**Proshansky Exhibit C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_ Removed)_compressed**

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 176955 | 7/1/2020 1:48 | Mikes Smoke Shop | 610678 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $45.95 | $45.95 |
| 176955 | 7/1/2020 1:48 | Mikes Smoke Shop | 610677 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 1 | $45.95 | $45.95 |
| 176955 | 7/1/2020 1:48 | Mikes Smoke Shop | 610672 | 155848 | 171453 | SOL FEELM 1.5ml 2 Pods 5pk - Menthol 5% Nicotine | 2 | $64.00 | $32.00 |
| 176955 | 7/1/2020 1:48 | Mikes Smoke Shop | 610673 | 155848 | 171452 | SOL FEELM 1.5ml 2 Pods 5pk - Menthol 2% Nicotine | 2 | $64.00 | $32.00 |
| 177303 | 7/3/2020 16:29 | 18th Ave Smoke Shop Discount | 617315 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% Nicotine | 1 | $41.20 | $41.20 |
| 177303 | 7/3/2020 16:29 | 18th Ave Smoke Shop Discount | 617316 | 172654 | 172657 | JUUL Menthol - 5% Nicotine 4 Pods - 8pk | 2 | $160.00 | $80.00 |
| 177350 | 7/4/2020 10:53 | Future Deli | 617966 | 176327 | 176335 | ViiGo Disposable 5% 1.6ml 10pk - Lush Ice | 1 | $40.00 | $40.00 |
| 177747 | 7/8/2020 17:33 | Mikes Smoke Shop | 621947 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 6 | $275.70 | $45.95 |
| 177754 | 7/8/2020 18:23 | brooklyn smokes | 622048 | 21558 | 21561 | Mystery Pop By Mighty Vapors 60ml - 3mg | 5 | $42.50 | $8.50 |
| 177754 | 7/8/2020 18:23 | brooklyn smokes | 622049 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 5 | $42.50 | $8.50 |
| 177754 | 7/8/2020 18:23 | brooklyn smokes | 622050 | 172654 | 172657 | JUUL Menthol - 5% Nicotine 4 Pods - 8pk | 2 | $160.00 | $80.00 |
| 177754 | 7/8/2020 18:23 | brooklyn smokes | 622051 | 172654 | 172655 | JUUL Menthol - 3% Nicotine 4 Pods - 8pk | 4 | $320.00 | $80.00 |
| 177911 | 7/9/2020 12:20 | brooklyn smokes | 622404 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 10 | $80.00 | $8.00 |
| 178026 | 7/10/2020 14:35 | brooklyn smokes | 623498 | 20050 | 20053 | Strawberry Pom By Naked100 60ml (Menthol Series) - 3mg | 6 | $45.00 | $7.50 |
| 178138 | 7/11/2020 13:42 | K&A grocery | 624564 | 33709 | 33713 | STIG Disposable Device 6% By VGOD - Tropical Mango | 10 | $125.00 | $12.50 |
| 178138 | 7/11/2020 13:42 | K&A grocery | 624565 | 172654 | 172657 | JUUL Menthol - 5% Nicotine 4 Pods - 8pk | 3 | $240.00 | $80.00 |
| 178469 | 7/15/2020 20:54 | Smoke Hut | 629847 | 132959 | 132960 | Luscious By VGOD SaltNic Labs 30ml - 25mg | 6 | $39.00 | $6.50 |
| 178469 | 7/15/2020 20:54 | Smoke Hut | 629848 | 132974 | 132975 | Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 6 | $39.00 | $6.50 |
| 178469 | 7/15/2020 20:54 | Smoke Hut | 629849 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 10 | $65.00 | $6.50 |
| 178469 | 7/15/2020 20:54 | Smoke Hut | 629851 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 10 | $65.00 | $6.50 |
| 178469 | 7/15/2020 20:54 | Smoke Hut | 629853 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 10 | $65.00 | $6.50 |
| 178469 | 7/15/2020 20:54 | Smoke Hut | 629852 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 10 | $65.00 | $6.50 |
| 178469 | 7/15/2020 20:54 | Smoke Hut | 629850 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 10 | $65.00 | $6.50 |
| 178736 | 7/18/2020 11:03 | G N P Sunil Corp. | 632751 | 172654 | 172657 | JUUL Menthol - 5% Nicotine 4 Pods - 8pk | 6 | $480.00 | $80.00 |
| 178792 | 7/19/2020 15:45 | AS & R Petroleum Inc. | 633584 | 171317 | 171320 | Menthol 10pk By Game Power - 30mg | 3 | $74.85 | $24.95 |
| 178792 | 7/19/2020 15:45 | AS & R Petroleum Inc. | 633585 | 172654 | 172657 | JUUL Menthol - 5% Nicotine 4 Pods - 8pk | 18 | $1,440.00 | $80.00 |
| 178911 | 7/20/2020 14:40 | brooklyn smokes | 634284 | 21285 | 21289 | Lemon Tart By Dinner Lady 60ml - 6mg | 2 | $19.70 | $9.85 |
| 178911 | 7/20/2020 14:40 | brooklyn smokes | 634283 | 176442 | 176445 | No 32 By Beard Vape 120ml - 6mg | 2 | $20.00 | $10.00 |
| 178911 | 7/20/2020 14:40 | brooklyn smokes | 634276 | 132977 | 132979 | Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 6 | $48.00 | $8.00 |
| 178930 | 7/20/2020 15:47 | 18th Ave Smoke Shop Discount | 634480 | 23173 | 23176 | Vanilla Almond Milk By Moo Series 100ml - 3mg | 10 | $100.00 | $10.00 |
| 178930 | 7/20/2020 15:47 | 18th Ave Smoke Shop Discount | 634478 | 28445 | 28446 | SOL Pods 5 Packs (Last Batch) - Mango 5ct | 4 | $128.00 | $32.00 |
| 178951 | 7/20/2020 18:10 | Broadway Smoke Inc. | 634743 | 178067 | 178069 | ONYX Sapphire By Mighty Vapors 60ml (Flavorless) - 0mg | 82 | $410.00 | $5.00 |
| 178951 | 7/20/2020 18:10 | Broadway Smoke Inc. | 634745 | 178067 | 178071 | ONYX Sapphire By Mighty Vapors 60ml (Flavorless) - 6mg | 100 | $500.00 | $5.00 |
| 178951 | 7/20/2020 18:10 | Broadway Smoke Inc. | 634744 | 178067 | 178070 | ONYX Sapphire By Mighty Vapors 60ml (Flavorless) - 3mg | 100 | $500.00 | $5.00 |
| 178961 | 7/20/2020 18:44 | Smoke Hut | 634930 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 100 | $650.00 | $6.50 |
| 179015 | 7/21/2020 14:02 | Mikes Smoke Shop | 635509 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 6 | $275.70 | $45.95 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 179072 | 7/22/2020 11:52 | G N P Sunil Corp. | 636193 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 6 | $312.00 | $52.00 |
| 179618 | 7/28/2020 13:50 | brooklyn smokes | 641128 | 174288 | 174292 | NicPack Nicotine Shots - 1ml - 180mg | 2 | $2.30 | $1.15 |
| 179618 | 7/28/2020 13:50 | brooklyn smokes | 641129 | 174288 | 174293 | NicPack Nicotine Shots - 1ml - 360mg | 2 | $2.50 | $1.25 |
| 179618 | 7/28/2020 13:50 | brooklyn smokes | 641125 | 20050 | 20053 | Strawberry Pom By Naked100 60ml (Menthol Series) - 3mg | 4 | $30.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641552 | 24197 | 24200 | Straw Lime By Naked100 60ml (Fusion Series) - 6mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641551 | 24197 | 24199 | Straw Lime By Naked100 60ml (Fusion Series) - 3mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641546 | 138078 | 138082 | Peach By Naked100 60ml - 6mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641545 | 138078 | 138081 | Peach By Naked100 60ml - 3mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641560 | 21887 | 21891 | Melon By Naked100 60ml (Menthol Series) - 6mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641559 | 21887 | 21890 | Melon By Naked100 60ml (Menthol Series) - 3mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641556 | 21393 | 21397 | Maui Sun By Naked100 60ml - 6mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641555 | 21393 | 21396 | Maui Sun By Naked100 60ml - 3mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641548 | 27044 | 27047 | Mango By Naked100 60ml (Ice Series) - 6mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641547 | 27044 | 27046 | Mango By Naked100 60ml (Ice Series) - 3mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641574 | 19510 | 19514 | Mango By Naked100 60ml - 6mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641573 | 19510 | 19513 | Mango By Naked100 60ml - 3mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641554 | 24192 | 24195 | Lemon By Naked100 60ml (Fusion Series) - 6mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641553 | 24192 | 24194 | Lemon By Naked100 60ml (Fusion Series) - 3mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641562 | 20786 | 20790 | Banana By Naked100 60ml (Cream Series) - 6mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641561 | 20786 | 20789 | Banana By Naked100 60ml (Cream Series) - 3mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641570 | 19650 | 19654 | Azul Berries By Naked100 60ml (Cream Series) - 6mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641569 | 19650 | 19653 | Azul Berries By Naked100 60ml (Cream Series) - 3mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641544 | 138084 | 138087 | Apple By Naked100 60ml (Menthol Series) - 6mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641543 | 138084 | 138086 | Apple By Naked100 60ml (Menthol Series) - 3mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641576 | 19500 | 19504 | All Melon By Naked100 60ml - 6mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641575 | 19500 | 19503 | All Melon By Naked100 60ml - 3mg | 3 | $22.50 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641540 | 20050 | 20054 | Strawberry Pom By Naked100 60ml (Menthol Series) - 6mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641539 | 20050 | 20053 | Strawberry Pom By Naked100 60ml (Menthol Series) - 3mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641538 | 24187 | 24190 | Strawberry By Naked100 60ml (Fusion Series) - 6mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641537 | 24187 | 24189 | Strawberry By Naked100 60ml (Fusion Series) - 3mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641558 | 23013 | 23017 | Strawberry By Naked100 60ml (Cream Series) - 6mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641557 | 23013 | 23016 | Strawberry By Naked100 60ml (Cream Series) - 3mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641536 | 22003 | 22007 | Really Berry By Naked100 60ml - 6mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641535 | 22003 | 22006 | Really Berry By Naked100 60ml - 3mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641568 | 19803 | 19807 | Pineapple Berry By Naked100 60ml (Cream Series) - 6mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641567 | 19803 | 19806 | Pineapple Berry By Naked100 60ml (Cream Series) - 3mg | 6 | $45.00 | $7.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641542 | 20885 | 20889 | Melon Kiwi By Naked100 60ml - 6mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641541 | 20885 | 20888 | Melon Kiwi By Naked100 60ml - 3mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641550 | 27038 | 27041 | Lava Flow By Naked100 60ml (Ice Series) - 6mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641549 | 27038 | 27040 | Lava Flow By Naked100 60ml (Ice Series) - 3mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641532 | 21226 | 21230 | Lava Flow By Naked100 60ml - 6mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641531 | 21226 | 21229 | Lava Flow By Naked100 60ml - 3mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641530 | 20957 | 20961 | Hawaiian Pog By Naked100 60ml - 6mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641529 | 20957 | 20960 | Hawaiian Pog By Naked100 60ml - 3mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641534 | 23263 | 23267 | Berry By Naked100 60ml (Menthol Series) - 6mg | 6 | $45.00 | $7.50 |
| 179651 | 7/28/2020 19:38 | Smoke Hut | 641533 | 23263 | 23266 | Berry By Naked100 60ml (Menthol Series) - 3mg | 6 | $45.00 | $7.50 |
| 179884 | 7/30/2020 17:31 | VILLAGE VAPE & CIGAR | 643417 | 176327 | 176332 | ViiGo Disposable 5% 1.6ml 10pk - Sweet Grape | 1 | $40.00 | $40.00 |
| 179884 | 7/30/2020 17:31 | VILLAGE VAPE & CIGAR | 643422 | 176327 | 176338 | ViiGo Disposable 5% 1.6ml 10pk - Strawberry & Lychee | 1 | $40.00 | $40.00 |
| 179884 | 7/30/2020 17:31 | VILLAGE VAPE & CIGAR | 643421 | 176327 | 176337 | ViiGo Disposable 5% 1.6ml 10pk - Mixed Fruit | 1 | $40.00 | $40.00 |
| 179884 | 7/30/2020 17:31 | VILLAGE VAPE & CIGAR | 643419 | 176327 | 176335 | ViiGo Disposable 5% 1.6ml 10pk - Lush Ice | 1 | $40.00 | $40.00 |
| 179884 | 7/30/2020 17:31 | VILLAGE VAPE & CIGAR | 643418 | 176327 | 176330 | ViiGo Disposable 5% 1.6ml 10pk - Blue Razz | 1 | $40.00 | $40.00 |
| 179884 | 7/30/2020 17:31 | VILLAGE VAPE & CIGAR | 643429 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 5 | $40.00 | $8.00 |
| 179884 | 7/30/2020 17:31 | VILLAGE VAPE & CIGAR | 643430 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 5 | $40.00 | $8.00 |
| 179884 | 7/30/2020 17:31 | VILLAGE VAPE & CIGAR | 643420 | 176327 | 176336 | ViiGo Disposable 5% 1.6ml 10pk - Mango Cocktail | 2 | $80.00 | $40.00 |
| 179930 | 7/31/2020 12:44 | Mikes Smoke Shop | 643958 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 1 | $35.00 | $35.00 |
| 179930 | 7/31/2020 12:44 | Mikes Smoke Shop | 643957 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 1 | $45.95 | $45.95 |
| 179949 | 7/31/2020 16:06 | brooklyn smokes | 644130 | 133169 | 133171 | Euro Gold By Nkd100 Salts 30ml - 50mg | 1 | $8.00 | $8.00 |
| 179949 | 7/31/2020 16:06 | brooklyn smokes | 644129 | 133169 | 133170 | Euro Gold By Nkd100 Salts 30ml - 35mg | 2 | $16.00 | $8.00 |
| 179949 | 7/31/2020 16:06 | brooklyn smokes | 644126 | 133166 | 133168 | Cuban Blend By Nkd100 Salts 30ml - 50mg | 2 | $16.00 | $8.00 |
| 179949 | 7/31/2020 16:06 | brooklyn smokes | 644128 | 133172 | 133174 | American Patriots By Nkd100 Salts 30ml - 50mg | 2 | $16.00 | $8.00 |
| 179949 | 7/31/2020 16:06 | brooklyn smokes | 644124 | 154059 | 154060 | Subzero By Halo Salts 30ml - 20mg | 3 | $24.00 | $8.00 |
| 179949 | 7/31/2020 16:06 | brooklyn smokes | 644132 | 135098 | 135100 | Gold Rush By Mighty Vapors 30ml - 50mg | 4 | $32.00 | $8.00 |
| 179949 | 7/31/2020 16:06 | brooklyn smokes | 644125 | 133166 | 133167 | Cuban Blend By Nkd100 Salts 30ml - 35mg | 4 | $32.00 | $8.00 |
| 179949 | 7/31/2020 16:06 | brooklyn smokes | 644127 | 133172 | 133173 | American Patriots By Nkd100 Salts 30ml - 35mg | 4 | $32.00 | $8.00 |
| 179949 | 7/31/2020 16:06 | brooklyn smokes | 644131 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 6 | $48.00 | $8.00 |
| 179950 | 7/31/2020 17:13 | 18th Ave Smoke Shop Discount | 644138 | 23173 | 23176 | Vanilla Almond Milk By Moo Series 100ml - 3mg | 5 | $50.00 | $10.00 |
| 180490 | 8/6/2020 12:45 | Vape Plus (G&A Distribution) | 648595 | 178067 | 178069 | ONYX Sapphire By Mighty Vapors 60ml (Flavorless) - 0mg | 40 | $140.00 | $3.50 |
| 180490 | 8/6/2020 12:45 | Vape Plus (G&A Distribution) | 648597 | 178067 | 178071 | ONYX Sapphire By Mighty Vapors 60ml (Flavorless) - 6mg | 50 | $175.00 | $3.50 |
| 180490 | 8/6/2020 12:45 | Vape Plus (G&A Distribution) | 648596 | 178067 | 178070 | ONYX Sapphire By Mighty Vapors 60ml (Flavorless) - 3mg | 100 | $350.00 | $3.50 |
| 180490 | 8/6/2020 12:45 | Vape Plus (G&A Distribution) | 648594 | 135065 | 135067 | Frozen Smash Berry By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 180490 | 8/6/2020 12:45 | Vape Plus (G&A Distribution) | 648592 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 200 | $1,100.00 | $5.50 |
| 180490 | 8/6/2020 12:45 | Vape Plus (G&A Distribution) | 648591 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 200 | $1,100.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 180490 | 8/6/2020 12:45 | Vape Plus (G&A Distribution) | 648593 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 200 | $1,100.00 | $5.50 |
| 180805 | 8/10/2020 12:57 | Mikes Smoke Shop | 652466 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 2 | $91.90 | $45.95 |
| 180876 | 8/10/2020 20:12 | Mikes Smoke Shop | 653787 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 5 | $229.75 | $45.95 |
| 180884 | 8/11/2020 0:54 | Mikes Smoke Shop | 653850 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 5 | $229.75 | $45.95 |
| 181066 | 8/12/2020 11:27 | brooklyn smokes | 655421 | 153092 | 153094 | Lyra By Zenith 120ml - 3mg | 4 | $40.00 | $10.00 |
| 181131 | 8/13/2020 8:41 | Broadway Smoke Inc. | 656386 | 178067 | 178071 | ONYX Sapphire By Mighty Vapors 60ml (Flavorless) - 6mg | 100 | $500.00 | $5.00 |
| 181131 | 8/13/2020 8:41 | Broadway Smoke Inc. | 656384 | 178067 | 178069 | ONYX Sapphire By Mighty Vapors 60ml (Flavorless) - 0mg | 100 | $500.00 | $5.00 |
| 181131 | 8/13/2020 8:41 | Broadway Smoke Inc. | 656385 | 178067 | 178070 | ONYX Sapphire By Mighty Vapors 60ml (Flavorless) - 3mg | 200 | $1,000.00 | $5.00 |
| 181513 | 8/18/2020 12:26 | brooklyn smokes | 660440 | 172654 | 172657 | JUUL Menthol - 5% Nicotine 4 Pods - 8pk | 1 | $80.00 | $80.00 |
| 181513 | 8/18/2020 12:26 | brooklyn smokes | 660441 | 172654 | 172655 | JUUL Menthol - 3% Nicotine 4 Pods - 8pk | 1 | $80.00 | $80.00 |
| 181585 | 8/18/2020 19:58 | Smoke Hut | 661507 | 132965 | 132966 | Pink Cakes By VGOD SaltNic Labs 30ml - 25mg | 15 | $97.50 | $6.50 |
| 181585 | 8/18/2020 19:58 | Smoke Hut | 661506 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 25 | $162.50 | $6.50 |
| 181734 | 8/20/2020 16:13 | brooklyn smokes | 663379 | 23714 | 23718 | Tribeca By Halo 60ml - 12mg | 1 | $9.50 | $9.50 |
| 181734 | 8/20/2020 16:13 | brooklyn smokes | 663377 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 6 | $57.00 | $9.50 |
| 181734 | 8/20/2020 16:13 | brooklyn smokes | 663378 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 10 | $95.00 | $9.50 |
| 182209 | 8/24/2020 10:57 | brooklyn smokes | 666233 | 172654 | 172657 | JUUL Menthol - 5% Nicotine 4 Pods - 8pk | 5 | $400.00 | $80.00 |
| 182457 | 8/26/2020 16:18 | Vape Guys Distribution | 669164 | 33709 | 33713 | STIG Disposable Device 6% By VGOD - Tropical Mango | 200 | $1,900.00 | $9.50 |
| 182457 | 8/26/2020 16:18 | Vape Guys Distribution | 669163 | 33709 | 160437 | STIG Disposable Device 6% By VGOD - Purple Bomb Ice | 200 | $1,900.00 | $9.50 |
| 182457 | 8/26/2020 16:18 | Vape Guys Distribution | 669162 | 33709 | 34171 | STIG Disposable Device 6% By VGOD - Mango Bomb | 400 | $3,800.00 | $9.50 |
| 182457 | 8/26/2020 16:18 | Vape Guys Distribution | 669161 | 33709 | 33711 | STIG Disposable Device 6% By VGOD - Lush Ice | 400 | $3,800.00 | $9.50 |
| 182627 | 8/28/2020 10:35 | brooklyn smokes | 671651 | 172654 | 172655 | JUUL Menthol - 3% Nicotine 4 Pods - 8pk | 6 | $480.00 | $80.00 |
| 182630 | 8/28/2020 11:09 | brooklyn smokes | 671675 | 23721 | 23724 | Menthol Ice By Halo 60ml - 6mg | 6 | $57.00 | $9.50 |
| 182633 | 8/28/2020 11:31 | brooklyn smokes | 671689 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 9 | $85.50 | $9.50 |
| 182640 | 8/28/2020 12:28 | MILK N THINGS INC' | 671752 | 180007 | 180010 | Special Blue Butane - 9X - 300ml 12pk | 1 | $22.50 | $22.50 |
| 182640 | 8/28/2020 12:28 | MILK N THINGS INC' | 671754 | 33709 | 33711 | STIG Disposable Device 6% By VGOD - Lush Ice | 5 | $55.00 | $11.00 |
| 182640 | 8/28/2020 12:28 | MILK N THINGS INC' | 671753 | 33709 | 155021 | STIG Disposable Device 6% By VGOD - Crisp Apple | 5 | $55.00 | $11.00 |
| 182640 | 8/28/2020 12:28 | MILK N THINGS INC' | 671759 | 172654 | 172657 | JUUL Menthol - 5% Nicotine 4 Pods - 8pk | 1 | $80.00 | $80.00 |
| 182640 | 8/28/2020 12:28 | MILK N THINGS INC' | 671755 | 33709 | 34171 | STIG Disposable Device 6% By VGOD - Mango Bomb | 10 | $110.00 | $11.00 |
| 182916 | 8/31/2020 17:42 | K&A grocery | 673876 | 33709 | 34171 | STIG Disposable Device 6% By VGOD - Mango Bomb | 4 | $44.00 | $11.00 |
| 182916 | 8/31/2020 17:42 | K&A grocery | 673877 | 33709 | 33713 | STIG Disposable Device 6% By VGOD - Tropical Mango | 10 | $110.00 | $11.00 |
| 182916 | 8/31/2020 17:42 | K&A grocery | 673875 | 33709 | 33711 | STIG Disposable Device 6% By VGOD - Lush Ice | 10 | $110.00 | $11.00 |
| 182916 | 8/31/2020 17:42 | K&A grocery | 673874 | 172654 | 172657 | JUUL Menthol - 5% Nicotine 4 Pods - 8pk | 5 | $400.00 | $80.00 |
| 182922 | 8/31/2020 18:16 | G N P Sunil Corp. | 673919 | 31970 | 31975 | Blu Disposable 5pk - Magnificent Menthol 2.4% | 5 | $143.75 | $28.75 |
| 182922 | 8/31/2020 18:16 | G N P Sunil Corp. | 673918 | 33709 | 33713 | STIG Disposable Device 6% By VGOD - Tropical Mango | 20 | $220.00 | $11.00 |
| 182922 | 8/31/2020 18:16 | G N P Sunil Corp. | 673917 | 33709 | 34171 | STIG Disposable Device 6% By VGOD - Mango Bomb | 20 | $220.00 | $11.00 |
| 182922 | 8/31/2020 18:16 | G N P Sunil Corp. | 673916 | 33709 | 33711 | STIG Disposable Device 6% By VGOD - Lush Ice | 20 | $220.00 | $11.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 182922 | 8/31/2020 18:16 | G N P Sunil Corp. | 673915 | 33709 | 155021 | STIG Disposable Device 6% By VGOD - Crisp Apple | 20 | $220.00 | $11.00 |
| 182983 | 9/1/2020 14:51 | romaisha inc | 674841 | 156174 | 156180 | MYLE Pods 5% Nicotine 5pk (New Magnetic) - Pound Cake | 1 | $40.00 | $40.00 |
| 182983 | 9/1/2020 14:51 | romaisha inc | 674842 | 33709 | 33711 | STIG Disposable Device 6% By VGOD - Lush Ice | 20 | $220.00 | $11.00 |
| 183024 | 9/2/2020 8:26 | 24 seven smoke shop ii inc. | 675287 | 172654 | 172657 | JUUL Menthol - 5% Nicotine 4 Pods - 8pk | 1 | $80.00 | $80.00 |
| 183143 | 9/2/2020 19:01 | Vapeology | 676053 | 147115 | 147120 | SOL Disposable 5% Nicotine 10pk - Strawberry Cream | 3 | $120.00 | $40.00 |
| 183143 | 9/2/2020 19:01 | Vapeology | 676054 | 147115 | 147120 | SOL Disposable 5% Nicotine 10pk - Strawberry Cream | 3 | | |
| 183177 | 9/3/2020 11:37 | Future Deli | 676385 | 166367 | 166377 | Mana Stick 5% 10pk By Lost Vape - Cool Mint - Exclusive Flavor | 1 | $37.50 | $37.50 |
| 183218 | 9/3/2020 17:26 | Mikes Smoke Shop | 677246 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 6 | $275.70 | $45.95 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682025 | 22452 | 22454 | Spearmint By Ice Rabbit 60ml - 0mg | 50 | $250.00 | $5.00 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682024 | 20801 | 20803 | Grape By Ice Rabbit 60ml - 0mg | 50 | $250.00 | $5.00 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682010 | 20699 | 20703 | Frozen Mystery Pop By Mighty Vapors 60ml - 6mg | 50 | $275.00 | $5.50 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682008 | 20699 | 20701 | Frozen Mystery Pop By Mighty Vapors 60ml - 0mg | 50 | $275.00 | $5.50 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682013 | 135061 | 135064 | Frozen Dazzle Berry By Mighty Vapors 60ml - 6mg | 50 | $275.00 | $5.50 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682012 | 135061 | 135063 | Frozen Dazzle Berry By Mighty Vapors 60ml - 3mg | 50 | $275.00 | $5.50 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682011 | 135061 | 135062 | Frozen Dazzle Berry By Mighty Vapors 60ml - 0mg | 50 | $275.00 | $5.50 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682022 | 135057 | 135058 | Dazzle Berry By Mighty Vapors 60ml - 0mg | 50 | $275.00 | $5.50 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682026 | 22452 | 22455 | Spearmint By Ice Rabbit 60ml - 3mg | 100 | $500.00 | $5.00 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682015 | 135085 | 135088 | Super Mint By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682023 | 21462 | 21466 | Majestic Mango By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682020 | 21044 | 21048 | Hulk Tears By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682019 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682016 | 20689 | 20691 | Frozen Hulk Tears By Mighty Vapors 60ml - 0mg | 100 | $550.00 | $5.50 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682014 | 135085 | 135087 | Super Mint By Mighty Vapors 60ml - 3mg | 200 | $1,100.00 | $5.50 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682021 | 21462 | 21465 | Majestic Mango By Mighty Vapors 60ml - 3mg | 200 | $1,100.00 | $5.50 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682009 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 200 | $1,100.00 | $5.50 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682018 | 20689 | 20693 | Frozen Hulk Tears By Mighty Vapors 60ml - 6mg | 200 | $1,100.00 | $5.50 |
| 183541 | 9/8/2020 11:48 | Vape Plus (G&A Distribution) | 682017 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 300 | $1,650.00 | $5.50 |
| 183620 | 9/8/2020 17:18 | Smoke Hut | 682962 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 150 | $975.00 | $6.50 |
| 184042 | 9/13/2020 20:41 | 18th Ave Smoke Shop Discount | 687817 | 23173 | 23176 | Vanilla Almond Milk By Moo Series 100ml - 3mg | 12 | $120.00 | $10.00 |
| 184120 | 9/14/2020 16:56 | Vapeology | 688611 | 147115 | 147120 | SOL Disposable 5% Nicotine 10pk - Strawberry Cream | 2 | $80.00 | $40.00 |
| 184120 | 9/14/2020 16:56 | Vapeology | 688612 | 147115 | 147120 | SOL Disposable 5% Nicotine 10pk - Strawberry Cream | 2 | | |
| 184357 | 9/16/2020 12:06 | Future Deli | 690684 | 166367 | 166377 | Mana Stick 5% 10pk By Lost Vape - Cool Mint - Exclusive Flavor | 1 | $37.50 | $37.50 |
| 184374 | 9/16/2020 16:06 | K&A grocery | 690877 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $160.00 | $80.00 |
| 184589 | 9/19/2020 12:54 | Mikes Smoke Shop | 692917 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 10 | $459.50 | $45.95 |
| 184648 | 9/20/2020 21:44 | 18th Ave Smoke Shop Discount | 693610 | 24187 | 24189 | Strawberry By Naked100 60ml (Fusion Series) - 3mg | 2 | $15.00 | $7.50 |
| 184648 | 9/20/2020 21:44 | 18th Ave Smoke Shop Discount | 693612 | 19803 | 19806 | Pineapple Berry By Naked100 60ml (Cream Series) - 3mg | 2 | $15.00 | $7.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 184648 | 9/20/2020 21:44 | 18th Ave Smoke Shop Discount | 693613 | 21887 | 21890 | Melon By Naked100 60ml (Menthol Series) - 3mg | 2 | $15.00 | $7.50 |
| 184648 | 9/20/2020 21:44 | 18th Ave Smoke Shop Discount | 693611 | 21226 | 21229 | Lava Flow By Naked100 60ml - 3mg | 2 | $15.00 | $7.50 |
| 184648 | 9/20/2020 21:44 | 18th Ave Smoke Shop Discount | 693609 | 20957 | 20960 | Hawaiian Pog By Naked100 60ml - 3mg | 2 | $15.00 | $7.50 |
| 184648 | 9/20/2020 21:44 | 18th Ave Smoke Shop Discount | 693608 | 19510 | 19513 | Mango By Naked100 60ml - 3mg | 4 | $30.00 | $7.50 |
| 184648 | 9/20/2020 21:44 | 18th Ave Smoke Shop Discount | 693614 | 23173 | 23176 | Vanilla Almond Milk By Moo Series 100ml - 3mg | 12 | $120.00 | $10.00 |
| 184648 | 9/20/2020 21:44 | 18th Ave Smoke Shop Discount | 693607 | 28445 | 28446 | SOL Pods 5 Packs (Last Batch) - Mango 5ct | 4 | $128.00 | $32.00 |
| 184677 | 9/21/2020 13:31 | brooklyn smokes | 693878 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 8 | $640.00 | $80.00 |
| 185052 | 9/24/2020 16:18 | G N P Sunil Corp. | 697704 | 31970 | 31975 | Blu Disposable 5pk - Magnificent Menthol 2.4% | 6 | $172.50 | $28.75 |
| 185052 | 9/24/2020 16:18 | G N P Sunil Corp. | 697705 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 5 | $260.00 | $52.00 |
| 185052 | 9/24/2020 16:18 | G N P Sunil Corp. | 697703 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $320.00 | $80.00 |
| 185091 | 9/25/2020 11:11 | brooklyn smokes | 698325 | 135098 | 135100 | Gold Rush By Mighty Vapors 30ml - 50mg | 2 | $16.00 | $8.00 |
| 185091 | 9/25/2020 11:11 | brooklyn smokes | 698324 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 10 | $80.00 | $8.00 |
| 185362 | 9/28/2020 21:55 | K&A grocery | 701736 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $240.00 | $80.00 |
| 185672 | 10/1/2020 16:17 | Future Deli | 704893 | 166367 | 166377 | Mana Stick 5% 10pk By Lost Vape - Cool Mint - Exclusive Flavor | 1 | $24.95 | $24.95 |
| 185920 | 10/5/2020 12:28 | Broadway Smoke Inc. | 707863 | 178067 | 178069 | ONYX Sapphire By Mighty Vapors 60ml (Flavorless) - 0mg | 23 | $115.00 | $5.00 |
| 185920 | 10/5/2020 12:28 | Broadway Smoke Inc. | 707865 | 178067 | 178071 | ONYX Sapphire By Mighty Vapors 60ml (Flavorless) - 6mg | 51 | $255.00 | $5.00 |
| 185920 | 10/5/2020 12:28 | Broadway Smoke Inc. | 707864 | 178067 | 178070 | ONYX Sapphire By Mighty Vapors 60ml (Flavorless) - 3mg | 97 | $485.00 | $5.00 |
| 186262 | 10/9/2020 16:17 | brooklyn smokes | 712412 | 20050 | 20053 | Strawberry Pom By Naked100 60ml (Menthol Series) - 3mg | 4 | $30.00 | $7.50 |
| 186262 | 10/9/2020 16:17 | brooklyn smokes | 712411 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 2 | $70.00 | $35.00 |
| 187308 | 10/18/2020 19:34 | Mikes Smoke Shop | 722054 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 10 | $459.50 | $45.95 |
| 187660 | 10/20/2020 15:30 | G N P Sunil Corp. | 724112 | 31970 | 31975 | Blu Disposable 5pk - Magnificent Menthol 2.4% | 5 | $143.75 | $28.75 |
| 188113 | 10/23/2020 12:41 | brooklyn smokes | 727672 | 21887 | 21891 | Melon By Naked100 60ml (Menthol Series) - 6mg | 6 | $45.00 | $7.50 |
| 188113 | 10/23/2020 12:41 | brooklyn smokes | 727671 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 6 | $51.00 | $8.50 |
| 188113 | 10/23/2020 12:41 | brooklyn smokes | 727673 | 153088 | 153090 | Lyra Ice By Zenith 120ml - 3mg | 12 | $120.00 | $10.00 |
| 188525 | 10/27/2020 11:22 | brooklyn smokes | 731296 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 2 | $16.00 | $8.00 |
| 188525 | 10/27/2020 11:22 | brooklyn smokes | 731297 | 135098 | 135100 | Gold Rush By Mighty Vapors 30ml - 50mg | 4 | $32.00 | $8.00 |
| 188525 | 10/27/2020 11:22 | brooklyn smokes | 731299 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 8 | $76.00 | $9.50 |
| 188525 | 10/27/2020 11:22 | brooklyn smokes | 731298 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 20 | $190.00 | $9.50 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732684 | 139518 | 139520 | Tropical Mango By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732683 | 139518 | 139519 | Tropical Mango By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732682 | 139515 | 139516 | Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732681 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732680 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732673 | 132984 | 132986 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732672 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732671 | 132980 | 132982 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732670 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732667 | 132977 | 132979 | Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732666 | 132977 | 132978 | Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732665 | 132974 | 132976 | Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732664 | 132974 | 132975 | Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732678 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 100 | $575.00 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732677 | 139509 | 139511 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $575.00 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732676 | 139509 | 139510 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 100 | $575.00 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732675 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $575.00 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732674 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 100 | $575.00 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732669 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 100 | $575.00 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732668 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 100 | $575.00 | $5.75 |
| 188641 | 10/28/2020 10:46 | Vape Guys Distribution | 732679 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 300 | $1,725.00 | $5.75 |
| 188890 | 10/31/2020 15:30 | brooklyn smokes | 735511 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $400.00 | $80.00 |
| 188980 | 11/2/2020 15:02 | brooklyn smokes | 736691 | 23756 | 23759 | Torque 56 By Halo 60ml - 6mg | 1 | $9.50 | $9.50 |
| 188980 | 11/2/2020 15:02 | brooklyn smokes | 736690 | 23756 | 23760 | Torque 56 By Halo 60ml - 12mg | 4 | $38.00 | $9.50 |
| 188997 | 11/2/2020 16:25 | G N P Sunil Corp. | 736891 | 31970 | 31975 | Blu Disposable 5pk - Magnificent Menthol 2.4% | 8 | $230.00 | $28.75 |
| 189133 | 11/4/2020 10:17 | Future Deli | 738653 | 166367 | 166373 | Mana Stick 5% 10pk By Lost Vape - Pineapple Ice | 1 | $24.95 | $24.95 |
| 189133 | 11/4/2020 10:17 | Future Deli | 738652 | 166367 | 166377 | Mana Stick 5% 10pk By Lost Vape - Cool Mint - Exclusive Flavor | 1 | $24.95 | $24.95 |
| 189183 | 11/4/2020 14:58 | Smoke Hut | 738930 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 50 | $325.00 | $6.50 |
| 189301 | 11/5/2020 14:55 | 18th Ave Smoke Shop Discount | 739777 | 22003 | 22006 | Really Berry By Naked100 60ml - 3mg | 5 | $37.50 | $7.50 |
| 189301 | 11/5/2020 14:55 | 18th Ave Smoke Shop Discount | 739770 | 23173 | 23176 | Vanilla Almond Milk By Moo Series 100ml - 3mg | 40 | $400.00 | $10.00 |
| 189477 | 11/6/2020 14:40 | brooklyn smokes | 740754 | 23311 | 23314 | Watermelon By Ice Rabbit 60ml - 3mg | 6 | $51.00 | $8.50 |
| 189663 | 11/9/2020 12:44 | brooklyn smokes | 742942 | 135098 | 135100 | Gold Rush By Mighty Vapors 30ml - 50mg | 10 | $80.00 | $8.00 |
| 189663 | 11/9/2020 12:44 | brooklyn smokes | 742941 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 18 | $144.00 | $8.00 |
| 189813 | 11/10/2020 11:21 | Mikes Smoke Shop | 744742 | 187981 | 187982 | Air Bar Lux 5% Nicotine 10pk - Raspberry Watermelon | 2 | $100.00 | $50.00 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747476 | 139518 | 139520 | Tropical Mango By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747475 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747474 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747473 | 139515 | 139517 | Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747472 | 139515 | 139516 | Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747470 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747469 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747463 | 132980 | 132982 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747462 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747459 | 132977 | 132979 | Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747458 | 132974 | 132976 | Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747471 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $575.00 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747467 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $575.00 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747466 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 100 | $575.00 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747465 | 132984 | 132986 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $575.00 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747464 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 100 | $575.00 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747460 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 150 | $862.50 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747468 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 200 | $1,150.00 | $5.75 |
| 190018 | 11/11/2020 19:46 | Vape Guys Distribution | 747461 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 200 | $1,150.00 | $5.75 |
| 190150 | 11/12/2020 18:27 | Vape Plus (G&A Distribution) | 748888 | 21558 | 21561 | Mystery Pop By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 190150 | 11/12/2020 18:27 | Vape Plus (G&A Distribution) | 748892 | 135065 | 135068 | Frozen Smash Berry By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 190150 | 11/12/2020 18:27 | Vape Plus (G&A Distribution) | 748891 | 135065 | 135067 | Frozen Smash Berry By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 190150 | 11/12/2020 18:27 | Vape Plus (G&A Distribution) | 748889 | 20699 | 20701 | Frozen Mystery Pop By Mighty Vapors 60ml - 0mg | 100 | $550.00 | $5.50 |
| 190150 | 11/12/2020 18:27 | Vape Plus (G&A Distribution) | 748894 | 20689 | 20693 | Frozen Hulk Tears By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 190150 | 11/12/2020 18:27 | Vape Plus (G&A Distribution) | 748895 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 200 | $1,100.00 | $5.50 |
| 190150 | 11/12/2020 18:27 | Vape Plus (G&A Distribution) | 748896 | 20694 | 20697 | Frozen Majestic Mango By Mighty Vapors 60ml - 3mg | 300 | $1,650.00 | $5.50 |
| 190150 | 11/12/2020 18:27 | Vape Plus (G&A Distribution) | 748890 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 400 | $2,200.00 | $5.50 |
| 190150 | 11/12/2020 18:27 | Vape Plus (G&A Distribution) | 748893 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 400 | $2,200.00 | $5.50 |
| 190404 | 11/16/2020 10:31 | Broadway Smoke Inc. | 751721 | 187981 | 189800 | Air Bar Lux 5% Nicotine - Grape Ice | 120 | $720.00 | $6.00 |
| 190493 | 11/16/2020 16:26 | Mikes Smoke Shop | 752525 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 10 | $459.50 | $45.95 |
| 190741 | 11/17/2020 13:50 | AS & R Petroleum Inc. | 753827 | 31645 | 31650 | myblu Liquidpod 5pk - Gold Leaf 2.4% | 2 | $70.00 | $35.00 |
| 190741 | 11/17/2020 13:50 | AS & R Petroleum Inc. | 753832 | 141630 | 189727 | Myle Mini Disposable 5% Nicotine - Strawberry Banana | 20 | $150.00 | $7.50 |
| 190741 | 11/17/2020 13:50 | AS & R Petroleum Inc. | 753831 | 141630 | 189726 | Myle Mini Disposable 5% Nicotine - Peach Ice | 20 | $150.00 | $7.50 |
| 190741 | 11/17/2020 13:50 | AS & R Petroleum Inc. | 753830 | 141630 | 150501 | Myle Mini Disposable 5% Nicotine - Peach | 30 | $225.00 | $7.50 |
| 190741 | 11/17/2020 13:50 | AS & R Petroleum Inc. | 753829 | 141630 | 189723 | Myle Mini Disposable 5% Nicotine - Mix Berry | 30 | $225.00 | $7.50 |
| 190741 | 11/17/2020 13:50 | AS & R Petroleum Inc. | 753828 | 141630 | 176495 | Myle Mini Disposable 5% Nicotine - Grape Ice | 30 | $225.00 | $7.50 |
| 190741 | 11/17/2020 13:50 | AS & R Petroleum Inc. | 753826 | 33709 | 34171 | STIG Disposable Device 6% By VGOD - Mango Bomb | 20 | $240.00 | $12.00 |
| 190741 | 11/17/2020 13:50 | AS & R Petroleum Inc. | 753824 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 20 | $1,600.00 | $80.00 |
| 190881 | 11/18/2020 16:21 | Future Deli | 755528 | 187981 | 189801 | Air Bar Lux 5% Nicotine - Strawberry Kiwi | 1 | $6.00 | $6.00 |
| 190881 | 11/18/2020 16:21 | Future Deli | 755527 | 187981 | 190397 | Air Bar Lux 5% Nicotine - Shake Shake | 1 | $6.00 | $6.00 |
| 190881 | 11/18/2020 16:21 | Future Deli | 755526 | 187981 | 190398 | Air Bar Lux 5% Nicotine - Pineapple Ice | 1 | $6.00 | $6.00 |
| 190881 | 11/18/2020 16:21 | Future Deli | 755525 | 187981 | 189800 | Air Bar Lux 5% Nicotine - Grape Ice | 1 | $6.00 | $6.00 |
| 190881 | 11/18/2020 16:21 | Future Deli | 755524 | 187981 | 190396 | Air Bar Lux 5% Nicotine - Blueberry Raspberry | 1 | $6.00 | $6.00 |
| 190914 | 11/19/2020 6:02 | Smoke Hut | 755905 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 100 | $650.00 | $6.50 |
| 190914 | 11/19/2020 6:02 | Smoke Hut | 755904 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 100 | $650.00 | $6.50 |
| 190934 | 11/19/2020 11:17 | Broadway Smoke Inc. | 756147 | 187981 | 189802 | Air Bar Lux 5% Nicotine - Blueberry Ice | 130 | $780.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757104 | 139518 | 139520 | Tropical Mango By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757103 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757102 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757101 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757098 | 139509 | 139510 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757096 | 132984 | 132986 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757095 | 132980 | 132982 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757091 | 132974 | 132975 | Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757100 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 100 | $575.00 | $5.75 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757099 | 139509 | 139511 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $575.00 | $5.75 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757097 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $575.00 | $5.75 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757094 | 132977 | 132979 | Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $575.00 | $5.75 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757093 | 132977 | 132978 | Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 100 | $575.00 | $5.75 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757092 | 132974 | 132976 | Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $575.00 | $5.75 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757111 | 187981 | 190927 | Air Bar Lux 5% Nicotine - Watermelon Ice | 300 | $1,350.00 | $4.50 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757109 | 187981 | 189801 | Air Bar Lux 5% Nicotine - Strawberry Kiwi | 300 | $1,350.00 | $4.50 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757106 | 187981 | 189802 | Air Bar Lux 5% Nicotine - Blueberry Ice | 300 | $1,350.00 | $4.50 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757105 | 187981 | 190926 | Air Bar Lux 5% Nicotine - Banana Ice | 300 | $1,350.00 | $4.50 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757110 | 187981 | 187983 | Air Bar Lux 5% Nicotine - Strawberry Mango | 600 | $2,700.00 | $4.50 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757108 | 187981 | 190398 | Air Bar Lux 5% Nicotine - Pineapple Ice | 600 | $2,700.00 | $4.50 |
| 190995 | 11/19/2020 16:57 | Vape Guys Distribution | 757107 | 187981 | 189800 | Air Bar Lux 5% Nicotine - Grape Ice | 600 | $2,700.00 | $4.50 |
| 191161 | 11/21/2020 1:45 | Mylefastz | 758311 | 141630 | 176496 | Myle Mini Disposable 5% Nicotine - Strawberry Mango Ice | 10 | $75.00 | $7.50 |
| 191161 | 11/21/2020 1:45 | Mylefastz | 758309 | 141630 | 189724 | Myle Mini Disposable 5% Nicotine - Raspberry Watermelon | 10 | $75.00 | $7.50 |
| 191161 | 11/21/2020 1:45 | Mylefastz | 758305 | 141630 | 141633 | Myle Mini Disposable 5% Nicotine - Iced Quad Berry | 10 | $75.00 | $7.50 |
| 191161 | 11/21/2020 1:45 | Mylefastz | 758310 | 141630 | 189727 | Myle Mini Disposable 5% Nicotine - Strawberry Banana | 20 | $150.00 | $7.50 |
| 191161 | 11/21/2020 1:45 | Mylefastz | 758308 | 141630 | 150501 | Myle Mini Disposable 5% Nicotine - Peach | 20 | $150.00 | $7.50 |
| 191161 | 11/21/2020 1:45 | Mylefastz | 758307 | 141630 | 189723 | Myle Mini Disposable 5% Nicotine - Mix Berry | 20 | $150.00 | $7.50 |
| 191161 | 11/21/2020 1:45 | Mylefastz | 758306 | 141630 | 150500 | Myle Mini Disposable 5% Nicotine - Lemon Mint | 20 | $150.00 | $7.50 |
| 191161 | 11/21/2020 1:45 | Mylefastz | 758304 | 141630 | 176495 | Myle Mini Disposable 5% Nicotine - Grape Ice | 20 | $150.00 | $7.50 |
| 191213 | 11/21/2020 18:09 | Mikes Smoke Shop | 758844 | 190341 | 190362 | Hyde Color Edition Plus - Pineapple Peach Mango | 10 | $80.00 | $8.00 |
| 191524 | 11/23/2020 2:05 | Mikes Smoke Shop | 759618 | 190430 | 190453 | Hyde Curve S - Strawberry Banana | 20 | $70.00 | $3.50 |
| 191524 | 11/23/2020 2:05 | Mikes Smoke Shop | 759615 | 190430 | 190444 | Hyde Curve S - Sparkling Orange | 20 | $70.00 | $3.50 |
| 191524 | 11/23/2020 2:05 | Mikes Smoke Shop | 759614 | 190430 | 190443 | Hyde Curve S - Pineapple Peach Mango | 20 | $70.00 | $3.50 |
| 191524 | 11/23/2020 2:05 | Mikes Smoke Shop | 759613 | 190430 | 190442 | Hyde Curve S - Pineapple Ice | 20 | $70.00 | $3.50 |
| 191524 | 11/23/2020 2:05 | Mikes Smoke Shop | 759612 | 190430 | 190441 | Hyde Curve S - Peach Mango Watermelon | 20 | $70.00 | $3.50 |
| 191524 | 11/23/2020 2:05 | Mikes Smoke Shop | 759610 | 190430 | 190436 | Hyde Curve S - Cherry Lemonade | 20 | $70.00 | $3.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 191524 | 11/23/2020 2:05 | Mikes Smoke Shop | 759609 | 190430 | 190435 | Hyde Curve S - Blue Razz | 20 | $70.00 | $3.50 |
| 191524 | 11/23/2020 2:05 | Mikes Smoke Shop | 759616 | 190430 | 190447 | Hyde Curve S - Banana Ice | 20 | $70.00 | $3.50 |
| 191524 | 11/23/2020 2:05 | Mikes Smoke Shop | 759611 | 190430 | 190440 | Hyde Curve S - Mango Ice | 30 | $105.00 | $3.50 |
| 191524 | 11/23/2020 2:05 | Mikes Smoke Shop | 759617 | 190430 | 190448 | Hyde Curve S - Lush Ice | 30 | $105.00 | $3.50 |
| 191594 | 11/23/2020 15:24 | Mikes Smoke Shop | 760405 | 187977 | 191538 | Air Bar Diamond 5% Nicotine - Mango | 100 | $500.00 | $5.00 |
| 191633 | 11/23/2020 18:57 | Vape Guys Distribution | 760952 | 187981 | 187984 | Air Bar Lux 5% Nicotine - Sunset Cocktail | 300 | $1,350.00 | $4.50 |
| 191633 | 11/23/2020 18:57 | Vape Guys Distribution | 760951 | 187981 | 189801 | Air Bar Lux 5% Nicotine - Strawberry Kiwi | 300 | $1,350.00 | $4.50 |
| 191633 | 11/23/2020 18:57 | Vape Guys Distribution | 760950 | 187981 | 190398 | Air Bar Lux 5% Nicotine - Pineapple Ice | 300 | $1,350.00 | $4.50 |
| 191633 | 11/23/2020 18:57 | Vape Guys Distribution | 760947 | 187977 | 190923 | Air Bar Diamond 5% Nicotine - Blueberry Ice | 400 | $1,480.00 | $3.70 |
| 191633 | 11/23/2020 18:57 | Vape Guys Distribution | 760953 | 187981 | 187985 | Air Bar Lux 5% Nicotine - Strawberry Watermelon | 600 | $2,700.00 | $4.50 |
| 191633 | 11/23/2020 18:57 | Vape Guys Distribution | 760949 | 187977 | 191539 | Air Bar Diamond 5% Nicotine - Watermelon Ice | 1200 | $4,440.00 | $3.70 |
| 191633 | 11/23/2020 18:57 | Vape Guys Distribution | 760948 | 187977 | 191538 | Air Bar Diamond 5% Nicotine - Mango | 1200 | $4,440.00 | $3.70 |
| 191650 | 11/24/2020 1:27 | Mikes Smoke Shop | 761122 | 187977 | 191538 | Air Bar Diamond 5% Nicotine - Mango | 50 | $250.00 | $5.00 |
| 191651 | 11/24/2020 1:53 | Mikes Smoke Shop | 761124 | 190430 | 190446 | Hyde Curve S - Wild Golden Apple | 20 | $70.00 | $3.50 |
| 191686 | 11/24/2020 12:47 | AS & R Petroleum Inc. | 761475 | 168420 | 168448 | Game STiK 5% By Game Vapor - Tropical Mango | 20 | $19.80 | $0.99 |
| 191686 | 11/24/2020 12:47 | AS & R Petroleum Inc. | 761474 | 168420 | 168446 | Game STiK 5% By Game Vapor - Mighty Mint | 20 | $19.80 | $0.99 |
| 191686 | 11/24/2020 12:47 | AS & R Petroleum Inc. | 761473 | 168420 | 168442 | Game STiK 5% By Game Vapor - Cool Mint | 30 | $29.70 | $0.99 |
| 191727 | 11/24/2020 17:12 | G N P Sunil Corp. | 762026 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $320.00 | $80.00 |
| 191774 | 11/25/2020 10:30 | Future Deli | 762640 | 187981 | 187984 | Air Bar Lux 5% Nicotine - Sunset Cocktail | 1 | $6.00 | $6.00 |
| 191774 | 11/25/2020 10:30 | Future Deli | 762641 | 187981 | 187985 | Air Bar Lux 5% Nicotine - Strawberry Watermelon | 1 | $6.00 | $6.00 |
| 191774 | 11/25/2020 10:30 | Future Deli | 762638 | 187981 | 189801 | Air Bar Lux 5% Nicotine - Strawberry Kiwi | 1 | $6.00 | $6.00 |
| 191774 | 11/25/2020 10:30 | Future Deli | 762637 | 187981 | 190397 | Air Bar Lux 5% Nicotine - Shake Shake | 1 | $6.00 | $6.00 |
| 191774 | 11/25/2020 10:30 | Future Deli | 762639 | 187981 | 187983 | Air Bar Lux 5% Nicotine - Strawberry Mango | 2 | $12.00 | $6.00 |
| 191774 | 11/25/2020 10:30 | Future Deli | 762636 | 187981 | 189800 | Air Bar Lux 5% Nicotine - Grape Ice | 2 | $12.00 | $6.00 |
| 191774 | 11/25/2020 10:30 | Future Deli | 762635 | 187981 | 190396 | Air Bar Lux 5% Nicotine - Blueberry Raspberry | 2 | $12.00 | $6.00 |
| 192252 | 11/28/2020 23:42 | Mikes Smoke Shop | 766199 | 192018 | 192029 | Hyde Plus 1300 Puffs - Pink Lemonade | 10 | $72.50 | $7.25 |
| 192252 | 11/28/2020 23:42 | Mikes Smoke Shop | 766198 | 192018 | 192027 | Hyde Plus 1300 Puffs - Pineapple Peach Mango | 10 | $72.50 | $7.25 |
| 192252 | 11/28/2020 23:42 | Mikes Smoke Shop | 766197 | 192018 | 192026 | Hyde Plus 1300 Puffs - Pineapple Ice | 10 | $72.50 | $7.25 |
| 192252 | 11/28/2020 23:42 | Mikes Smoke Shop | 766196 | 192018 | 192025 | Hyde Plus 1300 Puffs - Peach Mango Watermelon | 10 | $72.50 | $7.25 |
| 192252 | 11/28/2020 23:42 | Mikes Smoke Shop | 766195 | 192018 | 192023 | Hyde Plus 1300 Puffs - Mango Ice | 10 | $72.50 | $7.25 |
| 192252 | 11/28/2020 23:42 | Mikes Smoke Shop | 766194 | 192018 | 192028 | Hyde Plus 1300 Puffs - Lush Ice | 10 | $72.50 | $7.25 |
| 192252 | 11/28/2020 23:42 | Mikes Smoke Shop | 766193 | 192018 | 192022 | Hyde Plus 1300 Puffs - Blue Razz Ice | 10 | $72.50 | $7.25 |
| 192252 | 11/28/2020 23:42 | Mikes Smoke Shop | 766192 | 192018 | 192021 | Hyde Plus 1300 Puffs - Blue Razz | 10 | $72.50 | $7.25 |
| 192252 | 11/28/2020 23:42 | Mikes Smoke Shop | 766191 | 192018 | 192020 | Hyde Plus 1300 Puffs - Aloe Grape | 10 | $72.50 | $7.25 |
| 192253 | 11/28/2020 23:45 | Mikes Smoke Shop | 766202 | 192018 | 192031 | Hyde Plus 1300 Puffs - Strawberry Banana | 20 | $145.00 | $7.25 |
| 192253 | 11/28/2020 23:45 | Mikes Smoke Shop | 766201 | 192018 | 192030 | Hyde Plus 1300 Puffs - Spearmint | 20 | $145.00 | $7.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 192323 | 11/30/2020 12:26 | AS & R Petroleum Inc. | 767113 | 169594 | 169601 | LOY Disposable 5% Nicotine - Lush Ice | 30 | $29.70 | $0.99 |
| 192323 | 11/30/2020 12:26 | AS & R Petroleum Inc. | 767112 | 166367 | 166378 | Mana Stick 5% By Lost Vape - Lush Ice | 40 | $100.00 | $2.50 |
| 192323 | 11/30/2020 12:26 | AS & R Petroleum Inc. | 767111 | 141630 | 150501 | Myle Mini Disposable 5% Nicotine - Peach | 30 | $225.00 | $7.50 |
| 192323 | 11/30/2020 12:26 | AS & R Petroleum Inc. | 767110 | 141630 | 189723 | Myle Mini Disposable 5% Nicotine - Mix Berry | 30 | $225.00 | $7.50 |
| 192336 | 11/30/2020 13:42 | brooklyn smokes | 767209 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 20 | $190.00 | $9.50 |
| 192356 | 11/30/2020 15:17 | Mikes Smoke Shop | 767447 | 133166 | 133168 | Cuban Blend By Nkd100 Salts 30ml - 50mg | 3 | $24.00 | $8.00 |
| 192356 | 11/30/2020 15:17 | Mikes Smoke Shop | 767446 | 133166 | 133167 | Cuban Blend By Nkd100 Salts 30ml - 35mg | 3 | $24.00 | $8.00 |
| 192406 | 12/1/2020 0:23 | 18th Ave Smoke Shop Discount | 768264 | 23173 | 23176 | Vanilla Almond Milk By Moo Series 100ml - 3mg | 7 | $70.00 | $10.00 |
| 192406 | 12/1/2020 0:23 | 18th Ave Smoke Shop Discount | 768265 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% Nicotine | 2 | $82.40 | $41.20 |
| 192406 | 12/1/2020 0:23 | 18th Ave Smoke Shop Discount | 768261 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $240.00 | $80.00 |
| 192406 | 12/1/2020 0:23 | 18th Ave Smoke Shop Discount | 768266 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% Nicotine | 10 | $412.00 | $41.20 |
| 192703 | 12/3/2020 12:10 | Vape Guys Distribution | 771316 | 187977 | 190923 | Air Bar Diamond 5% Nicotine - Blueberry Ice | 400 | $1,480.00 | $3.70 |
| 192703 | 12/3/2020 12:10 | Vape Guys Distribution | 771315 | 187977 | 192418 | Air Bar Diamond 5% Nicotine - Banana Ice | 400 | $1,480.00 | $3.70 |
| 192703 | 12/3/2020 12:10 | Vape Guys Distribution | 771317 | 187977 | 190924 | Air Bar Diamond 5% Nicotine - Cool Mint | 800 | $2,960.00 | $3.70 |
| 192703 | 12/3/2020 12:10 | Vape Guys Distribution | 771322 | 187977 | 191537 | Air Bar Diamond 5% Nicotine - Watermelon Candy | 1200 | $4,440.00 | $3.70 |
| 192703 | 12/3/2020 12:10 | Vape Guys Distribution | 771320 | 187977 | 192417 | Air Bar Diamond 5% Nicotine - Strawberry Kiwi | 1200 | $4,440.00 | $3.70 |
| 192703 | 12/3/2020 12:10 | Vape Guys Distribution | 771319 | 187977 | 191536 | Air Bar Diamond 5% Nicotine - Grape Ice | 1200 | $4,440.00 | $3.70 |
| 192703 | 12/3/2020 12:10 | Vape Guys Distribution | 771321 | 187977 | 192419 | Air Bar Diamond 5% Nicotine - Strawberry Watermelon | 1600 | $5,920.00 | $3.70 |
| 192703 | 12/3/2020 12:10 | Vape Guys Distribution | 771318 | 187977 | 192416 | Air Bar Diamond 5% Nicotine - Cherry Cola | 1600 | $5,920.00 | $3.70 |
| 192704 | 12/3/2020 12:13 | Broadway Smoke Inc. | 771326 | 187981 | 187984 | Air Bar Lux 5% Nicotine - Sunset Cocktail | 6 | $36.00 | $6.00 |
| 192704 | 12/3/2020 12:13 | Broadway Smoke Inc. | 771325 | 187981 | 190398 | Air Bar Lux 5% Nicotine - Pineapple Ice | 10 | $60.00 | $6.00 |
| 192810 | 12/3/2020 19:12 | Broadway Smoke Inc. | 772582 | 187977 | 191539 | Air Bar Diamond 5% Nicotine - Watermelon Ice | 100 | $500.00 | $5.00 |
| 192810 | 12/3/2020 19:12 | Broadway Smoke Inc. | 772581 | 187977 | 190923 | Air Bar Diamond 5% Nicotine - Blueberry Ice | 100 | $500.00 | $5.00 |
| 192849 | 12/4/2020 12:32 | Future Deli | 773015 | 166367 | 166377 | Mana Stick 5% By Lost Vape - Cool Mint - Exclusive Flavor | 20 | $50.00 | $2.50 |
| 192895 | 12/4/2020 18:32 | 18th Ave Smoke Shop Discount | 773456 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% Nicotine | 2 | $82.40 | $41.20 |
| 192895 | 12/4/2020 18:32 | 18th Ave Smoke Shop Discount | 773454 | 28445 | 28446 | SOL Pods 5 Packs (Last Batch) - Mango 5ct | 4 | $128.00 | $32.00 |
| 193146 | 12/7/2020 12:35 | Mikes Smoke Shop | 776288 | 187977 | 190923 | Air Bar Diamond 5% Nicotine - Blueberry Ice | 10 | $50.00 | $5.00 |
| 193148 | 12/7/2020 12:43 | Broadway Smoke Inc. | 776365 | 186768 | 186770 | ONYX Sapphire By Mighty Vapors 60ml (Short Fill Flavorless) - 0mg | 50 | $250.00 | $5.00 |
| 193148 | 12/7/2020 12:43 | Broadway Smoke Inc. | 776366 | 186768 | 186772 | ONYX Sapphire By Mighty Vapors 60ml (Short Fill Flavorless) - 6mg | 60 | $300.00 | $5.00 |
| 193163 | 12/7/2020 13:18 | brooklyn smokes | 776545 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 6 | $57.00 | $9.50 |
| 193395 | 12/8/2020 18:26 | Vape Guys Distribution | 778959 | 139515 | 139517 | Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 193395 | 12/8/2020 18:26 | Vape Guys Distribution | 778958 | 139515 | 139516 | Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 193395 | 12/8/2020 18:26 | Vape Guys Distribution | 778963 | 139509 | 139511 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 193395 | 12/8/2020 18:26 | Vape Guys Distribution | 778962 | 139509 | 139510 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 193395 | 12/8/2020 18:26 | Vape Guys Distribution | 778965 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 193395 | 12/8/2020 18:26 | Vape Guys Distribution | 778964 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 193395 | 12/8/2020 18:26 | Vape Guys Distribution | 778967 | 132984 | 132986 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $287.50 | $5.75 |
| 193395 | 12/8/2020 18:26 | Vape Guys Distribution | 778966 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $287.50 | $5.75 |
| 193395 | 12/8/2020 18:26 | Vape Guys Distribution | 778960 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 100 | $575.00 | $5.75 |
| 193395 | 12/8/2020 18:26 | Vape Guys Distribution | 778961 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 150 | $862.50 | $5.75 |
| 193395 | 12/8/2020 18:26 | Vape Guys Distribution | 778956 | 187981 | 187985 | Air Bar Lux 5% Nicotine - Strawberry Watermelon | 300 | $1,350.00 | $4.50 |
| 193395 | 12/8/2020 18:26 | Vape Guys Distribution | 778957 | 187981 | 190927 | Air Bar Lux 5% Nicotine - Watermelon Ice | 600 | $2,700.00 | $4.50 |
| 193395 | 12/8/2020 18:26 | Vape Guys Distribution | 778955 | 187981 | 187982 | Air Bar Lux 5% Nicotine - Raspberry Watermelon | 900 | $4,050.00 | $4.50 |
| 193395 | 12/8/2020 18:26 | Vape Guys Distribution | 778954 | 187981 | 189802 | Air Bar Lux 5% Nicotine - Blueberry Ice | 1500 | $6,750.00 | $4.50 |
| 193669 | 12/11/2020 14:44 | brooklyn smokes | 782678 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $240.00 | $80.00 |
| 193748 | 12/11/2020 22:22 | Vape Guys Distribution | 783544 | 187981 | 193662 | Air Bar Lux 5% Nicotine - Watermelon Apple Ice | 600 | $2,700.00 | $4.50 |
| 193748 | 12/11/2020 22:22 | Vape Guys Distribution | 783542 | 187981 | 193660 | Air Bar Lux 5% Nicotine - Coconut Grove | 600 | $2,700.00 | $4.50 |
| 193748 | 12/11/2020 22:22 | Vape Guys Distribution | 783541 | 187981 | 193659 | Air Bar Lux 5% Nicotine - Cherry Pomegranate Ice | 600 | $2,700.00 | $4.50 |
| 193748 | 12/11/2020 22:22 | Vape Guys Distribution | 783543 | 187981 | 193661 | Air Bar Lux 5% Nicotine - Mix Berries | 900 | $4,050.00 | $4.50 |
| 193748 | 12/11/2020 22:22 | Vape Guys Distribution | 783540 | 187981 | 193658 | Air Bar Lux 5% Nicotine - Blueberry Kiwi Ice | 900 | $4,050.00 | $4.50 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783895 | 184944 | 184947 | Pay Dirt By Gold Rush 60ml - 6mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783893 | 184944 | 184946 | Pay Dirt By Gold Rush 60ml - 3mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783929 | 184944 | 184948 | Pay Dirt By Gold Rush 60ml - 12mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783927 | 184944 | 184945 | Pay Dirt By Gold Rush 60ml - 0mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783903 | 184934 | 184937 | Gold Fever By Gold Rush 60ml - 6mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783901 | 184934 | 184936 | Gold Fever By Gold Rush 60ml - 3mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783937 | 184934 | 184938 | Gold Fever By Gold Rush 60ml - 12mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783935 | 184934 | 184935 | Gold Fever By Gold Rush 60ml - 0mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783899 | 184939 | 184942 | Eureka! By Gold Rush 60ml - 6mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783897 | 184939 | 184941 | Eureka! By Gold Rush 60ml - 3mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783933 | 184939 | 184943 | Eureka! By Gold Rush 60ml - 12mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783931 | 184939 | 184940 | Eureka! By Gold Rush 60ml - 0mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783911 | 184929 | 184932 | Bonanza By Gold Rush 60ml - 6mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783909 | 184929 | 184931 | Bonanza By Gold Rush 60ml - 3mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783941 | 184929 | 184933 | Bonanza By Gold Rush 60ml - 12mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783939 | 184929 | 184930 | Bonanza By Gold Rush 60ml - 0mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783907 | 184949 | 184952 | 49er By Gold Rush 60ml - 6mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783905 | 184949 | 184951 | 49er By Gold Rush 60ml - 3mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783945 | 184949 | 184953 | 49er By Gold Rush 60ml - 12mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783943 | 184949 | 184950 | 49er By Gold Rush 60ml - 0mg | 3 | $27.00 | $9.00 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783922 | 193179 | 193729 | HYPPE Max Flow (2,000+ Puffs) - Strawberry Watermelon Apple | 20 | $190.00 | $9.50 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783921 | 193179 | 193193 | HYPPE Max Flow (2,000+ Puffs) - Strawberry Banana | 20 | $190.00 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783920 | 193179 | 193381 | HYPPE Max Flow (2,000+ Puffs) - Raspberry Watermelon | 20 | $190.00 | $9.50 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783919 | 193179 | 193383 | HYPPE Max Flow (2,000+ Puffs) - Peach Ice | 20 | $190.00 | $9.50 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783918 | 193179 | 193384 | HYPPE Max Flow (2,000+ Puffs) - Mighty Mint | 20 | $190.00 | $9.50 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783917 | 193179 | 193382 | HYPPE Max Flow (2,000+ Puffs) - Lush Ice | 20 | $190.00 | $9.50 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783916 | 193179 | 193191 | HYPPE Max Flow (2,000+ Puffs) - Guava Strawberry | 20 | $190.00 | $9.50 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783915 | 193179 | 193189 | HYPPE Max Flow (2,000+ Puffs) - Guava Ice | 20 | $190.00 | $9.50 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783914 | 193179 | 193188 | HYPPE Max Flow (2,000+ Puffs) - Cola Ice | 20 | $190.00 | $9.50 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783913 | 193179 | 193192 | HYPPE Max Flow (2,000+ Puffs) - Banana Ice | 20 | $190.00 | $9.50 |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783896 | 184944 | 184947 | Pay Dirt By Gold Rush 60ml - 6mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783894 | 184944 | 184946 | Pay Dirt By Gold Rush 60ml - 3mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783930 | 184944 | 184948 | Pay Dirt By Gold Rush 60ml - 12mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783928 | 184944 | 184945 | Pay Dirt By Gold Rush 60ml - 0mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783904 | 184934 | 184937 | Gold Fever By Gold Rush 60ml - 6mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783902 | 184934 | 184936 | Gold Fever By Gold Rush 60ml - 3mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783938 | 184934 | 184938 | Gold Fever By Gold Rush 60ml - 12mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783936 | 184934 | 184935 | Gold Fever By Gold Rush 60ml - 0mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783900 | 184939 | 184942 | Eureka! By Gold Rush 60ml - 6mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783898 | 184939 | 184941 | Eureka! By Gold Rush 60ml - 3mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783934 | 184939 | 184943 | Eureka! By Gold Rush 60ml - 12mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783932 | 184939 | 184940 | Eureka! By Gold Rush 60ml - 0mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783912 | 184929 | 184932 | Bonanza By Gold Rush 60ml - 6mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783910 | 184929 | 184931 | Bonanza By Gold Rush 60ml - 3mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783942 | 184929 | 184933 | Bonanza By Gold Rush 60ml - 12mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783940 | 184929 | 184930 | Bonanza By Gold Rush 60ml - 0mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783908 | 184949 | 184952 | 49er By Gold Rush 60ml - 6mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783906 | 184949 | 184951 | 49er By Gold Rush 60ml - 3mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783946 | 184949 | 184953 | 49er By Gold Rush 60ml - 12mg | 9 | | |
| 193828 | 12/12/2020 13:39 | Mikes Smoke Shop | 783944 | 184949 | 184950 | 49er By Gold Rush 60ml - 0mg | 9 | | |
| 193829 | 12/12/2020 13:41 | Mikes Smoke Shop | 783949 | 193179 | 193190 | HYPPE Max Flow (2,000+ Puffs) - Guava Pineapple Orange | 20 | $190.00 | $9.50 |
| 193829 | 12/12/2020 13:41 | Mikes Smoke Shop | 783948 | 193179 | 193380 | HYPPE Max Flow (2,000+ Puffs) - Chewy Watermelon | 20 | $190.00 | $9.50 |
| 193875 | 12/12/2020 18:48 | Mikes Smoke Shop | 784264 | 190341 | 190363 | Hyde Color Edition Plus - StrawMelon Apple | 20 | $170.00 | $8.50 |
| 193995 | 12/13/2020 21:35 | Mikes Smoke Shop | 785373 | 184922 | 184926 | The Nugget By Gold Rush 60ml - 6mg | 3 | $27.00 | $9.00 |
| 193995 | 12/13/2020 21:35 | Mikes Smoke Shop | 785371 | 184922 | 184925 | The Nugget By Gold Rush 60ml - 3mg | 3 | $27.00 | $9.00 |
| 193995 | 12/13/2020 21:35 | Mikes Smoke Shop | 785375 | 184922 | 184924 | The Nugget By Gold Rush 60ml - 12mg | 3 | $27.00 | $9.00 |
| 193995 | 12/13/2020 21:35 | Mikes Smoke Shop | 785369 | 184922 | 184923 | The Nugget By Gold Rush 60ml - 0mg | 3 | $27.00 | $9.00 |
| 193995 | 12/13/2020 21:35 | Mikes Smoke Shop | 785374 | 184922 | 184926 | The Nugget By Gold Rush 60ml - 6mg | 9 | | |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 193995 | 12/13/2020 21:35 | Mikes Smoke Shop | 785372 | 184922 | 184925 | The Nugget By Gold Rush 60ml - 3mg | 9 | | |
| 193995 | 12/13/2020 21:35 | Mikes Smoke Shop | 785376 | 184922 | 184924 | The Nugget By Gold Rush 60ml - 12mg | 9 | | |
| 193995 | 12/13/2020 21:35 | Mikes Smoke Shop | 785370 | 184922 | 184923 | The Nugget By Gold Rush 60ml - 0mg | 9 | | |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786841 | 21044 | 21048 | Hulk Tears By Mighty Vapors 60ml - 6mg | 30 | $180.00 | $6.00 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786840 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 30 | $180.00 | $6.00 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786843 | 20689 | 20693 | Frozen Hulk Tears By Mighty Vapors 60ml - 6mg | 30 | $180.00 | $6.00 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786842 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 30 | $180.00 | $6.00 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786820 | 187977 | 191538 | Air Bar Diamond 5% Nicotine - Mango | 180 | $684.00 | $3.80 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786827 | 187981 | 193660 | Air Bar Lux 5% Nicotine - Coconut Grove | 150 | $712.50 | $4.75 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786822 | 187977 | 192417 | Air Bar Diamond 5% Nicotine - Strawberry Kiwi | 200 | $760.00 | $3.80 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786832 | 187981 | 190927 | Air Bar Lux 5% Nicotine - Watermelon Ice | 300 | $1,425.00 | $4.75 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786831 | 187981 | 193662 | Air Bar Lux 5% Nicotine - Watermelon Apple Ice | 300 | $1,425.00 | $4.75 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786830 | 187981 | 194057 | Air Bar Lux 5% Nicotine - Red Bull Ice | 300 | $1,425.00 | $4.75 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786829 | 187981 | 194056 | Air Bar Lux 5% Nicotine - Raspberry Grapefruit | 300 | $1,425.00 | $4.75 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786828 | 187981 | 193661 | Air Bar Lux 5% Nicotine - Mix Berries | 300 | $1,425.00 | $4.75 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786826 | 187981 | 193659 | Air Bar Lux 5% Nicotine - Cherry Pomegranate Ice | 300 | $1,425.00 | $4.75 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786824 | 187981 | 194055 | Air Bar Lux 5% Nicotine - Blueberry Pomegranate Ice | 300 | $1,425.00 | $4.75 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786825 | 187981 | 193658 | Air Bar Lux 5% Nicotine - Blueberry Kiwi Ice | 300 | $1,425.00 | $4.75 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786823 | 187977 | 192419 | Air Bar Diamond 5% Nicotine - Strawberry Watermelon | 400 | $1,520.00 | $3.80 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786821 | 187977 | 187979 | Air Bar Diamond 5% Nicotine - Peach | 400 | $1,520.00 | $3.80 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786819 | 187977 | 192416 | Air Bar Diamond 5% Nicotine - Cherry Cola | 600 | $2,280.00 | $3.80 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786835 | 33709 | 33713 | STIG Disposable Device 6% By VGOD - Tropical Mango | 400 | $4,400.00 | $11.00 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786833 | 33709 | 33710 | STIG Disposable Device 6% By VGOD - Cubano | 400 | $4,400.00 | $11.00 |
| 194133 | 12/14/2020 18:16 | Star Vape Corp | 786834 | 33709 | 34171 | STIG Disposable Device 6% By VGOD - Mango Bomb | 800 | $8,800.00 | $11.00 |
| 194147 | 12/14/2020 19:50 | Vape Guys Distribution | 787465 | 187981 | 194055 | Air Bar Lux 5% Nicotine - Blueberry Pomegranate Ice | 300 | $1,350.00 | $4.50 |
| 194147 | 12/14/2020 19:50 | Vape Guys Distribution | 787467 | 187981 | 194057 | Air Bar Lux 5% Nicotine - Red Bull Ice | 600 | $2,700.00 | $4.50 |
| 194147 | 12/14/2020 19:50 | Vape Guys Distribution | 787466 | 187981 | 194056 | Air Bar Lux 5% Nicotine - Raspberry Grapefruit | 600 | $2,700.00 | $4.50 |
| 194147 | 12/14/2020 19:50 | Vape Guys Distribution | 787470 | 187977 | 194061 | Air Bar Diamond 5% Nicotine - Pineapple Ice | 800 | $2,960.00 | $3.70 |
| 194147 | 12/14/2020 19:50 | Vape Guys Distribution | 787469 | 187977 | 187979 | Air Bar Diamond 5% Nicotine - Peach | 800 | $2,960.00 | $3.70 |
| 194147 | 12/14/2020 19:50 | Vape Guys Distribution | 787468 | 187977 | 187978 | Air Bar Diamond 5% Nicotine - Mango Strawberry | 800 | $2,960.00 | $3.70 |
| 194197 | 12/15/2020 11:06 | AS & R Petroleum Inc. | 788118 | 171324 | 171326 | Smooth Menthol 10pk By Game Power - 30mg | 4 | $99.80 | $24.95 |
| 194197 | 12/15/2020 11:06 | AS & R Petroleum Inc. | 788117 | 141630 | 150502 | Myle Mini Disposable 5% Nicotine - Red Apple | 20 | $150.00 | $7.50 |
| 194197 | 12/15/2020 11:06 | AS & R Petroleum Inc. | 788116 | 141630 | 150501 | Myle Mini Disposable 5% Nicotine - Peach | 20 | $150.00 | $7.50 |
| 194197 | 12/15/2020 11:06 | AS & R Petroleum Inc. | 788115 | 141630 | 189723 | Myle Mini Disposable 5% Nicotine - Mix Berry | 20 | $150.00 | $7.50 |
| 194251 | 12/15/2020 16:22 | Mikes Smoke Shop | 788639 | 193179 | 193194 | HYPPE Max Flow (2,000+ Puffs) - Strawberry Lemonade | 20 | $190.00 | $9.50 |
| 194251 | 12/15/2020 16:22 | Mikes Smoke Shop | 788638 | 193179 | 193384 | HYPPE Max Flow (2,000+ Puffs) - Mighty Mint | 20 | $190.00 | $9.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 194426 | 12/16/2020 18:31 | Vape Guys Distribution | 790325 | 187981 | 190927 | Air Bar Lux 5% Nicotine - Watermelon Ice | 300 | $1,350.00 | $4.50 |
| 194426 | 12/16/2020 18:31 | Vape Guys Distribution | 790324 | 187981 | 193662 | Air Bar Lux 5% Nicotine - Watermelon Apple Ice | 300 | $1,350.00 | $4.50 |
| 194426 | 12/16/2020 18:31 | Vape Guys Distribution | 790322 | 187981 | 194056 | Air Bar Lux 5% Nicotine - Raspberry Grapefruit | 300 | $1,350.00 | $4.50 |
| 194426 | 12/16/2020 18:31 | Vape Guys Distribution | 790321 | 187981 | 193659 | Air Bar Lux 5% Nicotine - Cherry Pomegranate Ice | 300 | $1,350.00 | $4.50 |
| 194426 | 12/16/2020 18:31 | Vape Guys Distribution | 790319 | 187981 | 194055 | Air Bar Lux 5% Nicotine - Blueberry Pomegranate Ice | 300 | $1,350.00 | $4.50 |
| 194426 | 12/16/2020 18:31 | Vape Guys Distribution | 790320 | 187981 | 193658 | Air Bar Lux 5% Nicotine - Blueberry Kiwi Ice | 300 | $1,350.00 | $4.50 |
| 194426 | 12/16/2020 18:31 | Vape Guys Distribution | 790323 | 187981 | 194057 | Air Bar Lux 5% Nicotine - Red Bull Ice | 900 | $4,050.00 | $4.50 |
| 194427 | 12/16/2020 18:43 | BP Gas Station | 790329 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $160.00 | $80.00 |
| 194537 | 12/18/2020 13:05 | Super Vapes Convenience | 791158 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | | |
| 194537 | 12/18/2020 13:05 | Super Vapes Convenience | 791157 | 187981 | 190927 | Air Bar Lux 5% Nicotine - Watermelon Ice | 20 | | |
| 194537 | 12/18/2020 13:05 | Super Vapes Convenience | 791156 | 187981 | 193662 | Air Bar Lux 5% Nicotine - Watermelon Apple Ice | 30 | | |
| 194537 | 12/18/2020 13:05 | Super Vapes Convenience | 791155 | 187981 | 187984 | Air Bar Lux 5% Nicotine - Sunset Cocktail | 20 | | |
| 194537 | 12/18/2020 13:05 | Super Vapes Convenience | 791154 | 187981 | 187985 | Air Bar Lux 5% Nicotine - Strawberry Watermelon | 30 | | |
| 194537 | 12/18/2020 13:05 | Super Vapes Convenience | 791151 | 187981 | 194056 | Air Bar Lux 5% Nicotine - Raspberry Grapefruit | 20 | | |
| 194537 | 12/18/2020 13:05 | Super Vapes Convenience | 791150 | 187981 | 190398 | Air Bar Lux 5% Nicotine - Pineapple Ice | 20 | | |
| 194537 | 12/18/2020 13:05 | Super Vapes Convenience | 791149 | 187981 | 193661 | Air Bar Lux 5% Nicotine - Mix Berries | 20 | | |
| 194537 | 12/18/2020 13:05 | Super Vapes Convenience | 791148 | 187981 | 193660 | Air Bar Lux 5% Nicotine - Coconut Grove | 20 | | |
| 194537 | 12/18/2020 13:05 | Super Vapes Convenience | 791147 | 187981 | 193659 | Air Bar Lux 5% Nicotine - Cherry Pomegranate Ice | 20 | | |
| 194537 | 12/18/2020 13:05 | Super Vapes Convenience | 791146 | 187981 | 193658 | Air Bar Lux 5% Nicotine - Blueberry Kiwi Ice | 30 | | |
| 194548 | 12/18/2020 14:00 | brooklyn smokes | 791288 | 135098 | 135100 | Gold Rush By Mighty Vapors 30ml - 50mg | 8 | $64.00 | $8.00 |
| 194548 | 12/18/2020 14:00 | brooklyn smokes | 791286 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 3 | $105.00 | $35.00 |
| 194548 | 12/18/2020 14:00 | brooklyn smokes | 791287 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 20 | $160.00 | $8.00 |
| 194641 | 12/19/2020 12:02 | Mikes Smoke Shop | 792626 | 190341 | 190366 | Hyde Color Edition Plus - Pink Lemonade | 10 | $85.00 | $8.50 |
| 194641 | 12/19/2020 12:02 | Mikes Smoke Shop | 792625 | 190341 | 190354 | Hyde Color Edition Plus - Blue Razz Ice | 10 | $85.00 | $8.50 |
| 194741 | 12/20/2020 21:45 | Mikes Smoke Shop | 794731 | 193179 | 193193 | HYPPE Max Flow (2,000+ Puffs) - Strawberry Banana | 10 | $95.00 | $9.50 |
| 194741 | 12/20/2020 21:45 | Mikes Smoke Shop | 794730 | 193179 | 193383 | HYPPE Max Flow (2,000+ Puffs) - Peach Ice | 20 | $190.00 | $9.50 |
| 194741 | 12/20/2020 21:45 | Mikes Smoke Shop | 794729 | 193179 | 193382 | HYPPE Max Flow (2,000+ Puffs) - Lush Ice | 20 | $190.00 | $9.50 |
| 194741 | 12/20/2020 21:45 | Mikes Smoke Shop | 794727 | 193179 | 193384 | HYPPE Max Flow (2,000+ Puffs) - Mighty Mint | 30 | $285.00 | $9.50 |
| 194756 | 12/21/2020 9:16 | Mikes Smoke Shop | 794892 | 193179 | 193193 | HYPPE Max Flow (2,000+ Puffs) - Strawberry Banana | 10 | $95.00 | $9.50 |
| 194781 | 12/21/2020 12:23 | brooklyn smokes | 795272 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $480.00 | $80.00 |
| 194797 | 12/21/2020 13:49 | 4 Way Deli | 795548 | 141630 | 189724 | Myle Mini Disposable 5% Nicotine - Raspberry Watermelon | 200 | $1,500.00 | $7.50 |
| 194942 | 12/22/2020 13:22 | brooklyn smokes | 797184 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 12 | $96.00 | $8.00 |
| 194942 | 12/22/2020 13:22 | brooklyn smokes | 797183 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 20 | $160.00 | $8.00 |
| 194942 | 12/22/2020 13:22 | brooklyn smokes | 797180 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 30 | $240.00 | $8.00 |
| 195049 | 12/22/2020 19:14 | Vape Guys Distribution | 798238 | 187981 | 187984 | Air Bar Lux 5% Nicotine - Sunset Cocktail | 300 | $1,350.00 | $4.50 |
| 195049 | 12/22/2020 19:14 | Vape Guys Distribution | 798236 | 187981 | 190398 | Air Bar Lux 5% Nicotine - Pineapple Ice | 300 | $1,350.00 | $4.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 195049 | 12/22/2020 19:14 | Vape Guys Distribution | 798233 | 187981 | 193660 | Air Bar Lux 5% Nicotine - Coconut Grove | 300 | $1,350.00 | $4.50 |
| 195049 | 12/22/2020 19:14 | Vape Guys Distribution | 798234 | 187981 | 194547 | Air Bar Lux 5% Nicotine - Cranberry Lemonade Ice | 600 | $2,700.00 | $4.50 |
| 195049 | 12/22/2020 19:14 | Vape Guys Distribution | 798237 | 187981 | 190397 | Air Bar Lux 5% Nicotine - Shake Shake | 900 | $4,050.00 | $4.50 |
| 195049 | 12/22/2020 19:14 | Vape Guys Distribution | 798235 | 187981 | 189800 | Air Bar Lux 5% Nicotine - Grape Ice | 900 | $4,050.00 | $4.50 |
| 195049 | 12/22/2020 19:14 | Vape Guys Distribution | 798231 | 187981 | 194546 | Air Bar Lux 5% Nicotine - Banana Shake | 900 | $4,050.00 | $4.50 |
| 195049 | 12/22/2020 19:14 | Vape Guys Distribution | 798232 | 187981 | 190396 | Air Bar Lux 5% Nicotine - Blueberry Raspberry | 1500 | $6,750.00 | $4.50 |
| 195066 | 12/22/2020 22:57 | Mikes Smoke Shop | 798408 | 193179 | 193194 | HYPPE Max Flow (2,000+ Puffs) - Strawberry Lemonade | 20 | $190.00 | $9.50 |
| 195095 | 12/23/2020 12:29 | AS & R Petroleum Inc. | 798763 | 141630 | 150500 | Myle Mini Disposable 5% Nicotine - Lemon Mint | 20 | $150.00 | $7.50 |
| 195095 | 12/23/2020 12:29 | AS & R Petroleum Inc. | 798764 | 141630 | 150501 | Myle Mini Disposable 5% Nicotine - Peach | 50 | $375.00 | $7.50 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798998 | 193364 | 193367 | HYPPE Ultra (600+ Puffs) - Lemon Soda | 5 | $17.50 | $3.50 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798997 | 193364 | 193366 | HYPPE Ultra (600+ Puffs) - Grape Soda | 5 | $17.50 | $3.50 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 799002 | 193364 | 193372 | HYPPE Ultra (600+ Puffs) - Peach Ice | 10 | $35.00 | $3.50 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 799001 | 193364 | 193370 | HYPPE Ultra (600+ Puffs) - Mighty Mint | 10 | $35.00 | $3.50 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798999 | 193364 | 193368 | HYPPE Ultra (600+ Puffs) - Lychee Soda | 10 | $35.00 | $3.50 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 799000 | 193364 | 193369 | HYPPE Ultra (600+ Puffs) - Banana Ice | 10 | $35.00 | $3.50 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798986 | 187981 | 190398 | Air Bar Lux 5% Nicotine - Pineapple Ice | 10 | $60.00 | $6.00 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798985 | 187981 | 189800 | Air Bar Lux 5% Nicotine - Grape Ice | 10 | $60.00 | $6.00 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798984 | 187981 | 194547 | Air Bar Lux 5% Nicotine - Cranberry Lemonade Ice | 10 | $60.00 | $6.00 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798996 | 193364 | 193365 | HYPPE Ultra (600+ Puffs) - Cola Ice | 20 | $70.00 | $3.50 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798987 | 187981 | 187982 | Air Bar Lux 5% Nicotine - Raspberry Watermelon | 20 | $120.00 | $6.00 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798983 | 187981 | 190396 | Air Bar Lux 5% Nicotine - Blueberry Raspberry | 20 | $120.00 | $6.00 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798990 | 141630 | 189725 | Myle Mini Disposable 5% Nicotine - Banana Ice | 20 | $150.00 | $7.50 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798981 | 187977 | 192417 | Air Bar Diamond 5% Nicotine - Strawberry Kiwi | 30 | $150.00 | $5.00 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798980 | 187977 | 194061 | Air Bar Diamond 5% Nicotine - Pineapple Ice | 30 | $150.00 | $5.00 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798979 | 187977 | 187979 | Air Bar Diamond 5% Nicotine - Peach | 30 | $150.00 | $5.00 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798978 | 187977 | 187978 | Air Bar Diamond 5% Nicotine - Mango Strawberry | 30 | $150.00 | $5.00 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798988 | 187981 | 187985 | Air Bar Lux 5% Nicotine - Strawberry Watermelon | 30 | $180.00 | $6.00 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798977 | 187977 | 192418 | Air Bar Diamond 5% Nicotine - Banana Ice | 40 | $200.00 | $5.00 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798993 | 141630 | 141634 | Myle Mini Disposable 5% Nicotine - Iced Watermelon | 30 | $225.00 | $7.50 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798992 | 141630 | 141633 | Myle Mini Disposable 5% Nicotine - Iced Quad Berry | 30 | $225.00 | $7.50 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798991 | 141630 | 176237 | Myle Mini Disposable 5% Nicotine - Iced Lychee | 30 | $225.00 | $7.50 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798989 | 187981 | 190927 | Air Bar Lux 5% Nicotine - Watermelon Ice | 40 | $240.00 | $6.00 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798982 | 187981 | 190926 | Air Bar Lux 5% Nicotine - Banana Ice | 40 | $240.00 | $6.00 |
| 195108 | 12/23/2020 14:10 | Super Vapes Convenience | 798994 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 48 | $3,840.00 | $80.00 |
| 195188 | 12/23/2020 22:08 | Vape Guys Distribution | 799664 | 195113 | 195120 | Air Bar 5% Nicotine - Watermelon Ice | 800 | $2,960.00 | $3.70 |
| 195188 | 12/23/2020 22:08 | Vape Guys Distribution | 799663 | 195113 | 195118 | Air Bar 5% Nicotine - Blueberry Ice | 800 | $2,960.00 | $3.70 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 195577 | 12/28/2020 15:30 | brooklyn smokes | 804150 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $160.00 | $80.00 |
| 195579 | 12/28/2020 15:38 | brooklyn smokes | 804157 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $160.00 | $80.00 |
| 195843 | 12/30/2020 13:37 | brooklyn smokes | 808121 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $800.00 | $80.00 |
| 195859 | 12/30/2020 14:57 | Mikes Smoke Shop | 808262 | 193179 | 195815 | HYPPE Max Flow (2,000+ Puffs) - Watermelon Peach Pear | 20 | $190.00 | $9.50 |
| 195903 | 12/30/2020 19:04 | Mikes Smoke Shop | 808925 | 193179 | 193190 | HYPPE Max Flow (2,000+ Puffs) - Guava Pineapple Orange | 10 | $95.00 | $9.50 |
| 195932 | 12/31/2020 10:10 | AS & R Petroleum Inc. | 809155 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 16 | $1,280.00 | $80.00 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809772 | 132965 | 132967 | Pink Cakes By VGOD SaltNic Labs 30ml - 50mg | 25 | $156.25 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809771 | 132965 | 132966 | Pink Cakes By VGOD SaltNic Labs 30ml - 25mg | 25 | $156.25 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809768 | 139506 | 139508 | Melon Mix By VGOD SaltNic Labs 30ml - 50mg | 25 | $156.25 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809767 | 139506 | 139507 | Melon Mix By VGOD SaltNic Labs 30ml - 25mg | 25 | $156.25 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809774 | 132959 | 132961 | Luscious By VGOD SaltNic Labs 30ml - 50mg | 25 | $156.25 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809773 | 132959 | 132960 | Luscious By VGOD SaltNic Labs 30ml - 25mg | 25 | $156.25 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809787 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 25 | $156.25 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809786 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 25 | $156.25 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809779 | 139518 | 139520 | Tropical Mango By VGOD SaltNic Labs 30ml - 50mg | 50 | $312.50 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809778 | 139518 | 139519 | Tropical Mango By VGOD SaltNic Labs 30ml - 25mg | 50 | $312.50 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809785 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 50 | $312.50 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809784 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 50 | $312.50 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809781 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 50 | $312.50 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809789 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 50 | $312.50 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809777 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $312.50 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809776 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $312.50 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809770 | 132980 | 132982 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $312.50 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809769 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $312.50 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809780 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 100 | $625.00 | $6.25 |
| 196000 | 12/31/2020 17:31 | A&J CLOUD DISTRIBUTION CORP | 809788 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 100 | $625.00 | $6.25 |
| 196082 | 1/2/2021 15:26 | Vape Plus (G&A Distribution) | 811068 | 135077 | 135080 | Power Pebs By Mighty Vapors 60ml - 6mg | 50 | $275.00 | $5.50 |
| 196082 | 1/2/2021 15:26 | Vape Plus (G&A Distribution) | 811067 | 135077 | 135079 | Power Pebs By Mighty Vapors 60ml - 3mg | 50 | $275.00 | $5.50 |
| 196082 | 1/2/2021 15:26 | Vape Plus (G&A Distribution) | 811066 | 135085 | 135088 | Super Mint By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 196082 | 1/2/2021 15:26 | Vape Plus (G&A Distribution) | 811065 | 135085 | 135087 | Super Mint By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 196082 | 1/2/2021 15:26 | Vape Plus (G&A Distribution) | 811064 | 135085 | 135086 | Super Mint By Mighty Vapors 60ml - 0mg | 100 | $550.00 | $5.50 |
| 196082 | 1/2/2021 15:26 | Vape Plus (G&A Distribution) | 811070 | 135081 | 135084 | Smash Berry By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 196082 | 1/2/2021 15:26 | Vape Plus (G&A Distribution) | 811069 | 135081 | 135083 | Smash Berry By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 196082 | 1/2/2021 15:26 | Vape Plus (G&A Distribution) | 811060 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 196082 | 1/2/2021 15:26 | Vape Plus (G&A Distribution) | 811062 | 20699 | 20703 | Frozen Mystery Pop By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 196082 | 1/2/2021 15:26 | Vape Plus (G&A Distribution) | 811061 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 196082 | 1/2/2021 15:26 | Vape Plus (G&A Distribution) | 811059 | 20694 | 20697 | Frozen Majestic Mango By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 196082 | 1/2/2021 15:26 | Vape Plus (G&A Distribution) | 811063 | 135061 | 135063 | Frozen Dazzle Berry By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 196196 | 1/4/2021 11:22 | brooklyn smokes | 813083 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 6 | $210.00 | $35.00 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815963 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $275.00 | $5.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815962 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $275.00 | $5.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815959 | 139509 | 139511 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $275.00 | $5.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815958 | 139509 | 139510 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $275.00 | $5.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815955 | 132968 | 132970 | Cubano Silver By VGOD SaltNic Labs 30ml - 50mg | 50 | $275.00 | $5.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815954 | 132968 | 132969 | Cubano Silver By VGOD SaltNic Labs 30ml - 25mg | 50 | $275.00 | $5.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815961 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 100 | $550.00 | $5.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815957 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $550.00 | $5.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815956 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 100 | $550.00 | $5.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815960 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 150 | $825.00 | $5.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815953 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 150 | $825.00 | $5.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815952 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 150 | $825.00 | $5.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815965 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 200 | $1,100.00 | $5.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815964 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 200 | $1,100.00 | $5.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815988 | 187981 | 187985 | Air Bar Lux 5% Nicotine - Strawberry Watermelon | 300 | $1,350.00 | $4.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815950 | 187981 | 187983 | Air Bar Lux 5% Nicotine - Strawberry Mango | 300 | $1,350.00 | $4.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815949 | 187981 | 189802 | Air Bar Lux 5% Nicotine - Blueberry Ice | 300 | $1,350.00 | $4.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815948 | 187977 | 191539 | Air Bar Diamond 5% Nicotine - Watermelon Ice | 400 | $1,480.00 | $3.70 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815947 | 187977 | 190923 | Air Bar Diamond 5% Nicotine - Blueberry Ice | 400 | $1,480.00 | $3.70 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815951 | 187981 | 195704 | Air Bar Lux 5% Nicotine - Triple Shake | 600 | $2,700.00 | $4.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815989 | 187981 | 189801 | Air Bar Lux 5% Nicotine - Strawberry Kiwi | 600 | $2,700.00 | $4.50 |
| 196449 | 1/5/2021 18:20 | Vape Guys Distribution | 815987 | 187977 | 191536 | Air Bar Diamond 5% Nicotine - Grape Ice | 800 | $2,960.00 | $3.70 |
| 196485 | 1/6/2021 1:12 | APVAPESHOP INC | 816893 | 156302 | 156311 | HQD Cuvie V2 3pk Disposable 5% Nicotine - Peachy Ice | 10 | $29.90 | $2.99 |
| 196485 | 1/6/2021 1:12 | APVAPESHOP INC | 816897 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 5 | $40.00 | $8.00 |
| 196485 | 1/6/2021 1:12 | APVAPESHOP INC | 816896 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 5 | $40.00 | $8.00 |
| 196485 | 1/6/2021 1:12 | APVAPESHOP INC | 816894 | 156302 | 156303 | HQD Cuvie V2 3pk Disposable 5% Nicotine - Banana Ice | 20 | $59.80 | $2.99 |
| 196485 | 1/6/2021 1:12 | APVAPESHOP INC | 816892 | 156302 | 156308 | HQD Cuvie V2 3pk Disposable 5% Nicotine - Lush Ice | 30 | $89.70 | $2.99 |
| 196485 | 1/6/2021 1:12 | APVAPESHOP INC | 816895 | 169594 | 169601 | LOY Disposable 5% Nicotine - Lush Ice | 100 | $99.00 | $0.99 |
| 196485 | 1/6/2021 1:12 | APVAPESHOP INC | 816891 | 156302 | 160026 | HQD Cuvie V2 3pk Disposable 5% Nicotine - Strawberry | 50 | $149.50 | $2.99 |
| 196568 | 1/6/2021 18:54 | 18th Ave Smoke Shop Discount | 818071 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 2 | $16.00 | $8.00 |
| 196568 | 1/6/2021 18:54 | 18th Ave Smoke Shop Discount | 818069 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 2 | $16.00 | $8.00 |
| 196568 | 1/6/2021 18:54 | 18th Ave Smoke Shop Discount | 818070 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 4 | $32.00 | $8.00 |
| 196568 | 1/6/2021 18:54 | 18th Ave Smoke Shop Discount | 818068 | 22003 | 22006 | Really Berry By Naked100 60ml - 3mg | 8 | $72.00 | $9.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 196568 | 1/6/2021 18:54 | 18th Ave Smoke Shop Discount | 818072 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% Nicotine | 4 | $164.80 | $41.20 |
| 196678 | 1/7/2021 15:18 | APVAPESHOP INC | 819088 | 139509 | 139511 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 5 | $40.00 | $8.00 |
| 196678 | 1/7/2021 15:18 | APVAPESHOP INC | 819087 | 139509 | 139510 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 5 | $40.00 | $8.00 |
| 196678 | 1/7/2021 15:18 | APVAPESHOP INC | 819090 | 169594 | 169600 | LOY Disposable 5% Nicotine - Kiwi Strawberry | 50 | $49.50 | $0.99 |
| 196678 | 1/7/2021 15:18 | APVAPESHOP INC | 819089 | 169594 | 169596 | LOY Disposable 5% Nicotine - Ice Pineapple | 50 | $49.50 | $0.99 |
| 196678 | 1/7/2021 15:18 | APVAPESHOP INC | 819086 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 7 | $56.00 | $8.00 |
| 196678 | 1/7/2021 15:18 | APVAPESHOP INC | 819085 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 7 | $56.00 | $8.00 |
| 196678 | 1/7/2021 15:18 | APVAPESHOP INC | 819091 | 169594 | 169601 | LOY Disposable 5% Nicotine - Lush Ice | 100 | $99.00 | $0.99 |
| 196678 | 1/7/2021 15:18 | APVAPESHOP INC | 819083 | 156302 | 160026 | HQD Cuvie V2 3pk Disposable 5% Nicotine - Strawberry | 80 | $239.20 | $2.99 |
| 196678 | 1/7/2021 15:18 | APVAPESHOP INC | 819084 | 156302 | 156303 | HQD Cuvie V2 3pk Disposable 5% Nicotine - Banana Ice | 320 | $956.80 | $2.99 |
| 196789 | 1/8/2021 12:01 | H&H Deli&Grocery | 820369 | 177491 | 177493 | Ronson Butane Fuel - 290ml | 6 | $15.54 | $2.59 |
| 196789 | 1/8/2021 12:01 | H&H Deli&Grocery | 820368 | 177491 | 177494 | Ronson Butane Fuel - 75ml | 10 | $15.90 | $1.59 |
| 196789 | 1/8/2021 12:01 | H&H Deli&Grocery | 820357 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 6 | $48.00 | $8.00 |
| 196789 | 1/8/2021 12:01 | H&H Deli&Grocery | 820371 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 10 | $80.00 | $8.00 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824219 | 139518 | 139519 | Tropical Mango By VGOD SaltNic Labs 30ml - 25mg | 50 | $275.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824217 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $275.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824231 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 50 | $275.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824229 | 139509 | 139510 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $275.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824222 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $275.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824221 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $275.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824225 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $275.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824223 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $275.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824227 | 132977 | 132978 | Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $275.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824215 | 132974 | 132975 | Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $275.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824220 | 139518 | 139520 | Tropical Mango By VGOD SaltNic Labs 30ml - 50mg | 100 | $550.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824218 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $550.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824232 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 100 | $550.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824230 | 139509 | 139511 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $550.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824226 | 132984 | 132986 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $550.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824224 | 132980 | 132982 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $550.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824228 | 132977 | 132979 | Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $550.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824216 | 132974 | 132976 | Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $550.00 | $5.50 |
| 197171 | 1/11/2021 15:31 | Vape Guys Distribution | 824233 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 200 | $1,100.00 | $5.50 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825355 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825360 | 21549 | 21552 | Mystery Pop By Mighty Vapors 30ml - 50mg | 3 | $24.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825359 | 21549 | 21551 | Mystery Pop By Mighty Vapors 30ml - 36mg | 3 | $24.00 | $8.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825368 | 21333 | 27022 | Majestic Mango By Mighty Vapors 30ml - 50mg | 3 | $24.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825367 | 21333 | 27021 | Majestic Mango By Mighty Vapors 30ml - 36mg | 3 | $24.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825362 | 21040 | 21043 | Hulk Tears By Mighty Vapors 30ml - 50mg | 3 | $24.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825361 | 21040 | 21042 | Hulk Tears By Mighty Vapors 30ml - 36mg | 3 | $24.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825358 | 20685 | 20688 | Frozen Mystery Pop By Mighty Vapors 30ml - 50mg | 3 | $24.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825357 | 20685 | 20687 | Frozen Mystery Pop By Mighty Vapors 30ml - 36mg | 3 | $24.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825366 | 20681 | 20684 | Frozen Majestic Mango By Mighty Vapors 30ml - 50mg | 3 | $24.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825365 | 20681 | 20683 | Frozen Majestic Mango By Mighty Vapors 30ml - 36mg | 3 | $24.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825364 | 20677 | 20680 | Frozen Hulk Tears By Mighty Vapors 30ml - 50mg | 3 | $24.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825363 | 20677 | 20679 | Frozen Hulk Tears By Mighty Vapors 30ml - 36mg | 3 | $24.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825375 | 166367 | 166378 | Mana Stick 5% By Lost Vape - Lush Ice | 10 | $25.00 | $2.50 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825374 | 166367 | 166377 | Mana Stick 5% By Lost Vape - Cool Mint - Exclusive Flavor | 10 | $25.00 | $2.50 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825354 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 4 | $32.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825353 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 4 | $32.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825356 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 4 | $32.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825348 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 5 | $40.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825345 | 139509 | 139511 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 5 | $40.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825352 | 132977 | 132979 | Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 5 | $40.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825351 | 132977 | 132978 | Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 5 | $40.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825344 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 6 | $48.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825343 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 6 | $48.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825349 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 6 | $48.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825350 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 7 | $56.00 | $8.00 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825342 | 19981 | 19984 | OG Tropical Blue 100ml By Keep It 100 - 3mg | 8 | $70.00 | $8.75 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825339 | 195488 | 195497 | Air Bar Max - Red Mojito | 10 | $95.00 | $9.50 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825338 | 195488 | 195495 | Air Bar Max - Guava Ice | 10 | $95.00 | $9.50 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825341 | 195488 | 195500 | Air Bar Max - Strawberry Mango | 20 | $190.00 | $9.50 |
| 197231 | 1/11/2021 22:16 | LA Hookah Smoke & Vape | 825340 | 195488 | 195499 | Air Bar Max - Shake Shake | 20 | $190.00 | $9.50 |
| 197350 | 1/13/2021 12:20 | G N P Sunil Corp. | 826965 | 31970 | 31975 | Blu Disposable 5pk - Magnificent Menthol 2.4% | 5 | $143.75 | $28.75 |
| 197352 | 1/13/2021 12:22 | G N P Sunil Corp. | 826970 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $160.00 | $80.00 |
| 197558 | 1/15/2021 14:42 | brooklyn smokes | 829759 | 135098 | 135100 | Gold Rush By Mighty Vapors 30ml - 50mg | 10 | $80.00 | $8.00 |
| 197558 | 1/15/2021 14:42 | brooklyn smokes | 829758 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 20 | $160.00 | $8.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834613 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834612 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834611 | 139515 | 139517 | Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834610 | 139515 | 139516 | Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834606 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834605 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834604 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834603 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834602 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834601 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834600 | 132968 | 132970 | Cubano Silver By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834599 | 132968 | 132969 | Cubano Silver By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834596 | 132977 | 132978 | Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834609 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834607 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834598 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834597 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 197900 | 1/19/2021 12:49 | Vape Guys Distribution | 834608 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 200 | $1,000.00 | $5.00 |
| 197918 | 1/19/2021 14:50 | General vape | 834947 | 20677 | 20679 | Frozen Hulk Tears By Mighty Vapors 30ml - 36mg | 10 | $80.00 | $8.00 |
| 197918 | 1/19/2021 14:50 | General vape | 834946 | 21040 | 21042 | Hulk Tears By Mighty Vapors 30ml - 36mg | 20 | $160.00 | $8.00 |
| 197982 | 1/19/2021 18:38 | Vape Plus (G&A Distribution) | 835567 | 155848 | 171453 | SOL FEELM 1.5ml 2 Pods 5pk - Menthol 5% Nicotine | 100 | $2,700.00 | $27.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836686 | 139518 | 139520 | Tropical Mango By VGOD SaltNic Labs 30ml - 50mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836685 | 139518 | 139519 | Tropical Mango By VGOD SaltNic Labs 30ml - 25mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836696 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836695 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836688 | 139515 | 139517 | Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836687 | 139515 | 139516 | Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836707 | 132965 | 132966 | Pink Cakes By VGOD SaltNic Labs 30ml - 25mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836690 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836694 | 139506 | 139508 | Melon Mix By VGOD SaltNic Labs 30ml - 50mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836693 | 139506 | 139507 | Melon Mix By VGOD SaltNic Labs 30ml - 25mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836706 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836705 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836711 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836710 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836709 | 132959 | 132961 | Luscious By VGOD SaltNic Labs 30ml - 50mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836708 | 132959 | 132960 | Luscious By VGOD SaltNic Labs 30ml - 25mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836692 | 139509 | 139511 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836691 | 139509 | 139510 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836684 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $300.00 | $6.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836683 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836698 | 132984 | 132986 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836697 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836700 | 132980 | 132982 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836699 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836704 | 132974 | 132976 | Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836703 | 132974 | 132975 | Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $300.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836689 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 100 | $600.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836702 | 132977 | 132979 | Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $600.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836701 | 132977 | 132978 | Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 100 | $600.00 | $6.00 |
| 198075 | 1/20/2021 18:32 | A&J CLOUD DISTRIBUTION CORP | 836712 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,310.00 | $77.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845483 | 132974 | 132975 | Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $104.00 | $2.08 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845501 | 139518 | 139520 | Tropical Mango By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845500 | 139518 | 139519 | Tropical Mango By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845499 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845497 | 139515 | 139516 | Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845492 | 139509 | 139510 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845491 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845490 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845489 | 132968 | 132970 | Cubano Silver By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845487 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845486 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845485 | 132962 | 132964 | Cubano Black By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845484 | 132962 | 132963 | Cubano Black By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845498 | 139515 | 139517 | Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845496 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845494 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845493 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845488 | 132968 | 132969 | Cubano Silver By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 198819 | 1/26/2021 22:06 | Vape Guys Distribution | 845495 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 150 | $750.00 | $5.00 |
| 198868 | 1/27/2021 15:30 | brooklyn smokes | 846300 | 30072 | 30075 | Tribeca High VG By Halo 60ml - 6mg | 10 | $95.00 | $9.50 |
| 199102 | 1/29/2021 18:24 | 18th Ave Smoke Shop Discount | 848858 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 3 | $24.00 | $8.00 |
| 199102 | 1/29/2021 18:24 | 18th Ave Smoke Shop Discount | 848859 | 132977 | 132978 | Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 3 | $24.00 | $8.00 |
| 199102 | 1/29/2021 18:24 | 18th Ave Smoke Shop Discount | 848868 | 22003 | 22006 | Really Berry By Naked100 60ml - 3mg | 4 | $36.00 | $9.00 |
| 199249 | 2/1/2021 0:17 | Mikes Smoke Shop | 851021 | 198445 | 198455 | Hyde Edge 1500 Puffs - Pineapple Ice | 10 | $75.00 | $7.50 |
| 199249 | 2/1/2021 0:17 | Mikes Smoke Shop | 851020 | 198445 | 198454 | Hyde Edge 1500 Puffs - Pine Colada | 10 | $75.00 | $7.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 199249 | 2/1/2021 0:17 | Mikes Smoke Shop | 851019 | 198445 | 198450 | Hyde Edge 1500 Puffs - Honeydew Punch | 10 | $75.00 | $7.50 |
| 199249 | 2/1/2021 0:17 | Mikes Smoke Shop | 851022 | 198445 | 198458 | Hyde Edge 1500 Puffs - Banana Ice | 10 | $75.00 | $7.50 |
| 199249 | 2/1/2021 0:17 | Mikes Smoke Shop | 851027 | 197747 | 197757 | HYPPE Max - Strawberry Peach | 20 | $150.00 | $7.50 |
| 199249 | 2/1/2021 0:17 | Mikes Smoke Shop | 851028 | 197747 | 197755 | HYPPE Max - Mango Pineapple Orange | 20 | $150.00 | $7.50 |
| 199249 | 2/1/2021 0:17 | Mikes Smoke Shop | 851026 | 197747 | 197754 | HYPPE Max - Mango Lychee | 20 | $150.00 | $7.50 |
| 199249 | 2/1/2021 0:17 | Mikes Smoke Shop | 851025 | 197747 | 197750 | HYPPE Max - Apple Pineapple Lemonade | 20 | $150.00 | $7.50 |
| 199249 | 2/1/2021 0:17 | Mikes Smoke Shop | 851023 | 198445 | 198461 | Hyde Edge 1500 Puffs - Sour Apple Ice | 20 | $150.00 | $7.50 |
| 199257 | 2/1/2021 11:33 | brooklyn smokes | 851163 | 135098 | 135100 | Gold Rush By Mighty Vapors 30ml - 50mg | 2 | $16.00 | $8.00 |
| 199257 | 2/1/2021 11:33 | brooklyn smokes | 851162 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 12 | $96.00 | $8.00 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853149 | 196291 | 196334 | Airis Mega - Sour Apple | 60 | $288.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853153 | 196291 | 196325 | Airis Mega - Strawberry Yogurt | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853154 | 196291 | 196336 | Airis Mega - Strawberry Watermelon | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853152 | 196291 | 196324 | Airis Mega - Strawberry Ice Cream | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853151 | 196291 | 196335 | Airis Mega - Strawberry Banana | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853150 | 196291 | 196323 | Airis Mega - Sour Apple Kiwi | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853148 | 196291 | 196322 | Airis Mega - Red Apple Ice | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853147 | 196291 | 196333 | Airis Mega - Peach Ice | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853146 | 196291 | 196321 | Airis Mega - Mixed Berries | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853145 | 196291 | 196320 | Airis Mega - MAMBA | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853144 | 196291 | 196332 | Airis Mega - Lush Ice | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853143 | 196291 | 196331 | Airis Mega - Kiwi Strawberry | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853142 | 196291 | 196319 | Airis Mega - Kiwi Lemonade | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853141 | 196291 | 196318 | Airis Mega - Guava Mango | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853140 | 196291 | 196317 | Airis Mega - Grape Soda | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853139 | 196291 | 196316 | Airis Mega - Energy Drink | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853138 | 196291 | 196330 | Airis Mega - Cool Mint | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853137 | 196291 | 196329 | Airis Mega - Bubble Gum | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853136 | 196291 | 196328 | Airis Mega - Blueberry Ice | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853135 | 196291 | 196327 | Airis Mega - Blue Raz | 100 | $480.00 | $4.80 |
| 199441 | 2/2/2021 19:40 | Star Vape Corp | 853134 | 196291 | 196326 | Airis Mega - Banana Ice | 100 | $480.00 | $4.80 |
| 199657 | 2/4/2021 23:05 | Mikes Smoke Shop | 855929 | 197747 | 197753 | HYPPE Max - Lychee Guava | 20 | $150.00 | $7.50 |
| 199705 | 2/5/2021 14:01 | Broadway Smoke Inc. | 856357 | 186768 | 186772 | ONYX Sapphire By Mighty Vapors 60ml (Short Fill Flavorless) - 6mg | 20 | $100.00 | $5.00 |
| 199927 | 2/5/2021 16:40 | AS & R Petroleum Inc. | 856537 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $480.00 | $80.00 |
| 200044 | 2/6/2021 22:59 | Mikes Smoke Shop | 857972 | 197747 | 197756 | HYPPE Max - Strawberry Apple Watermelon | 20 | $150.00 | $7.50 |
| 200286 | 2/9/2021 14:35 | Vape Plus (G&A Distribution) | 861375 | 22452 | 22456 | Spearmint By Ice Rabbit 60ml - 6mg | 50 | $250.00 | $5.00 |
| 200286 | 2/9/2021 14:35 | Vape Plus (G&A Distribution) | 861377 | 20694 | 20698 | Frozen Majestic Mango By Mighty Vapors 60ml - 6mg | 50 | $275.00 | $5.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 200286 | 2/9/2021 14:35 | Vape Plus (G&A Distribution) | 861384 | 135057 | 135059 | Dazzle Berry By Mighty Vapors 60ml - 3mg | 50 | $275.00 | $5.50 |
| 200286 | 2/9/2021 14:35 | Vape Plus (G&A Distribution) | 861380 | 135052 | 135055 | Bangin Bananas By Mighty Vapors 60ml - 3mg | 60 | $330.00 | $5.50 |
| 200286 | 2/9/2021 14:35 | Vape Plus (G&A Distribution) | 861374 | 22452 | 22455 | Spearmint By Ice Rabbit 60ml - 3mg | 100 | $500.00 | $5.00 |
| 200286 | 2/9/2021 14:35 | Vape Plus (G&A Distribution) | 861379 | 21044 | 21048 | Hulk Tears By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 200286 | 2/9/2021 14:35 | Vape Plus (G&A Distribution) | 861378 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 200286 | 2/9/2021 14:35 | Vape Plus (G&A Distribution) | 861381 | 135065 | 135067 | Frozen Smash Berry By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 200286 | 2/9/2021 14:35 | Vape Plus (G&A Distribution) | 861382 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 200286 | 2/9/2021 14:35 | Vape Plus (G&A Distribution) | 861376 | 20694 | 20697 | Frozen Majestic Mango By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 200286 | 2/9/2021 14:35 | Vape Plus (G&A Distribution) | 861385 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 300 | $1,650.00 | $5.50 |
| 200424 | 2/10/2021 23:39 | 18th Ave Smoke Shop Discount | 863403 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% Nicotine | 5 | $206.00 | $41.20 |
| 200424 | 2/10/2021 23:39 | 18th Ave Smoke Shop Discount | 863402 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% Nicotine | 8 | $329.60 | $41.20 |
| 200473 | 2/11/2021 12:43 | brooklyn smokes | 863755 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 6 | $57.00 | $9.50 |
| 200543 | 2/12/2021 1:15 | APVAPESHOP INC | 865020 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% Nicotine | 1 | $41.20 | $41.20 |
| 200543 | 2/12/2021 1:15 | APVAPESHOP INC | 865019 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% Nicotine | 1 | $41.20 | $41.20 |
| 200543 | 2/12/2021 1:15 | APVAPESHOP INC | 865029 | 193364 | 193373 | HYPPE Ultra (600+ Puffs) - Strawberry Banana | 50 | $49.50 | $0.99 |
| 200543 | 2/12/2021 1:15 | APVAPESHOP INC | 865032 | 193364 | 193371 | HYPPE Ultra (600+ Puffs) - Orange Soda | 50 | $49.50 | $0.99 |
| 200543 | 2/12/2021 1:15 | APVAPESHOP INC | 865031 | 193364 | 193370 | HYPPE Ultra (600+ Puffs) - Mighty Mint | 50 | $49.50 | $0.99 |
| 200543 | 2/12/2021 1:15 | APVAPESHOP INC | 865030 | 193364 | 193369 | HYPPE Ultra (600+ Puffs) - Banana Ice | 50 | $49.50 | $0.99 |
| 200543 | 2/12/2021 1:15 | APVAPESHOP INC | 865028 | 193364 | 193372 | HYPPE Ultra (600+ Puffs) - Peach Ice | 100 | $99.00 | $0.99 |
| 200543 | 2/12/2021 1:15 | APVAPESHOP INC | 865027 | 193364 | 193368 | HYPPE Ultra (600+ Puffs) - Lychee Soda | 100 | $99.00 | $0.99 |
| 200543 | 2/12/2021 1:15 | APVAPESHOP INC | 865025 | 193364 | 193367 | HYPPE Ultra (600+ Puffs) - Lemon Soda | 100 | $99.00 | $0.99 |
| 200543 | 2/12/2021 1:15 | APVAPESHOP INC | 865024 | 193364 | 193366 | HYPPE Ultra (600+ Puffs) - Grape Soda | 150 | $148.50 | $0.99 |
| 200543 | 2/12/2021 1:15 | APVAPESHOP INC | 865026 | 193364 | 197767 | HYPPE Ultra (600+ Puffs) - Lush Ice | 200 | $198.00 | $0.99 |
| 200543 | 2/12/2021 1:15 | APVAPESHOP INC | 865023 | 193364 | 193365 | HYPPE Ultra (600+ Puffs) - Cola Ice | 200 | $198.00 | $0.99 |
| 200551 | 2/12/2021 11:12 | brooklyn smokes | 865164 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 6 | $210.00 | $35.00 |
| 200677 | 2/14/2021 3:50 | Mikes Smoke Shop | 866686 | 193364 | 193367 | HYPPE Ultra (600+ Puffs) - Lemon Soda | 20 | $19.80 | $0.99 |
| 200677 | 2/14/2021 3:50 | Mikes Smoke Shop | 866694 | 193364 | 193366 | HYPPE Ultra (600+ Puffs) - Grape Soda | 20 | $19.80 | $0.99 |
| 200677 | 2/14/2021 3:50 | Mikes Smoke Shop | 866693 | 193364 | 193365 | HYPPE Ultra (600+ Puffs) - Cola Ice | 20 | $19.80 | $0.99 |
| 200677 | 2/14/2021 3:50 | Mikes Smoke Shop | 866687 | 193364 | 193369 | HYPPE Ultra (600+ Puffs) - Banana Ice | 20 | $19.80 | $0.99 |
| 200677 | 2/14/2021 3:50 | Mikes Smoke Shop | 866689 | 193364 | 193371 | HYPPE Ultra (600+ Puffs) - Orange Soda | 30 | $29.70 | $0.99 |
| 200677 | 2/14/2021 3:50 | Mikes Smoke Shop | 866688 | 193364 | 193370 | HYPPE Ultra (600+ Puffs) - Mighty Mint | 90 | $89.10 | $0.99 |
| 200677 | 2/14/2021 3:50 | Mikes Smoke Shop | 866691 | 193364 | 193373 | HYPPE Ultra (600+ Puffs) - Strawberry Banana | 100 | $99.00 | $0.99 |
| 200677 | 2/14/2021 3:50 | Mikes Smoke Shop | 866690 | 193364 | 193372 | HYPPE Ultra (600+ Puffs) - Peach Ice | 110 | $108.90 | $0.99 |
| 200779 | 2/15/2021 12:10 | brooklyn smokes | 868329 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 5 | $47.50 | $9.50 |
| 200782 | 2/15/2021 12:44 | brooklyn smokes | 868404 | 20050 | 20053 | Strawberry Pom By Naked100 60ml (Menthol Series) - 3mg | 8 | $72.00 | $9.00 |
| 200782 | 2/15/2021 12:44 | brooklyn smokes | 868403 | 21887 | 21891 | Melon By Naked100 60ml (Menthol Series) - 6mg | 8 | $72.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 200830 | 2/15/2021 18:28 | APVAPESHOP INC | 869017 | 193364 | 193373 | HYPPE Ultra (600+ Puffs) - Strawberry Banana | 50 | $49.50 | $0.99 |
| 200830 | 2/15/2021 18:28 | APVAPESHOP INC | 869016 | 193364 | 193368 | HYPPE Ultra (600+ Puffs) - Lychee Soda | 50 | $49.50 | $0.99 |
| 200830 | 2/15/2021 18:28 | APVAPESHOP INC | 869015 | 193364 | 193367 | HYPPE Ultra (600+ Puffs) - Lemon Soda | 50 | $49.50 | $0.99 |
| 200830 | 2/15/2021 18:28 | APVAPESHOP INC | 869014 | 193364 | 193366 | HYPPE Ultra (600+ Puffs) - Grape Soda | 100 | $99.00 | $0.99 |
| 200830 | 2/15/2021 18:28 | APVAPESHOP INC | 869013 | 193364 | 193365 | HYPPE Ultra (600+ Puffs) - Cola Ice | 100 | $99.00 | $0.99 |
| 200831 | 2/15/2021 18:31 | APVAPESHOP INC | 869026 | 193364 | 193372 | HYPPE Ultra (600+ Puffs) - Peach Ice | 1 | $0.99 | $0.99 |
| 200943 | 2/16/2021 18:25 | Vape Guys Distribution | 870695 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 200943 | 2/16/2021 18:25 | Vape Guys Distribution | 870694 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 200943 | 2/16/2021 18:25 | Vape Guys Distribution | 870689 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 200943 | 2/16/2021 18:25 | Vape Guys Distribution | 870685 | 132968 | 132969 | Cubano Silver By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 200943 | 2/16/2021 18:25 | Vape Guys Distribution | 870684 | 132977 | 132978 | Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 200943 | 2/16/2021 18:25 | Vape Guys Distribution | 870683 | 132974 | 132975 | Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 200943 | 2/16/2021 18:25 | Vape Guys Distribution | 870691 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 200943 | 2/16/2021 18:25 | Vape Guys Distribution | 870690 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 200943 | 2/16/2021 18:25 | Vape Guys Distribution | 870688 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 200943 | 2/16/2021 18:25 | Vape Guys Distribution | 870687 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 200943 | 2/16/2021 18:25 | Vape Guys Distribution | 870686 | 132968 | 132970 | Cubano Silver By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 200943 | 2/16/2021 18:25 | Vape Guys Distribution | 870693 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 150 | $750.00 | $5.00 |
| 200943 | 2/16/2021 18:25 | Vape Guys Distribution | 870692 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 150 | $750.00 | $5.00 |
| 200967 | 2/16/2021 23:23 | Mikes Smoke Shop | 871081 | 193364 | 193371 | HYPPE Ultra (600+ Puffs) - Orange Soda | 20 | $19.80 | $0.99 |
| 200967 | 2/16/2021 23:23 | Mikes Smoke Shop | 871084 | 193364 | 193368 | HYPPE Ultra (600+ Puffs) - Lychee Soda | 20 | $19.80 | $0.99 |
| 200967 | 2/16/2021 23:23 | Mikes Smoke Shop | 871079 | 193364 | 193367 | HYPPE Ultra (600+ Puffs) - Lemon Soda | 30 | $29.70 | $0.99 |
| 200967 | 2/16/2021 23:23 | Mikes Smoke Shop | 871078 | 193364 | 193366 | HYPPE Ultra (600+ Puffs) - Grape Soda | 30 | $29.70 | $0.99 |
| 200967 | 2/16/2021 23:23 | Mikes Smoke Shop | 871077 | 193364 | 193365 | HYPPE Ultra (600+ Puffs) - Cola Ice | 30 | $29.70 | $0.99 |
| 200967 | 2/16/2021 23:23 | Mikes Smoke Shop | 871080 | 193364 | 193369 | HYPPE Ultra (600+ Puffs) - Banana Ice | 30 | $29.70 | $0.99 |
| 200967 | 2/16/2021 23:23 | Mikes Smoke Shop | 871083 | 193364 | 193373 | HYPPE Ultra (600+ Puffs) - Strawberry Banana | 100 | $99.00 | $0.99 |
| 200967 | 2/16/2021 23:23 | Mikes Smoke Shop | 871082 | 193364 | 193372 | HYPPE Ultra (600+ Puffs) - Peach Ice | 100 | $99.00 | $0.99 |
| 200967 | 2/16/2021 23:23 | Mikes Smoke Shop | 871076 | 193364 | 197767 | HYPPE Ultra (600+ Puffs) - Lush Ice | 200 | $198.00 | $0.99 |
| 200968 | 2/17/2021 2:41 | APVAPESHOP INC | 871094 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% Nicotine | 3 | $123.60 | $41.20 |
| 201187 | 2/19/2021 12:23 | General vape | 873600 | 21040 | 21042 | Hulk Tears By Mighty Vapors 30ml - 36mg | 20 | $160.00 | $8.00 |
| 201187 | 2/19/2021 12:23 | General vape | 873598 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 20 | $170.00 | $8.50 |
| 201187 | 2/19/2021 12:23 | General vape | 873599 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 30 | $255.00 | $8.50 |
| 201205 | 2/19/2021 14:35 | General vape | 873904 | 97561 | 97563 | Strawberry Kustard By Vapetasia 30ml - 24mg | 6 | $48.00 | $8.00 |
| 201205 | 2/19/2021 14:35 | General vape | 873899 | 29709 | 29710 | Georgia Peach By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 201205 | 2/19/2021 14:35 | General vape | 873900 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 11 | $88.00 | $8.00 |
| 201205 | 2/19/2021 14:35 | General vape | 873903 | 23728 | 23730 | Subzero By Halo 60ml - 3mg | 12 | $114.00 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 201205 | 2/19/2021 14:35 | General vape | 873906 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 4 | $164.80 | $41.20 |
| 201205 | 2/19/2021 14:35 | General vape | 873902 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 24 | $228.00 | $9.50 |
| 201205 | 2/19/2021 14:35 | General vape | 873901 | 187981 | 187985 | Air Bar Lux 5% Nicotine - Strawberry Watermelon | 50 | $300.00 | $6.00 |
| 201205 | 2/19/2021 14:35 | General vape | 873907 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 15 | $618.00 | $41.20 |
| 201230 | 2/19/2021 17:36 | K&A grocery | 874271 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $160.00 | $80.00 |
| 201294 | 2/20/2021 18:05 | Broadway Smoke Inc. | 875310 | 186768 | 186772 | ONYX Sapphire By Mighty Vapors 60ml (Short Fill Flavorless) - 6mg | 20 | $100.00 | $5.00 |
| 201294 | 2/20/2021 18:05 | Broadway Smoke Inc. | 875309 | 186768 | 186771 | ONYX Sapphire By Mighty Vapors 60ml (Short Fill Flavorless) - 3mg | 20 | $100.00 | $5.00 |
| 201306 | 2/20/2021 19:37 | brooklyn smokes | 875422 | 23756 | 23759 | Torque 56 By Halo 60ml - 6mg | 3 | $28.50 | $9.50 |
| 201306 | 2/20/2021 19:37 | brooklyn smokes | 875421 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 4 | $38.00 | $9.50 |
| 201475 | 2/22/2021 19:54 | 18th Ave Smoke Shop Discount | 877680 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $480.00 | $80.00 |
| 201491 | 2/22/2021 22:57 | APVAPESHOP INC | 877876 | 193364 | 193372 | HYPPE Ultra (600+ Puffs) - Peach Ice | 100 | $99.00 | $0.99 |
| 201491 | 2/22/2021 22:57 | APVAPESHOP INC | 877875 | 193364 | 193371 | HYPPE Ultra (600+ Puffs) - Orange Soda | 200 | $198.00 | $0.99 |
| 201491 | 2/22/2021 22:57 | APVAPESHOP INC | 877871 | 193364 | 193366 | HYPPE Ultra (600+ Puffs) - Grape Soda | 200 | $198.00 | $0.99 |
| 201491 | 2/22/2021 22:57 | APVAPESHOP INC | 877870 | 193364 | 193365 | HYPPE Ultra (600+ Puffs) - Cola Ice | 200 | $198.00 | $0.99 |
| 201491 | 2/22/2021 22:57 | APVAPESHOP INC | 877877 | 193364 | 193373 | HYPPE Ultra (600+ Puffs) - Strawberry Banana | 300 | $297.00 | $0.99 |
| 201491 | 2/22/2021 22:57 | APVAPESHOP INC | 877874 | 193364 | 193368 | HYPPE Ultra (600+ Puffs) - Lychee Soda | 300 | $297.00 | $0.99 |
| 201491 | 2/22/2021 22:57 | APVAPESHOP INC | 877873 | 193364 | 197767 | HYPPE Ultra (600+ Puffs) - Lush Ice | 300 | $297.00 | $0.99 |
| 201491 | 2/22/2021 22:57 | APVAPESHOP INC | 877872 | 193364 | 193367 | HYPPE Ultra (600+ Puffs) - Lemon Soda | 400 | $396.00 | $0.99 |
| 201516 | 2/23/2021 11:49 | brooklyn smokes | 878234 | 135098 | 135100 | Gold Rush By Mighty Vapors 30ml - 50mg | 8 | $64.00 | $8.00 |
| 201516 | 2/23/2021 11:49 | brooklyn smokes | 878233 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 30 | $240.00 | $8.00 |
| 201550 | 2/23/2021 13:49 | brooklyn smokes | 878384 | 153092 | 153094 | Lyra By Zenith 120ml - 3mg | 8 | $80.00 | $10.00 |
| 201805 | 2/25/2021 16:54 | brooklyn smokes | 882117 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 10 | $95.00 | $9.50 |
| 201979 | 2/27/2021 23:59 | Mikes Smoke Shop | 884426 | 197747 | 197757 | HYPPE Max - Strawberry Peach | 20 | $90.00 | $4.50 |
| 201979 | 2/27/2021 23:59 | Mikes Smoke Shop | 884427 | 197747 | 197759 | HYPPE Max - Strawberry Banana | 20 | $90.00 | $4.50 |
| 201979 | 2/27/2021 23:59 | Mikes Smoke Shop | 884425 | 197747 | 197755 | HYPPE Max - Mango Pineapple Orange | 20 | $90.00 | $4.50 |
| 201979 | 2/27/2021 23:59 | Mikes Smoke Shop | 884424 | 197747 | 197754 | HYPPE Max - Mango Lychee | 20 | $90.00 | $4.50 |
| 201979 | 2/27/2021 23:59 | Mikes Smoke Shop | 884423 | 197747 | 197753 | HYPPE Max - Lychee Guava | 20 | $90.00 | $4.50 |
| 201979 | 2/27/2021 23:59 | Mikes Smoke Shop | 884430 | 197747 | 197751 | HYPPE Max - Lemon Soda | 20 | $90.00 | $4.50 |
| 201979 | 2/27/2021 23:59 | Mikes Smoke Shop | 884422 | 197747 | 197750 | HYPPE Max - Apple Pineapple Lemonade | 20 | $90.00 | $4.50 |
| 201979 | 2/27/2021 23:59 | Mikes Smoke Shop | 884429 | 31645 | 31650 | myblu Liquidpod 5pk - Gold Leaf 2.4% | 3 | $105.00 | $35.00 |
| 201979 | 2/27/2021 23:59 | Mikes Smoke Shop | 884428 | 187977 | 194061 | Air Bar Diamond 5% Nicotine - Pineapple Ice | 30 | $135.00 | $4.50 |
| 202068 | 3/1/2021 12:03 | The New Intervale | 885699 | 185903 | 185906 | Crisp Menthol By Naked100 60ml - 12mg | 2 | $18.00 | $9.00 |
| 202068 | 3/1/2021 12:03 | The New Intervale | 885700 | 198660 | 198663 | Apricot By Jam Monster 100ml - 6mg | 2 | $18.00 | $9.00 |
| 202068 | 3/1/2021 12:03 | The New Intervale | 885701 | 198660 | 198662 | Apricot By Jam Monster 100ml - 3mg | 2 | $18.00 | $9.00 |
| 202068 | 3/1/2021 12:03 | The New Intervale | 885712 | 34932 | 34933 | Mint By Nkd100 Salts 30ml - 35mg | 3 | $24.00 | $8.00 |
| 202068 | 3/1/2021 12:03 | The New Intervale | 885711 | 133169 | 133171 | Euro Gold By Nkd100 Salts 30ml - 50mg | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 202068 | 3/1/2021 12:03 | The New Intervale | 885710 | 133169 | 133170 | Euro Gold By Nkd100 Salts 30ml - 35mg | 3 | $24.00 | $8.00 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886527 | 139509 | 139511 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886526 | 139509 | 139510 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886525 | 132980 | 132982 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886524 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886521 | 132977 | 132978 | Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886520 | 132974 | 132976 | Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886519 | 132974 | 132975 | Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886531 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886530 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886529 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886523 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886522 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886528 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 150 | $750.00 | $5.00 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886515 | 187981 | 187984 | Air Bar Lux 5% Nicotine - Sunset Cocktail | 300 | $1,260.00 | $4.20 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886514 | 187981 | 189801 | Air Bar Lux 5% Nicotine - Strawberry Kiwi | 300 | $1,260.00 | $4.20 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886513 | 187981 | 190398 | Air Bar Lux 5% Nicotine - Pineapple Ice | 300 | $1,260.00 | $4.20 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886512 | 187981 | 190926 | Air Bar Lux 5% Nicotine - Banana Ice | 300 | $1,260.00 | $4.20 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886511 | 187981 | 196549 | Air Bar Lux 5% Nicotine - Aloe Blackcurrant | 300 | $1,260.00 | $4.20 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886518 | 187977 | 192419 | Air Bar Diamond 5% Nicotine - Strawberry Watermelon | 400 | $1,480.00 | $3.70 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886517 | 187977 | 192417 | Air Bar Diamond 5% Nicotine - Strawberry Kiwi | 400 | $1,480.00 | $3.70 |
| 202133 | 3/1/2021 18:24 | Vape Guys Distribution | 886516 | 187977 | 187979 | Air Bar Diamond 5% Nicotine - Peach | 400 | $1,480.00 | $3.70 |
| 202224 | 3/2/2021 17:22 | brooklyn smokes | 887619 | 153080 | 153083 | Draco Ice By Zenith 120ml - 6mg | 4 | $40.00 | $10.00 |
| 202277 | 3/3/2021 12:35 | G N P Sunil Corp. | 888310 | 31970 | 31975 | Blu Disposable 5pk - Magnificent Menthol 2.4% | 5 | $143.75 | $28.75 |
| 202277 | 3/3/2021 12:35 | G N P Sunil Corp. | 888311 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $240.00 | $80.00 |
| 202583 | 3/6/2021 12:53 | Mikes Smoke Shop | 892658 | 197747 | 197757 | HYPPE Max - Strawberry Peach | 20 | $90.00 | $4.50 |
| 202583 | 3/6/2021 12:53 | Mikes Smoke Shop | 892657 | 197747 | 197755 | HYPPE Max - Mango Pineapple Orange | 20 | $90.00 | $4.50 |
| 202583 | 3/6/2021 12:53 | Mikes Smoke Shop | 892656 | 197747 | 197754 | HYPPE Max - Mango Lychee | 20 | $90.00 | $4.50 |
| 202583 | 3/6/2021 12:53 | Mikes Smoke Shop | 892655 | 197747 | 197750 | HYPPE Max - Apple Pineapple Lemonade | 20 | $90.00 | $4.50 |
| 202583 | 3/6/2021 12:53 | Mikes Smoke Shop | 892654 | 197747 | 197758 | HYPPE Max - Mighty Mint | 120 | $540.00 | $4.50 |
| 202746 | 3/8/2021 15:28 | Star Vape Corp | 895243 | 196291 | 196336 | Airis Mega - Strawberry Watermelon | 200 | $930.00 | $4.65 |
| 202746 | 3/8/2021 15:28 | Star Vape Corp | 895242 | 196291 | 196324 | Airis Mega - Strawberry Ice Cream | 200 | $930.00 | $4.65 |
| 202746 | 3/8/2021 15:28 | Star Vape Corp | 895241 | 196291 | 196335 | Airis Mega - Strawberry Banana | 200 | $930.00 | $4.65 |
| 202746 | 3/8/2021 15:28 | Star Vape Corp | 895240 | 196291 | 196322 | Airis Mega - Red Apple Ice | 200 | $930.00 | $4.65 |
| 202746 | 3/8/2021 15:28 | Star Vape Corp | 895239 | 196291 | 196321 | Airis Mega - Mixed Berries | 200 | $930.00 | $4.65 |
| 202746 | 3/8/2021 15:28 | Star Vape Corp | 895238 | 196291 | 196331 | Airis Mega - Kiwi Strawberry | 200 | $930.00 | $4.65 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 202746 | 3/8/2021 15:28 | Star Vape Corp | 895237 | 196291 | 196319 | Airis Mega - Kiwi Lemonade | 200 | $930.00 | $4.65 |
| 202746 | 3/8/2021 15:28 | Star Vape Corp | 895236 | 196291 | 196318 | Airis Mega - Guava Mango | 200 | $930.00 | $4.65 |
| 202746 | 3/8/2021 15:28 | Star Vape Corp | 895235 | 196291 | 196329 | Airis Mega - Bubble Gum | 200 | $930.00 | $4.65 |
| 202746 | 3/8/2021 15:28 | Star Vape Corp | 895234 | 196291 | 196327 | Airis Mega - Blue Raz | 200 | $930.00 | $4.65 |
| 202746 | 3/8/2021 15:28 | Star Vape Corp | 895233 | 196291 | 196326 | Airis Mega - Banana Ice | 200 | $930.00 | $4.65 |
| 202746 | 3/8/2021 15:28 | Star Vape Corp | 895231 | 33709 | 34171 | STIG Disposable Device 6% By VGOD - Mango Bomb | 400 | $4,200.00 | $10.50 |
| 202746 | 3/8/2021 15:28 | Star Vape Corp | 895232 | 33709 | 33712 | STIG Disposable Device 6% By VGOD - Mighty Mint | 1000 | $10,500.00 | $10.50 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897311 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897310 | 139515 | 139517 | Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897308 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897307 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897306 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897305 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897304 | 132980 | 132982 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897303 | 132962 | 132964 | Cubano Black By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897302 | 132974 | 132976 | Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897309 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 150 | $750.00 | $5.00 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897314 | 187981 | 187985 | Air Bar Lux 5% Nicotine - Strawberry Watermelon | 300 | $1,260.00 | $4.20 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897313 | 187981 | 189801 | Air Bar Lux 5% Nicotine - Strawberry Kiwi | 300 | $1,260.00 | $4.20 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897318 | 187977 | 194061 | Air Bar Diamond 5% Nicotine - Pineapple Ice | 400 | $1,480.00 | $3.70 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897317 | 187977 | 187978 | Air Bar Diamond 5% Nicotine - Mango Strawberry | 400 | $1,480.00 | $3.70 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897315 | 187977 | 192418 | Air Bar Diamond 5% Nicotine - Banana Ice | 400 | $1,480.00 | $3.70 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897312 | 187981 | 190398 | Air Bar Lux 5% Nicotine - Pineapple Ice | 600 | $2,520.00 | $4.20 |
| 202913 | 3/9/2021 22:31 | Vape Guys Distribution | 897316 | 187977 | 192416 | Air Bar Diamond 5% Nicotine - Cherry Cola | 800 | $2,960.00 | $3.70 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897698 | 186768 | 186770 | ONYX Sapphire By Mighty Vapors 60ml (Short Fill Flavorless) - 0mg | 50 | $187.50 | $3.75 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897688 | 135081 | 135083 | Smash Berry By Mighty Vapors 60ml - 3mg | 50 | $275.00 | $5.50 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897687 | 135077 | 135079 | Power Pebs By Mighty Vapors 60ml - 3mg | 50 | $275.00 | $5.50 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897691 | 135065 | 135068 | Frozen Smash Berry By Mighty Vapors 60ml - 6mg | 50 | $275.00 | $5.50 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897689 | 135065 | 135066 | Frozen Smash Berry By Mighty Vapors 60ml - 0mg | 50 | $275.00 | $5.50 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897697 | 20694 | 20698 | Frozen Majestic Mango By Mighty Vapors 60ml - 6mg | 50 | $275.00 | $5.50 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897696 | 20694 | 20697 | Frozen Majestic Mango By Mighty Vapors 60ml - 3mg | 50 | $275.00 | $5.50 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897700 | 186768 | 186772 | ONYX Sapphire By Mighty Vapors 60ml (Short Fill Flavorless) - 6mg | 100 | $375.00 | $3.75 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897699 | 186768 | 186771 | ONYX Sapphire By Mighty Vapors 60ml (Short Fill Flavorless) - 3mg | 100 | $375.00 | $3.75 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897682 | 21558 | 21561 | Mystery Pop By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897693 | 21044 | 21048 | Hulk Tears By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897690 | 135065 | 135067 | Frozen Smash Berry By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897685 | 20699 | 20703 | Frozen Mystery Pop By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897683 | 20699 | 20701 | Frozen Mystery Pop By Mighty Vapors 60ml - 0mg | 100 | $550.00 | $5.50 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897695 | 20689 | 20693 | Frozen Hulk Tears By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897686 | 135061 | 135063 | Frozen Dazzle Berry By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897692 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 200 | $1,100.00 | $5.50 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897684 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 300 | $1,650.00 | $5.50 |
| 202936 | 3/10/2021 11:46 | Vape Plus (G&A Distribution) | 897694 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 300 | $1,650.00 | $5.50 |
| 203111 | 3/12/2021 0:07 | Mikes Smoke Shop | 900380 | 197747 | 197756 | HYPPE Max - Strawberry Apple Watermelon | 10 | $45.00 | $4.50 |
| 203111 | 3/12/2021 0:07 | Mikes Smoke Shop | 900381 | 197747 | 197758 | HYPPE Max - Mighty Mint | 30 | $135.00 | $4.50 |
| 203111 | 3/12/2021 0:07 | Mikes Smoke Shop | 900379 | 197747 | 197752 | HYPPE Max - Lychee Freeze | 30 | $135.00 | $4.50 |
| 203276 | 3/14/2021 16:24 | AS & R Petroleum Inc. | 902782 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $480.00 | $80.00 |
| 203276 | 3/14/2021 16:24 | AS & R Petroleum Inc. | 902781 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $1,920.00 | $80.00 |
| 203326 | 3/15/2021 13:14 | 18th Ave Smoke Shop Discount | 903596 | 23173 | 23176 | Vanilla Almond Milk By Moo Series 100ml - 3mg | 10 | $100.00 | $10.00 |
| 203326 | 3/15/2021 13:14 | 18th Ave Smoke Shop Discount | 903593 | 22003 | 22006 | Really Berry By Naked100 60ml - 3mg | 15 | $135.00 | $9.00 |
| 203352 | 3/15/2021 15:56 | brooklyn smokes | 904142 | 135069 | 135070 | Gold Rush By Mighty Vapors 60ml - 0mg | 4 | $34.00 | $8.50 |
| 203352 | 3/15/2021 15:56 | brooklyn smokes | 904139 | 135098 | 135100 | Gold Rush By Mighty Vapors 30ml - 50mg | 15 | $120.00 | $8.00 |
| 203492 | 3/16/2021 18:46 | Vape Guys Distribution | 906339 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 203492 | 3/16/2021 18:46 | Vape Guys Distribution | 906338 | 187981 | 190398 | Air Bar Lux 5% Nicotine - Pineapple Ice | 300 | $1,260.00 | $4.20 |
| 203870 | 3/20/2021 17:26 | 4 Way Deli | 911674 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $320.00 | $80.00 |
| 203948 | 3/22/2021 10:08 | brooklyn smokes | 913046 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $400.00 | $80.00 |
| 204031 | 3/22/2021 16:40 | 18th Ave Smoke Shop Discount | 913927 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 4 | $164.80 | $41.20 |
| 204031 | 3/22/2021 16:40 | 18th Ave Smoke Shop Discount | 913926 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 4 | $164.80 | $41.20 |
| 204149 | 3/23/2021 12:55 | brooklyn smokes | 915123 | 133169 | 133170 | Euro Gold By Nkd100 Salts 30ml - 35mg | 4 | $32.00 | $8.00 |
| 204149 | 3/23/2021 12:55 | brooklyn smokes | 915122 | 133172 | 133174 | American Patriots By Nkd100 Salts 30ml - 50mg | 4 | $32.00 | $8.00 |
| 204149 | 3/23/2021 12:55 | brooklyn smokes | 915121 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 12 | $114.00 | $9.50 |
| 204149 | 3/23/2021 12:55 | brooklyn smokes | 915124 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 20 | $160.00 | $8.00 |
| 204230 | 3/23/2021 15:55 | U Mart Inc | 915522 | 186768 | 186770 | ONYX Sapphire By Mighty Vapors 60ml (Short Fill Flavorless) - 0mg | 5 | $25.00 | $5.00 |
| 204230 | 3/23/2021 15:55 | U Mart Inc | 915524 | 186768 | 186772 | ONYX Sapphire By Mighty Vapors 60ml (Short Fill Flavorless) - 6mg | 10 | $50.00 | $5.00 |
| 204230 | 3/23/2021 15:55 | U Mart Inc | 915523 | 186768 | 186771 | ONYX Sapphire By Mighty Vapors 60ml (Short Fill Flavorless) - 3mg | 10 | $50.00 | $5.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917035 | 20046 | 20049 | Strawberry Pom By Nkd100 Salts 30ml - 50mg | 1 | $8.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917022 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 1 | $8.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917042 | 133169 | 133171 | Euro Gold By Nkd100 Salts 30ml - 50mg | 1 | $8.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917036 | 23259 | 23261 | Berry By Nkd100 Salts 30ml - 50mg | 1 | $8.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917044 | 133172 | 133174 | American Patriots By Nkd100 Salts 30ml - 50mg | 1 | $8.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917031 | 182829 | 182831 | Milk - By The Pound 100ml - 3mg | 1 | $8.50 | $8.50 |
| 204362 | 3/24/2021 15:35 | City Vape | 917023 | 154013 | 154015 | Kringle's Curse By Halo 60ml - 3mg | 1 | $9.50 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 204362 | 3/24/2021 15:35 | City Vape | 917029 | 204138 | 204140 | Vanilla Almond Custard By Creme De La Creme 2x60ml - 3mg | 1 | $12.00 | $12.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917056 | 204126 | 204128 | Lemon Lush By Sweet & Sour 2x60ml - 3mg | 1 | $12.00 | $12.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917055 | 204142 | 204144 | Lemon Custard By Creme De La Creme 2x60ml - 3mg | 1 | $12.00 | $12.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917020 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917040 | 34932 | 34934 | Mint By Nkd100 Salts 30ml - 50mg | 2 | $16.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917039 | 34932 | 34933 | Mint By Nkd100 Salts 30ml - 35mg | 2 | $16.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917038 | 19506 | 19508 | Mango By Nkd100 Salts 30ml - 35mg | 2 | $16.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917019 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917017 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917037 | 20953 | 20955 | Hawaiian Pog By Nkd100 Salts 30ml - 35mg | 2 | $16.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917041 | 133169 | 133170 | Euro Gold By Nkd100 Salts 30ml - 35mg | 2 | $16.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917043 | 133172 | 133173 | American Patriots By Nkd100 Salts 30ml - 35mg | 2 | $16.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917046 | 163155 | 163157 | The Alchemist By The Cloud Chemist 60ml - 3mg | 2 | $18.00 | $9.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917050 | 163131 | 163133 | Loopy Science By The Cloud Chemist 60ml - 3mg | 2 | $18.00 | $9.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917047 | 163147 | 163149 | Frosty Science Strawberry By The Cloud Chemist 60ml - 3mg | 2 | $18.00 | $9.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917048 | 163123 | 163125 | Frosty Science By The Cloud Chemist 60ml - 3mg | 2 | $18.00 | $9.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917051 | 163151 | 163153 | Chemical X By The Cloud Chemist 60ml - 3mg | 2 | $18.00 | $9.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917030 | 109538 | 109546 | Baja Bro By Game Changer Liquids 60ml - 3mg | 2 | $18.00 | $9.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917024 | 23749 | 23753 | Mystic By Halo 60ml - 12mg | 2 | $19.00 | $9.50 |
| 204362 | 3/24/2021 15:35 | City Vape | 917034 | 20046 | 20048 | Strawberry Pom By Nkd100 Salts 30ml - 35mg | 3 | $24.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917028 | 204134 | 204136 | Strawberry Custard By Creme De La Creme 2x60ml - 3mg | 2 | $24.00 | $12.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917016 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 3 | $24.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917033 | 23259 | 23262 | Berry By Nkd100 Salts 30ml - 35mg | 3 | $24.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917049 | 163119 | 163121 | Heisenberry Crunch By The Cloud Chemist 60ml - 3mg | 3 | $27.00 | $9.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917026 | 23728 | 23731 | Subzero By Halo 60ml - 6mg | 3 | $28.50 | $9.50 |
| 204362 | 3/24/2021 15:35 | City Vape | 917025 | 23728 | 23730 | Subzero By Halo 60ml - 3mg | 3 | $28.50 | $9.50 |
| 204362 | 3/24/2021 15:35 | City Vape | 917032 | 196908 | 196910 | Mint By Air Factory Salts 30ml - 36mg | 4 | $32.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917018 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 4 | $32.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917045 | 159523 | 159525 | Strawberry Corn Bread Puddin By Country Clouds 100ml - 3mg | 4 | $36.00 | $9.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917015 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 5 | $40.00 | $8.00 |
| 204362 | 3/24/2021 15:35 | City Vape | 917021 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 5 | $40.00 | $8.00 |
| 204455 | 3/25/2021 15:20 | Mikes Smoke Shop | 918456 | 204319 | 204326 | HYPPE Max Flow Tank (3,000+ Puffs) - Watermelon Peach Pear | 10 | $105.00 | $10.50 |
| 204455 | 3/25/2021 15:20 | Mikes Smoke Shop | 918454 | 204319 | 204324 | HYPPE Max Flow Tank (3,000+ Puffs) - Strawberry Freeze | 10 | $105.00 | $10.50 |
| 204455 | 3/25/2021 15:20 | Mikes Smoke Shop | 918453 | 204319 | 204321 | HYPPE Max Flow Tank (3,000+ Puffs) - Blue Gummy | 10 | $105.00 | $10.50 |
| 204455 | 3/25/2021 15:20 | Mikes Smoke Shop | 918455 | 204319 | 204320 | HYPPE Max Flow Tank (3,000+ Puffs) - Aloe Grape | 10 | $105.00 | $10.50 |
| 204460 | 3/25/2021 15:36 | Mikes Smoke Shop | 918590 | 204319 | 204323 | HYPPE Max Flow Tank (3,000+ Puffs) - Strawberry Apple Watermelon | 10 | $105.00 | $10.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 204632 | 3/26/2021 14:13 | Brooklyn Smokes Inc | 919607 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 3 | $105.00 | $35.00 |
| 204686 | 3/26/2021 19:19 | Vape Guys Distribution | 920005 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 204686 | 3/26/2021 19:19 | Vape Guys Distribution | 920003 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 204686 | 3/26/2021 19:19 | Vape Guys Distribution | 920002 | 132968 | 132970 | Cubano Silver By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 204686 | 3/26/2021 19:19 | Vape Guys Distribution | 920001 | 132968 | 132969 | Cubano Silver By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 204686 | 3/26/2021 19:19 | Vape Guys Distribution | 920004 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 204686 | 3/26/2021 19:19 | Vape Guys Distribution | 920000 | 187977 | 192419 | Air Bar Diamond 5% Nicotine - Strawberry Watermelon | 400 | $1,480.00 | $3.70 |
| 204686 | 3/26/2021 19:19 | Vape Guys Distribution | 919999 | 187977 | 187978 | Air Bar Diamond 5% Nicotine - Mango Strawberry | 400 | $1,480.00 | $3.70 |
| 204686 | 3/26/2021 19:19 | Vape Guys Distribution | 919998 | 187977 | 192418 | Air Bar Diamond 5% Nicotine - Banana Ice | 400 | $1,480.00 | $3.70 |
| 204739 | 3/27/2021 13:42 | G N P Sunil Corp. | 920836 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $80.00 | $80.00 |
| 204739 | 3/27/2021 13:42 | G N P Sunil Corp. | 920835 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $480.00 | $80.00 |
| 204740 | 3/27/2021 13:42 | G N P Sunil Corp. | 920838 | 31970 | 31975 | Blu Disposable 5pk - Magnificent Menthol 2.4% | 4 | $115.00 | $28.75 |
| 204764 | 3/27/2021 17:40 | Brooklyn Smokes Inc | 921071 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 12 | $96.00 | $8.00 |
| 204764 | 3/27/2021 17:40 | Brooklyn Smokes Inc | 921072 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $320.00 | $80.00 |
| 204770 | 3/27/2021 19:38 | Mikes Smoke Shop | 921300 | 31645 | 31650 | myblu Liquidpod 5pk - Gold Leaf 2.4% | 3 | $105.00 | $35.00 |
| 204770 | 3/27/2021 19:38 | Mikes Smoke Shop | 921298 | 193179 | 204338 | HYPPE Max Flow (2,000+ Puffs) - Naked | 30 | $262.50 | $8.75 |
| 204843 | 3/29/2021 10:03 | Mikes Smoke Shop | 922424 | 193179 | 204338 | HYPPE Max Flow (2,000+ Puffs) - Naked | 30 | $262.50 | $8.75 |
| 204892 | 3/29/2021 16:08 | 4 Way Deli | 923055 | 195113 | 195120 | Air Bar 5% Nicotine - Watermelon Ice | 5 | $21.25 | $4.25 |
| 204892 | 3/29/2021 16:08 | 4 Way Deli | 923054 | 195113 | 195119 | Air Bar 5% Nicotine - Peach | 5 | $21.25 | $4.25 |
| 204892 | 3/29/2021 16:08 | 4 Way Deli | 923053 | 195113 | 195118 | Air Bar 5% Nicotine - Blueberry Ice | 5 | $21.25 | $4.25 |
| 204892 | 3/29/2021 16:08 | 4 Way Deli | 923056 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $160.00 | $80.00 |
| 204913 | 3/29/2021 18:40 | Vape Guys Distribution | 923364 | 187981 | 190926 | Air Bar Lux 5% Nicotine - Banana Ice | 300 | $1,260.00 | $4.20 |
| 204913 | 3/29/2021 18:40 | Vape Guys Distribution | 923363 | 187977 | 194061 | Air Bar Diamond 5% Nicotine - Pineapple Ice | 400 | $1,480.00 | $3.70 |
| 204913 | 3/29/2021 18:40 | Vape Guys Distribution | 923362 | 187977 | 187978 | Air Bar Diamond 5% Nicotine - Mango Strawberry | 400 | $1,480.00 | $3.70 |
| 204936 | 3/29/2021 22:56 | Mikes Smoke Shop | 923599 | 193179 | 204338 | HYPPE Max Flow (2,000+ Puffs) - Naked | 40 | $350.00 | $8.75 |
| 205039 | 3/31/2021 0:14 | APVAPESHOP INC | 924759 | 193364 | 193371 | HYPPE Ultra (600+ Puffs) - Orange Soda | 30 | $29.70 | $0.99 |
| 205039 | 3/31/2021 0:14 | APVAPESHOP INC | 924758 | 169594 | 169601 | LOY Disposable 5% Nicotine - Lush Ice | 300 | $297.00 | $0.99 |
| 205082 | 3/31/2021 13:28 | General vape | 925353 | 33709 | 155021 | STIG Disposable Device 6% By VGOD - Crisp Apple | 18 | $216.00 | $12.00 |
| 205083 | 3/31/2021 13:33 | General vape | 925361 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 1 | $8.00 | $8.00 |
| 205418 | 4/2/2021 15:34 | Vape Guys Distribution | 928612 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 205418 | 4/2/2021 15:34 | Vape Guys Distribution | 928614 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 205418 | 4/2/2021 15:34 | Vape Guys Distribution | 928613 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 205418 | 4/2/2021 15:34 | Vape Guys Distribution | 928611 | 139509 | 139511 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 205418 | 4/2/2021 15:34 | Vape Guys Distribution | 928610 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 205418 | 4/2/2021 15:34 | Vape Guys Distribution | 928609 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 205418 | 4/2/2021 15:34 | Vape Guys Distribution | 928608 | 132968 | 132970 | Cubano Silver By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 205418 | 4/2/2021 15:34 | Vape Guys Distribution | 928607 | 132968 | 132969 | Cubano Silver By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 205418 | 4/2/2021 15:34 | Vape Guys Distribution | 928604 | 132962 | 132964 | Cubano Black By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 205418 | 4/2/2021 15:34 | Vape Guys Distribution | 928603 | 132962 | 132963 | Cubano Black By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 205418 | 4/2/2021 15:34 | Vape Guys Distribution | 928606 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 205418 | 4/2/2021 15:34 | Vape Guys Distribution | 928605 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 205492 | 4/3/2021 12:38 | Brooklyn Smokes Inc | 929490 | 23311 | 23313 | Watermelon By Ice Rabbit 60ml - 0mg | 1 | $8.50 | $8.50 |
| 205492 | 4/3/2021 12:38 | Brooklyn Smokes Inc | 929489 | 153088 | 153089 | Lyra Ice By Zenith 120ml - 0mg | 1 | $10.00 | $10.00 |
| 205492 | 4/3/2021 12:38 | Brooklyn Smokes Inc | 929488 | 153104 | 153105 | Hydra Ice By Zenith 120ml - 0mg | 1 | $10.00 | $10.00 |
| 205492 | 4/3/2021 12:38 | Brooklyn Smokes Inc | 929487 | 205130 | 205131 | Gemini Ice By Zenith 120ml - 0mg | 2 | $20.00 | $10.00 |
| 205591 | 4/5/2021 11:42 | Brooklyn Smokes Inc | 930968 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 10 | $95.00 | $9.50 |
| 205798 | 4/6/2021 20:07 | Smoke Box | 933773 | 203614 | 203631 | GLAMEE NOVA - 4000 Puffs - Peach Mango | 3 | $20.25 | $6.75 |
| 205798 | 4/6/2021 20:07 | Smoke Box | 933777 | 203614 | 203624 | GLAMEE NOVA - 4000 Puffs - Taro Ice Cream | 10 | $67.50 | $6.75 |
| 205798 | 4/6/2021 20:07 | Smoke Box | 933776 | 203614 | 203633 | GLAMEE NOVA - 4000 Puffs - Strawberry Cream | 10 | $67.50 | $6.75 |
| 205798 | 4/6/2021 20:07 | Smoke Box | 933775 | 203614 | 203623 | GLAMEE NOVA - 4000 Puffs - Shake Shake | 10 | $67.50 | $6.75 |
| 205798 | 4/6/2021 20:07 | Smoke Box | 933774 | 203614 | 203622 | GLAMEE NOVA - 4000 Puffs - Rainbow | 10 | $67.50 | $6.75 |
| 205798 | 4/6/2021 20:07 | Smoke Box | 933772 | 203614 | 203620 | GLAMEE NOVA - 4000 Puffs - Passion Fruit Mango | 10 | $67.50 | $6.75 |
| 205798 | 4/6/2021 20:07 | Smoke Box | 933771 | 203614 | 203628 | GLAMEE NOVA - 4000 Puffs - Jungle Juice | 10 | $67.50 | $6.75 |
| 205798 | 4/6/2021 20:07 | Smoke Box | 933770 | 203614 | 203618 | GLAMEE NOVA - 4000 Puffs - Green Energy Drink | 10 | $67.50 | $6.75 |
| 205798 | 4/6/2021 20:07 | Smoke Box | 933769 | 203614 | 203617 | GLAMEE NOVA - 4000 Puffs - Fantasy Love | 10 | $67.50 | $6.75 |
| 205798 | 4/6/2021 20:07 | Smoke Box | 933768 | 203614 | 203626 | GLAMEE NOVA - 4000 Puffs - Apple Banana Ice | 10 | $67.50 | $6.75 |
| 205800 | 4/6/2021 20:34 | Mikes Smoke Shop | 933790 | 193179 | 204338 | HYPPE Max Flow (2,000+ Puffs) - Naked | 60 | $525.00 | $8.75 |
| 205886 | 4/7/2021 18:28 | Mikes Smoke Shop | 935476 | 193179 | 193189 | HYPPE Max Flow (2,000+ Puffs) - Guava Freeze | 10 | $87.50 | $8.75 |
| 205886 | 4/7/2021 18:28 | Mikes Smoke Shop | 935478 | 193179 | 204982 | HYPPE Max Flow (2,000+ Puffs) - Kiwi Strawberry | 20 | $175.00 | $8.75 |
| 205886 | 4/7/2021 18:28 | Mikes Smoke Shop | 935477 | 193179 | 204983 | HYPPE Max Flow (2,000+ Puffs) - Gummy Teddy | 20 | $175.00 | $8.75 |
| 205886 | 4/7/2021 18:28 | Mikes Smoke Shop | 935475 | 193179 | 204981 | HYPPE Max Flow (2,000+ Puffs) - Aloe Grape | 20 | $175.00 | $8.75 |
| 205944 | 4/8/2021 13:15 | Brooklyn Smokes Inc | 936250 | 205130 | 205131 | Gemini Ice By Zenith 120ml - 0mg | 1 | $10.00 | $10.00 |
| 206142 | 4/9/2021 23:05 | Mikes Smoke Shop | 939523 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 5 | $250.55 | $50.11 |
| 206158 | 4/10/2021 12:46 | Future Deli | 939732 | 33709 | 33712 | STIG Disposable Device 6% By VGOD - Mighty Mint | 1 | $12.00 | $12.00 |
| 206158 | 4/10/2021 12:46 | Future Deli | 939731 | 33709 | 33711 | STIG Disposable Device 6% By VGOD - Lush Ice | 2 | $24.00 | $12.00 |
| 206178 | 4/10/2021 17:52 | 18th Ave Smoke Shop Discount | 939917 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $240.00 | $80.00 |
| 206214 | 4/11/2021 16:46 | APVAPESHOP INC | 940636 | 169594 | 169605 | LOY Disposable 5% Nicotine - Watermelon Lemonade | 50 | $49.50 | $0.99 |
| 206214 | 4/11/2021 16:46 | APVAPESHOP INC | 940635 | 169594 | 169603 | LOY Disposable 5% Nicotine - Pink Lemonade | 50 | $49.50 | $0.99 |
| 206214 | 4/11/2021 16:46 | APVAPESHOP INC | 940634 | 169594 | 169601 | LOY Disposable 5% Nicotine - Lush Ice | 150 | $148.50 | $0.99 |
| 206214 | 4/11/2021 16:46 | APVAPESHOP INC | 940626 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $1,920.00 | $80.00 |
| 206228 | 4/11/2021 22:31 | 18th Ave Smoke Shop Discount | 940857 | 23173 | 23176 | Vanilla Almond Milk By Moo Series 100ml - 3mg | 15 | $150.00 | $10.00 |
| 206270 | 4/12/2021 12:49 | Brooklyn Smokes Inc | 941464 | 153088 | 153090 | Lyra Ice By Zenith 120ml - 3mg | 4 | $40.00 | $10.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 206270 | 4/12/2021 12:49 | Brooklyn Smokes Inc | 941463 | 153092 | 153094 | Lyra By Zenith 120ml - 3mg | 8 | $80.00 | $10.00 |
| 206270 | 4/12/2021 12:49 | Brooklyn Smokes Inc | 941462 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 12 | $96.00 | $8.00 |
| 206467 | 4/14/2021 9:17 | Brooklyn Smokes Inc | 944525 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 10 | $80.00 | $8.00 |
| 206467 | 4/14/2021 9:17 | Brooklyn Smokes Inc | 944526 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 12 | $96.00 | $8.00 |
| 206542 | 4/14/2021 23:05 | Mikes Smoke Shop | 945441 | 193179 | 193194 | HYPPE Max Flow (2,000+ Puffs) - Strawberry Lemonade | 10 | $87.50 | $8.75 |
| 206542 | 4/14/2021 23:05 | Mikes Smoke Shop | 945440 | 193179 | 193381 | HYPPE Max Flow (2,000+ Puffs) - Raspberry Watermelon | 10 | $87.50 | $8.75 |
| 206542 | 4/14/2021 23:05 | Mikes Smoke Shop | 945439 | 193179 | 193383 | HYPPE Max Flow (2,000+ Puffs) - Peach Freeze | 10 | $87.50 | $8.75 |
| 206542 | 4/14/2021 23:05 | Mikes Smoke Shop | 945438 | 193179 | 193382 | HYPPE Max Flow (2,000+ Puffs) - Lush Freeze | 10 | $87.50 | $8.75 |
| 206542 | 4/14/2021 23:05 | Mikes Smoke Shop | 945437 | 193179 | 193191 | HYPPE Max Flow (2,000+ Puffs) - Guava Strawberry | 10 | $87.50 | $8.75 |
| 206542 | 4/14/2021 23:05 | Mikes Smoke Shop | 945436 | 193179 | 193380 | HYPPE Max Flow (2,000+ Puffs) - Chewy Watermelon | 10 | $87.50 | $8.75 |
| 206542 | 4/14/2021 23:05 | Mikes Smoke Shop | 945435 | 193179 | 193192 | HYPPE Max Flow (2,000+ Puffs) - Banana Freeze | 10 | $87.50 | $8.75 |
| 206542 | 4/14/2021 23:05 | Mikes Smoke Shop | 945444 | 204319 | 206486 | HYPPE Max Flow Tank (3,000+ Puffs) - Mighty Mint | 10 | $120.00 | $12.00 |
| 206542 | 4/14/2021 23:05 | Mikes Smoke Shop | 945443 | 204319 | 206485 | HYPPE Max Flow Tank (3,000+ Puffs) - Lush Freeze | 10 | $120.00 | $12.00 |
| 206542 | 4/14/2021 23:05 | Mikes Smoke Shop | 945442 | 204319 | 206484 | HYPPE Max Flow Tank (3,000+ Puffs) - Chewy Watermelon | 10 | $120.00 | $12.00 |
| 206827 | 4/17/2021 14:26 | Brooklyn Smokes Inc | 949678 | 20321 | 20325 | Cush Man By Nasty eJuice 60ml - 6mg | 8 | $72.00 | $9.00 |
| 206827 | 4/17/2021 14:26 | Brooklyn Smokes Inc | 949679 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 3 | $105.00 | $35.00 |
| 206908 | 4/18/2021 19:16 | APVAPESHOP INC | 950868 | 153096 | 153097 | Orion Ice By Zenith 120ml - 0mg | 1 | $10.00 | $10.00 |
| 206908 | 4/18/2021 19:16 | APVAPESHOP INC | 950864 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 206908 | 4/18/2021 19:16 | APVAPESHOP INC | 950867 | 132974 | 132976 | Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 2 | $16.00 | $8.00 |
| 206908 | 4/18/2021 19:16 | APVAPESHOP INC | 950866 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 5 | $40.00 | $8.00 |
| 206908 | 4/18/2021 19:16 | APVAPESHOP INC | 950865 | 139518 | 139520 | Tropical Mango By VGOD SaltNic Labs 30ml - 50mg | 6 | $48.00 | $8.00 |
| 206908 | 4/18/2021 19:16 | APVAPESHOP INC | 950863 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 65 | $520.00 | $8.00 |
| 207011 | 4/19/2021 13:49 | Brooklyn Smokes Inc | 952211 | 135069 | 135070 | Gold Rush By Mighty Vapors 60ml - 0mg | 4 | $34.00 | $8.50 |
| 207011 | 4/19/2021 13:49 | Brooklyn Smokes Inc | 952210 | 23756 | 23759 | Torque 56 By Halo 60ml - 6mg | 4 | $38.00 | $9.50 |
| 207011 | 4/19/2021 13:49 | Brooklyn Smokes Inc | 952212 | 135069 | 135072 | Gold Rush By Mighty Vapors 60ml - 6mg | 24 | $204.00 | $8.50 |
| 207190 | 4/20/2021 15:32 | Smoke Hut | 954396 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 100 | $650.00 | $6.50 |
| 207235 | 4/20/2021 21:34 | Vape Guys Distribution | 955115 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 207235 | 4/20/2021 21:34 | Vape Guys Distribution | 955114 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 207235 | 4/20/2021 21:34 | Vape Guys Distribution | 955113 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 207235 | 4/20/2021 21:34 | Vape Guys Distribution | 955112 | 132977 | 132979 | Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 207314 | 4/21/2021 19:48 | APVAPESHOP INC | 956032 | 193364 | 193368 | HYPPE Ultra (600+ Puffs) - Lychee Soda | 80 | $79.20 | $0.99 |
| 207314 | 4/21/2021 19:48 | APVAPESHOP INC | 956028 | 169594 | 169605 | LOY Disposable 5% Nicotine - Watermelon Lemonade | 100 | $99.00 | $0.99 |
| 207314 | 4/21/2021 19:48 | APVAPESHOP INC | 956031 | 193364 | 193367 | HYPPE Ultra (600+ Puffs) - Lemon Soda | 100 | $99.00 | $0.99 |
| 207314 | 4/21/2021 19:48 | APVAPESHOP INC | 956033 | 193364 | 193369 | HYPPE Ultra (600+ Puffs) - Banana Ice | 100 | $99.00 | $0.99 |
| 207314 | 4/21/2021 19:48 | APVAPESHOP INC | 956035 | 193364 | 193372 | HYPPE Ultra (600+ Puffs) - Peach Ice | 120 | $118.80 | $0.99 |
| 207314 | 4/21/2021 19:48 | APVAPESHOP INC | 956034 | 193364 | 193371 | HYPPE Ultra (600+ Puffs) - Orange Soda | 120 | $118.80 | $0.99 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 207314 | 4/21/2021 19:48 | APVAPESHOP INC | 956030 | 193364 | 193366 | HYPPE Ultra (600+ Puffs) - Grape Soda | 120 | $118.80 | $0.99 |
| 207314 | 4/21/2021 19:48 | APVAPESHOP INC | 956029 | 193364 | 193365 | HYPPE Ultra (600+ Puffs) - Cola Ice | 120 | $118.80 | $0.99 |
| 207314 | 4/21/2021 19:48 | APVAPESHOP INC | 956027 | 169594 | 169601 | LOY Disposable 5% Nicotine - Lush Ice | 250 | $247.50 | $0.99 |
| 207652 | 4/26/2021 11:52 | Brooklyn Smokes Inc | 960503 | 133169 | 133170 | Euro Gold By Nkd100 Salts 30ml - 35mg | 3 | $24.00 | $8.00 |
| 207652 | 4/26/2021 11:52 | Brooklyn Smokes Inc | 960501 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $320.00 | $80.00 |
| 207705 | 4/26/2021 19:11 | Vape Guys Distribution | 961328 | 195488 | 206559 | Air Bar Max - Melon Shake | 200 | $1,300.00 | $6.50 |
| 207705 | 4/26/2021 19:11 | Vape Guys Distribution | 961327 | 195488 | 206558 | Air Bar Max - Lemon Shake | 200 | $1,300.00 | $6.50 |
| 207705 | 4/26/2021 19:11 | Vape Guys Distribution | 961326 | 195488 | 206556 | Air Bar Max - Guava Shake | 200 | $1,300.00 | $6.50 |
| 207705 | 4/26/2021 19:11 | Vape Guys Distribution | 961325 | 195488 | 206551 | Air Bar Max - Banana Shake | 200 | $1,300.00 | $6.50 |
| 207705 | 4/26/2021 19:11 | Vape Guys Distribution | 961330 | 195488 | 195498 | Air Bar Max - Sakura Grape | 400 | $2,600.00 | $6.50 |
| 207705 | 4/26/2021 19:11 | Vape Guys Distribution | 961324 | 195488 | 206550 | Air Bar Max - Apple Shake | 400 | $2,600.00 | $6.50 |
| 207705 | 4/26/2021 19:11 | Vape Guys Distribution | 961331 | 195488 | 195502 | Air Bar Max - Watermelon Ice | 600 | $3,900.00 | $6.50 |
| 207705 | 4/26/2021 19:11 | Vape Guys Distribution | 961329 | 195488 | 206560 | Air Bar Max - Red Bull Ice | 600 | $3,900.00 | $6.50 |
| 207893 | 4/27/2021 23:09 | Mikes Smoke Shop | 963446 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 10 | $501.10 | $50.11 |
| 207893 | 4/27/2021 23:09 | Mikes Smoke Shop | 963445 | 193179 | 204338 | HYPPE Max Flow (2,000+ Puffs) - Naked | 100 | $875.00 | $8.75 |
| 207958 | 4/28/2021 18:02 | APVAPESHOP INC | 964458 | 169594 | 169605 | LOY Disposable 5% Nicotine - Watermelon Lemonade | 100 | $99.00 | $0.99 |
| 207958 | 4/28/2021 18:02 | APVAPESHOP INC | 964457 | 169594 | 169601 | LOY Disposable 5% Nicotine - Lush Ice | 150 | $148.50 | $0.99 |
| 207958 | 4/28/2021 18:02 | APVAPESHOP INC | 964455 | 193364 | 193372 | HYPPE Ultra (600+ Puffs) - Peach Ice | 150 | $148.50 | $0.99 |
| 207958 | 4/28/2021 18:02 | APVAPESHOP INC | 964454 | 193364 | 193371 | HYPPE Ultra (600+ Puffs) - Orange Soda | 150 | $148.50 | $0.99 |
| 207958 | 4/28/2021 18:02 | APVAPESHOP INC | 964453 | 193364 | 193366 | HYPPE Ultra (600+ Puffs) - Grape Soda | 150 | $148.50 | $0.99 |
| 207958 | 4/28/2021 18:02 | APVAPESHOP INC | 964452 | 193364 | 193365 | HYPPE Ultra (600+ Puffs) - Cola Ice | 150 | $148.50 | $0.99 |
| 207958 | 4/28/2021 18:02 | APVAPESHOP INC | 964456 | 193364 | 193369 | HYPPE Ultra (600+ Puffs) - Banana Ice | 150 | $148.50 | $0.99 |
| 208023 | 4/29/2021 15:12 | Smoke Hut | 965087 | 205227 | 205229 | Tropic Mango By I Love Salts 30ml - 50mg | 30 | $195.00 | $6.50 |
| 208023 | 4/29/2021 15:12 | Smoke Hut | 965086 | 205233 | 205235 | Strawberry Ice By I Love Salts 30ml - 50mg | 30 | $195.00 | $6.50 |
| 208023 | 4/29/2021 15:12 | Smoke Hut | 965090 | 205242 | 205244 | Pink Lemonade By I Love Salts 30ml - 50mg | 30 | $195.00 | $6.50 |
| 208023 | 4/29/2021 15:12 | Smoke Hut | 965088 | 205245 | 205247 | Juicy Apples By I Love Salts 30ml - 50mg | 30 | $195.00 | $6.50 |
| 208023 | 4/29/2021 15:12 | Smoke Hut | 965085 | 205248 | 205250 | Grappleberry By I Love Salts 30ml - 50mg | 30 | $195.00 | $6.50 |
| 208023 | 4/29/2021 15:12 | Smoke Hut | 965089 | 205257 | 205259 | Blue Raspberry Ice By I Love Salts 30ml - 50mg | 30 | $195.00 | $6.50 |
| 208023 | 4/29/2021 15:12 | Smoke Hut | 965084 | 205264 | 205266 | Blue Raspberry By I Love Salts 30ml - 50mg | 30 | $195.00 | $6.50 |
| 208030 | 4/29/2021 16:31 | Star Vape Corp | 965134 | 196291 | 196329 | Airis Mega - Bubble Gum | 9 | $42.75 | $4.75 |
| 208030 | 4/29/2021 16:31 | Star Vape Corp | 965140 | 196291 | 196325 | Airis Mega - Strawberry Yogurt | 10 | $47.50 | $4.75 |
| 208030 | 4/29/2021 16:31 | Star Vape Corp | 965139 | 196291 | 196323 | Airis Mega - Sour Apple Kiwi | 10 | $47.50 | $4.75 |
| 208030 | 4/29/2021 16:31 | Star Vape Corp | 965138 | 196291 | 196322 | Airis Mega - Red Apple Ice | 10 | $47.50 | $4.75 |
| 208030 | 4/29/2021 16:31 | Star Vape Corp | 965137 | 196291 | 196319 | Airis Mega - Kiwi Lemonade | 10 | $47.50 | $4.75 |
| 208030 | 4/29/2021 16:31 | Star Vape Corp | 965136 | 196291 | 196317 | Airis Mega - Grape Soda | 10 | $47.50 | $4.75 |
| 208030 | 4/29/2021 16:31 | Star Vape Corp | 965135 | 196291 | 196316 | Airis Mega - Energy Drink | 10 | $47.50 | $4.75 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 208030 | 4/29/2021 16:31 | Star Vape Corp | 965133 | 196291 | 196326 | Airis Mega - Banana Ice | 10 | $47.50 | $4.75 |
| 208218 | 5/1/2021 11:07 | Brooklyn Smokes Inc | 967121 | 19575 | 19579 | Original Iced By Reds Apple 7 Daze 60ml - 6mg | 15 | $135.00 | $9.00 |
| 208268 | 5/2/2021 13:23 | 18th Ave Smoke Shop Discount | 967897 | 23173 | 23176 | Vanilla Almond Milk By Moo Series 100ml - 3mg | 10 | $100.00 | $10.00 |
| 208268 | 5/2/2021 13:23 | 18th Ave Smoke Shop Discount | 967898 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $240.00 | $80.00 |
| 208378 | 5/3/2021 9:56 | Brooklyn Smokes Inc | 968538 | 133166 | 133168 | Cuban Blend By Nkd100 Salts 30ml - 50mg | 4 | $32.00 | $8.00 |
| 208378 | 5/3/2021 9:56 | Brooklyn Smokes Inc | 968539 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 10 | $95.00 | $9.50 |
| 208718 | 5/4/2021 20:34 | Vape Guys Distribution | 971967 | 139515 | 139516 | Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 208718 | 5/4/2021 20:34 | Vape Guys Distribution | 971966 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 208718 | 5/4/2021 20:34 | Vape Guys Distribution | 971965 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 208718 | 5/4/2021 20:34 | Vape Guys Distribution | 971964 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 208718 | 5/4/2021 20:34 | Vape Guys Distribution | 971963 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 208718 | 5/4/2021 20:34 | Vape Guys Distribution | 971968 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 208718 | 5/4/2021 20:34 | Vape Guys Distribution | 971969 | 132977 | 132978 | Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 208718 | 5/4/2021 20:34 | Vape Guys Distribution | 971957 | 195488 | 206559 | Air Bar Max - Melon Shake | 200 | $1,300.00 | $6.50 |
| 208718 | 5/4/2021 20:34 | Vape Guys Distribution | 971956 | 195488 | 206558 | Air Bar Max - Lemon Shake | 200 | $1,300.00 | $6.50 |
| 208718 | 5/4/2021 20:34 | Vape Guys Distribution | 971955 | 195488 | 206555 | Air Bar Max - Cranberry Grape | 200 | $1,300.00 | $6.50 |
| 208718 | 5/4/2021 20:34 | Vape Guys Distribution | 971958 | 187981 | 190926 | Air Bar Lux 5% Nicotine - Banana Ice | 400 | $1,720.00 | $4.30 |
| 208803 | 5/5/2021 15:34 | G N P Sunil Corp. | 973269 | 31970 | 31975 | Blu Disposable 5pk - Magnificent Menthol 2.4% | 6 | $172.50 | $28.75 |
| 209084 | 5/7/2021 13:08 | Brooklyn Smokes Inc | 976024 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 10 | $80.00 | $8.00 |
| 209116 | 5/7/2021 17:18 | Star Vape Corp | 976579 | 205090 | 205092 | VCT By Ripe Vapes Salts 30ml - 30mg | 26 | $169.00 | $6.50 |
| 209116 | 5/7/2021 17:18 | Star Vape Corp | 976580 | 205090 | 205093 | VCT By Ripe Vapes Salts 30ml - 50mg | 50 | $325.00 | $6.50 |
| 209116 | 5/7/2021 17:18 | Star Vape Corp | 976561 | 195488 | 206559 | Air Bar Max - Melon Shake | 100 | $700.00 | $7.00 |
| 209116 | 5/7/2021 17:18 | Star Vape Corp | 976560 | 195488 | 206557 | Air Bar Max - Kiwi Berry Ice | 100 | $700.00 | $7.00 |
| 209116 | 5/7/2021 17:18 | Star Vape Corp | 976559 | 195488 | 206556 | Air Bar Max - Guava Shake | 100 | $700.00 | $7.00 |
| 209116 | 5/7/2021 17:18 | Star Vape Corp | 976556 | 195488 | 206552 | Air Bar Max - Berries Shake | 100 | $700.00 | $7.00 |
| 209116 | 5/7/2021 17:18 | Star Vape Corp | 976555 | 195488 | 206550 | Air Bar Max - Apple Shake | 100 | $700.00 | $7.00 |
| 209116 | 5/7/2021 17:18 | Star Vape Corp | 976558 | 195488 | 206555 | Air Bar Max - Cranberry Grape | 200 | $1,400.00 | $7.00 |
| 209116 | 5/7/2021 17:18 | Star Vape Corp | 976557 | 195488 | 206561 | Air Bar Max - Cool Mint | 400 | $2,800.00 | $7.00 |
| 209116 | 5/7/2021 17:18 | Star Vape Corp | 976562 | 195488 | 206560 | Air Bar Max - Red Bull Ice | 600 | $4,200.00 | $7.00 |
| 209206 | 5/9/2021 12:01 | Brooklyn Smokes Inc | 978478 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 30 | $240.00 | $8.00 |
| 209256 | 5/10/2021 8:08 | Brooklyn Smokes Inc | 979532 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 6 | $210.00 | $35.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982611 | 208536 | 208538 | Strawberry Macaroon By Vape Dinner Lady Salts 30ml - 50mg | 1 | $9.00 | $9.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982597 | 204537 | 204539 | Nectarine Lychee By Hi Drip 100ml - 3mg | 1 | $9.00 | $9.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982607 | 204533 | 204534 | Melon Patch By Hi Drip 100ml - 0mg | 1 | $9.00 | $9.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982608 | 204529 | 204530 | Island Orange By Hi Drip 100ml - 0mg | 1 | $9.00 | $9.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982606 | 204518 | 204520 | Dew Berry By Hi Drip 100ml - 0mg | 1 | $9.00 | $9.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 209467 | 5/11/2021 19:05 | City Vape | 982582 | 23749 | 23753 | Mystic By Halo 60ml - 12mg | 1 | $9.50 | $9.50 |
| 209467 | 5/11/2021 19:05 | City Vape | 982592 | 205090 | 205093 | VCT By Ripe Vapes Salts 30ml - 50mg | 2 | $16.00 | $8.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982590 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 2 | $16.00 | $8.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982587 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982600 | 133166 | 133167 | Cuban Blend By Nkd100 Salts 30ml - 35mg | 2 | $16.00 | $8.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982613 | 205007 | 205009 | Blue Bird By Blue Bird Salts 30ml - 25mg | 2 | $16.00 | $8.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982614 | 113545 | 113619 | Baja Bro By Game Changer Salts 30ml - 25mg | 2 | $16.00 | $8.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982602 | 23311 | 23314 | Watermelon By Ice Rabbit 60ml - 3mg | 2 | $17.00 | $8.50 |
| 209467 | 5/11/2021 19:05 | City Vape | 982603 | 22496 | 22499 | Strawberry By Ice Rabbit 60ml - 3mg | 2 | $17.00 | $8.50 |
| 209467 | 5/11/2021 19:05 | City Vape | 982604 | 20801 | 20804 | Grape By Ice Rabbit 60ml - 3mg | 2 | $17.00 | $8.50 |
| 209467 | 5/11/2021 19:05 | City Vape | 982612 | 208890 | 208892 | Strawberry Macaroon By Vape Dinner Lady 60ml - 3mg | 2 | $18.00 | $9.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982596 | 204565 | 204567 | Iced Peachy Mango By Hi Drip 100ml - 3mg | 2 | $18.00 | $9.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982595 | 204561 | 204563 | Iced Nectarine Lychee By Hi Drip 100ml - 3mg | 2 | $18.00 | $9.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982584 | 23714 | 23715 | Tribeca By Halo 60ml - 0mg | 2 | $19.00 | $9.50 |
| 209467 | 5/11/2021 19:05 | City Vape | 982581 | 23721 | 23726 | Menthol Ice By Halo 60ml - 18mg | 2 | $19.00 | $9.50 |
| 209467 | 5/11/2021 19:05 | City Vape | 982583 | 154013 | 154016 | Kringle's Curse By Halo 60ml - 6mg | 2 | $19.00 | $9.50 |
| 209467 | 5/11/2021 19:05 | City Vape | 982601 | 154013 | 154018 | Kringle's Curse By Halo 60ml - 18mg | 2 | $19.00 | $9.50 |
| 209467 | 5/11/2021 19:05 | City Vape | 982588 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 3 | $24.00 | $8.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982586 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 3 | $24.00 | $8.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982605 | 163123 | 163125 | Frosty Science By The Cloud Chemist 60ml - 3mg | 3 | $27.00 | $9.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982591 | 205090 | 205091 | VCT By Ripe Vapes Salts 30ml - 20mg | 4 | $32.00 | $8.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982610 | 208536 | 208537 | Strawberry Macaroon By Vape Dinner Lady Salts 30ml - 30mg | 4 | $36.00 | $9.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982585 | 23714 | 23719 | Tribeca By Halo 60ml - 18mg | 4 | $38.00 | $9.50 |
| 209467 | 5/11/2021 19:05 | City Vape | 982594 | 204413 | 204419 | VCT By Ripe Vapes 120ml - 6mg | 4 | $50.00 | $12.50 |
| 209467 | 5/11/2021 19:05 | City Vape | 982593 | 204413 | 204418 | VCT By Ripe Vapes 120ml - 3mg | 4 | $50.00 | $12.50 |
| 209467 | 5/11/2021 19:05 | City Vape | 982589 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 7 | $56.00 | $8.00 |
| 209467 | 5/11/2021 19:05 | City Vape | 982580 | 23721 | 23723 | Menthol Ice By Halo 60ml - 3mg | 6 | $57.00 | $9.50 |
| 209532 | 5/12/2021 14:52 | K&A grocery | 983469 | 197747 | 197753 | HYPPE Max - Lychee Guava | 10 | $39.90 | $3.99 |
| 209532 | 5/12/2021 14:52 | K&A grocery | 983467 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $480.00 | $80.00 |
| 209556 | 5/12/2021 19:34 | APVAPESHOP INC | 983838 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 1 | $8.00 | $8.00 |
| 209556 | 5/12/2021 19:34 | APVAPESHOP INC | 983840 | 195935 | 195936 | Don't Care Bear Iced Out By Bad Drip 60ml - 0mg | 1 | $8.75 | $8.75 |
| 209556 | 5/12/2021 19:34 | APVAPESHOP INC | 983837 | 139506 | 139508 | Melon Mix By VGOD SaltNic Labs 30ml - 50mg | 2 | $16.00 | $8.00 |
| 209556 | 5/12/2021 19:34 | APVAPESHOP INC | 983836 | 132984 | 132986 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 4 | $32.00 | $8.00 |
| 209556 | 5/12/2021 19:34 | APVAPESHOP INC | 983839 | 139518 | 139519 | Tropical Mango By VGOD SaltNic Labs 30ml - 25mg | 8 | $64.00 | $8.00 |
| 209556 | 5/12/2021 19:34 | APVAPESHOP INC | 983841 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 36 | $2,880.00 | $80.00 |
| 209656 | 5/14/2021 8:34 | Brooklyn Smokes Inc | 985219 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $320.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 209803 | 5/15/2021 20:50 | Smoke Box | 987399 | 195488 | 206560 | Air Bar Max - Red Bull Ice | 20 | $160.00 | $8.00 |
| 209894 | 5/17/2021 12:28 | Brooklyn Smokes Inc | 988743 | 23756 | 23760 | Torque 56 By Halo 60ml - 12mg | 3 | $28.50 | $9.50 |
| 209894 | 5/17/2021 12:28 | Brooklyn Smokes Inc | 988741 | 153092 | 153094 | Lyra By Zenith 120ml - 3mg | 6 | $60.00 | $10.00 |
| 209950 | 5/17/2021 17:04 | Vape Guys Distribution | 989897 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 209950 | 5/17/2021 17:04 | Vape Guys Distribution | 989895 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 209950 | 5/17/2021 17:04 | Vape Guys Distribution | 989899 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 150 | $750.00 | $5.00 |
| 209950 | 5/17/2021 17:04 | Vape Guys Distribution | 989898 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 150 | $750.00 | $5.00 |
| 209950 | 5/17/2021 17:04 | Vape Guys Distribution | 989896 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 150 | $750.00 | $5.00 |
| 209950 | 5/17/2021 17:04 | Vape Guys Distribution | 989905 | 187981 | 187983 | Air Bar Lux 5% Nicotine - Strawberry Mango | 300 | $1,260.00 | $4.20 |
| 209950 | 5/17/2021 17:04 | Vape Guys Distribution | 989904 | 187981 | 209660 | Air Bar Lux 5% Nicotine - Pineapple Shake | 300 | $1,260.00 | $4.20 |
| 209950 | 5/17/2021 17:04 | Vape Guys Distribution | 989903 | 187981 | 209659 | Air Bar Lux 5% Nicotine - Peach Lemon Pie | 300 | $1,260.00 | $4.20 |
| 209950 | 5/17/2021 17:04 | Vape Guys Distribution | 989902 | 187981 | 209658 | Air Bar Lux 5% Nicotine - Orange Shake | 300 | $1,260.00 | $4.20 |
| 209950 | 5/17/2021 17:04 | Vape Guys Distribution | 989901 | 187981 | 209720 | Air Bar Lux 5% Nicotine - Guava Shake | 300 | $1,260.00 | $4.20 |
| 209950 | 5/17/2021 17:04 | Vape Guys Distribution | 989900 | 187981 | 194546 | Air Bar Lux 5% Nicotine - Banana Shake | 300 | $1,260.00 | $4.20 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989932 | 135085 | 135088 | Super Mint By Mighty Vapors 60ml - 6mg | 50 | $275.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989930 | 135085 | 135086 | Super Mint By Mighty Vapors 60ml - 0mg | 50 | $275.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989938 | 135081 | 135084 | Smash Berry By Mighty Vapors 60ml - 6mg | 50 | $275.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989936 | 135081 | 135082 | Smash Berry By Mighty Vapors 60ml - 0mg | 50 | $275.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989935 | 135077 | 135080 | Power Pebs By Mighty Vapors 60ml - 6mg | 50 | $275.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989933 | 135077 | 135078 | Power Pebs By Mighty Vapors 60ml - 0mg | 50 | $275.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989926 | 21044 | 21046 | Hulk Tears By Mighty Vapors 60ml - 0mg | 50 | $275.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989924 | 20694 | 20696 | Frozen Majestic Mango By Mighty Vapors 60ml - 0mg | 50 | $275.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989918 | 135061 | 135062 | Frozen Dazzle Berry By Mighty Vapors 60ml - 0mg | 50 | $275.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989921 | 135057 | 135058 | Dazzle Berry By Mighty Vapors 60ml - 0mg | 50 | $275.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989942 | 135052 | 135056 | Bangin Bananas By Mighty Vapors 60ml - 6mg | 50 | $275.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989940 | 135052 | 135054 | Bangin Bananas By Mighty Vapors 60ml - 0mg | 50 | $275.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989931 | 135085 | 135087 | Super Mint By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989937 | 135081 | 135083 | Smash Berry By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989934 | 135077 | 135079 | Power Pebs By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989915 | 21558 | 21561 | Mystery Pop By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989928 | 21044 | 21048 | Hulk Tears By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989944 | 21040 | 21043 | Hulk Tears By Mighty Vapors 30ml - 50mg | 100 | $550.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989943 | 21040 | 21042 | Hulk Tears By Mighty Vapors 30ml - 36mg | 100 | $550.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989939 | 135065 | 135067 | Frozen Smash Berry By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989917 | 20699 | 20703 | Frozen Mystery Pop By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989925 | 20694 | 20697 | Frozen Majestic Mango By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989946 | 20677 | 20680 | Frozen Hulk Tears By Mighty Vapors 30ml - 50mg | 100 | $550.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989945 | 20677 | 20679 | Frozen Hulk Tears By Mighty Vapors 30ml - 36mg | 100 | $550.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989920 | 135061 | 135064 | Frozen Dazzle Berry By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989923 | 135057 | 135060 | Dazzle Berry By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989922 | 135057 | 135059 | Dazzle Berry By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989941 | 135052 | 135055 | Bangin Bananas By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989929 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 200 | $1,100.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989919 | 135061 | 135063 | Frozen Dazzle Berry By Mighty Vapors 60ml - 3mg | 200 | $1,100.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989927 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 300 | $1,650.00 | $5.50 |
| 209952 | 5/17/2021 17:10 | Vape Plus (G&A Distribution) | 989916 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 400 | $2,200.00 | $5.50 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995871 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995870 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995869 | 139515 | 139517 | Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995867 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995866 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995863 | 132980 | 132982 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995862 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995858 | 132962 | 132964 | Cubano Black By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995857 | 132962 | 132963 | Cubano Black By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995856 | 132977 | 132979 | Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995855 | 132977 | 132978 | Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995854 | 132974 | 132976 | Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995853 | 132974 | 132975 | Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995868 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995865 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995864 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995861 | 132968 | 132970 | Cubano Silver By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995860 | 132968 | 132969 | Cubano Silver By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 210427 | 5/20/2021 16:04 | Vape Guys Distribution | 995859 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 210630 | 5/22/2021 16:01 | Brooklyn Smokes Inc | 998432 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $65.50 | $65.50 |
| 210739 | 5/24/2021 11:09 | Brooklyn Smokes Inc | 999740 | 133169 | 133170 | Euro Gold By Nkd100 Salts 30ml - 35mg | 5 | $40.00 | $8.00 |
| 210739 | 5/24/2021 11:09 | Brooklyn Smokes Inc | 999831 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 15 | $142.50 | $9.50 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001151 | 187977 | 190923 | Air Bar Diamond 5% Nicotine - Blueberry Ice | 40 | $160.00 | $4.00 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001142 | 187981 | 189802 | Air Bar Lux 5% Nicotine - Blueberry Ice | 40 | $180.00 | $4.50 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001154 | 187977 | 191539 | Air Bar Diamond 5% Nicotine - Watermelon Ice | 50 | $200.00 | $4.00 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001150 | 187981 | 190927 | Air Bar Lux 5% Nicotine - Watermelon Ice | 50 | $225.00 | $4.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001149 | 187981 | 187985 | Air Bar Lux 5% Nicotine - Strawberry Watermelon | 50 | $225.00 | $4.50 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001148 | 187981 | 194057 | Air Bar Lux 5% Nicotine - Red Bull Ice | 50 | $225.00 | $4.50 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001147 | 187981 | 189800 | Air Bar Lux 5% Nicotine - Grape Ice | 50 | $225.00 | $4.50 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001144 | 187981 | 190396 | Air Bar Lux 5% Nicotine - Blueberry Raspberry | 50 | $225.00 | $4.50 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001145 | 187981 | 194547 | Air Bar Lux 5% Nicotine - Cranberry Lemonade Ice | 60 | $270.00 | $4.50 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001146 | 187981 | 210286 | Air Bar Lux 5% Nicotine - Cranberry Grape | 60 | $270.00 | $4.50 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001143 | 187981 | 193658 | Air Bar Lux 5% Nicotine - Blueberry Kiwi Ice | 60 | $270.00 | $4.50 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001124 | 196291 | 196317 | Airis Mega - Grape Soda | 60 | $285.00 | $4.75 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001123 | 196291 | 196316 | Airis Mega - Energy Drink | 60 | $285.00 | $4.75 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001120 | 196291 | 196327 | Airis Mega - Blue Raz | 60 | $285.00 | $4.75 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001153 | 187977 | 192417 | Air Bar Diamond 5% Nicotine - Strawberry Kiwi | 100 | $400.00 | $4.00 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001152 | 187977 | 191536 | Air Bar Diamond 5% Nicotine - Grape Ice | 100 | $400.00 | $4.00 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001127 | 196291 | 196336 | Airis Mega - Strawberry Watermelon | 100 | $475.00 | $4.75 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001126 | 196291 | 196335 | Airis Mega - Strawberry Banana | 100 | $475.00 | $4.75 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001125 | 196291 | 196332 | Airis Mega - Lush Ice | 100 | $475.00 | $4.75 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001121 | 196291 | 196328 | Airis Mega - Blueberry Ice | 100 | $475.00 | $4.75 |
| 210829 | 5/24/2021 16:27 | Star Vape Corp | 1001122 | 196291 | 196330 | Airis Mega - Cool Mint | 200 | $950.00 | $4.75 |
| 210944 | 5/25/2021 12:01 | Brooklyn Smokes Inc | 1002699 | 132977 | 132979 | Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 10 | $80.00 | $8.00 |
| 210986 | 5/25/2021 17:43 | Mikes Smoke Shop | 1003114 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 6 | $300.66 | $50.11 |
| 211000 | 5/25/2021 19:50 | Village Vape & Cigar | 1003592 | 187977 | 191536 | Air Bar Diamond 5% Nicotine - Grape Ice | 40 | $180.00 | $4.50 |
| 211000 | 5/25/2021 19:50 | Village Vape & Cigar | 1003591 | 187977 | 190923 | Air Bar Diamond 5% Nicotine - Blueberry Ice | 40 | $180.00 | $4.50 |
| 211000 | 5/25/2021 19:50 | Village Vape & Cigar | 1003593 | 187981 | 194057 | Air Bar Lux 5% Nicotine - Red Bull Ice | 40 | $210.00 | $5.25 |
| 211055 | 5/26/2021 12:40 | APVAPESHOP INC | 1004898 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 1 | $41.20 | $41.20 |
| 211055 | 5/26/2021 12:40 | APVAPESHOP INC | 1004897 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $82.40 | $41.20 |
| 211055 | 5/26/2021 12:40 | APVAPESHOP INC | 1004896 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $82.40 | $41.20 |
| 211055 | 5/26/2021 12:40 | APVAPESHOP INC | 1004894 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $960.00 | $80.00 |
| 211125 | 5/27/2021 2:18 | APVAPESHOP INC | 1006244 | 27038 | 27039 | Lava Flow By Naked100 60ml (Ice Series) - 0mg | 1 | $9.00 | $9.00 |
| 211125 | 5/27/2021 2:18 | APVAPESHOP INC | 1006245 | 21226 | 21228 | Lava Flow By Naked100 60ml - 0mg | 1 | $9.00 | $9.00 |
| 211125 | 5/27/2021 2:18 | APVAPESHOP INC | 1006242 | 20963 | 20965 | Hawaiian Pog By Naked100 60ml (Ice Series) - 0mg | 1 | $9.00 | $9.00 |
| 211125 | 5/27/2021 2:18 | APVAPESHOP INC | 1006243 | 20957 | 20959 | Hawaiian Pog By Naked100 60ml - 0mg | 1 | $9.00 | $9.00 |
| 211125 | 5/27/2021 2:18 | APVAPESHOP INC | 1006246 | 185903 | 185905 | Crisp Menthol By Naked100 60ml - 0mg | 1 | $9.00 | $9.00 |
| 211166 | 5/27/2021 15:10 | General vape | 1006981 | 204529 | 204531 | Island Orange By Hi Drip 100ml - 3mg | 2 | $18.00 | $9.00 |
| 211166 | 5/27/2021 15:10 | General vape | 1006983 | 204541 | 204543 | Peachy Mango By Hi Drip 100ml - 3mg | 4 | $36.00 | $9.00 |
| 211166 | 5/27/2021 15:10 | General vape | 1006982 | 204533 | 204535 | Melon Patch By Hi Drip 100ml - 3mg | 4 | $36.00 | $9.00 |
| 211166 | 5/27/2021 15:10 | General vape | 1006984 | 204525 | 204527 | Guava Lava By Hi Drip 100ml - 3mg | 4 | $36.00 | $9.00 |
| 211166 | 5/27/2021 15:10 | General vape | 1006985 | 204518 | 204521 | Dew Berry By Hi Drip 100ml - 3mg | 4 | $36.00 | $9.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 211166 | 5/27/2021 15:10 | General vape | 1006980 | 20689 | 20693 | Frozen Hulk Tears By Mighty Vapors 60ml - 6mg | 8 | $68.00 | $8.50 |
| 211166 | 5/27/2021 15:10 | General vape | 1006979 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 10 | $85.00 | $8.50 |
| 211166 | 5/27/2021 15:10 | General vape | 1006978 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $412.00 | $41.20 |
| 211236 | 5/28/2021 14:09 | Vapor King Inc | 1008105 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 15 | $895.35 | $59.69 |
| 211339 | 5/28/2021 23:19 | Star Vape Corp | 1009140 | 187977 | 190924 | Air Bar Diamond 5% Nicotine - Cool Mint | 50 | $200.00 | $4.00 |
| 211339 | 5/28/2021 23:19 | Star Vape Corp | 1009139 | 187977 | 190923 | Air Bar Diamond 5% Nicotine - Blueberry Ice | 50 | $200.00 | $4.00 |
| 211339 | 5/28/2021 23:19 | Star Vape Corp | 1009146 | 187981 | 190927 | Air Bar Lux 5% Nicotine - Watermelon Ice | 50 | $225.00 | $4.50 |
| 211339 | 5/28/2021 23:19 | Star Vape Corp | 1009145 | 187981 | 187983 | Air Bar Lux 5% Nicotine - Strawberry Mango | 50 | $225.00 | $4.50 |
| 211339 | 5/28/2021 23:19 | Star Vape Corp | 1009142 | 187977 | 194061 | Air Bar Diamond 5% Nicotine - Pineapple Ice | 80 | $320.00 | $4.00 |
| 211339 | 5/28/2021 23:19 | Star Vape Corp | 1009141 | 187977 | 191536 | Air Bar Diamond 5% Nicotine - Grape Ice | 90 | $360.00 | $4.00 |
| 211339 | 5/28/2021 23:19 | Star Vape Corp | 1009143 | 187977 | 192417 | Air Bar Diamond 5% Nicotine - Strawberry Kiwi | 100 | $400.00 | $4.00 |
| 211339 | 5/28/2021 23:19 | Star Vape Corp | 1009144 | 187981 | 211224 | Air Bar Lux 5% Nicotine - Cool Mint | 1269 | $5,710.50 | $4.50 |
| 211420 | 5/30/2021 15:45 | General vape | 1010393 | 187977 | 190923 | Air Bar Diamond 5% Nicotine - Blueberry Ice | 20 | $90.00 | $4.50 |
| 211420 | 5/30/2021 15:45 | General vape | 1010394 | 187977 | 190924 | Air Bar Diamond 5% Nicotine - Cool Mint | 50 | $225.00 | $4.50 |
| 211462 | 5/31/2021 11:05 | Brooklyn Smokes Inc | 1011135 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 10 | $80.00 | $8.00 |
| 211462 | 5/31/2021 11:05 | Brooklyn Smokes Inc | 1011132 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $400.00 | $80.00 |
| 211547 | 5/31/2021 22:31 | Mikes Smoke Shop | 1012032 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 6 | $300.66 | $50.11 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013026 | 154076 | 154079 | Tribeca By Halo Salts 30ml - 50mg | 1 | $8.00 | $8.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013024 | 154076 | 154077 | Tribeca By Halo Salts 30ml - 20mg | 1 | $8.00 | $8.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013032 | 154059 | 154062 | Subzero By Halo Salts 30ml - 50mg | 1 | $8.00 | $8.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013027 | 154059 | 154060 | Subzero By Halo Salts 30ml - 20mg | 1 | $8.00 | $8.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013031 | 154064 | 154067 | Menthol Ice By Halo Salts 30ml - 50mg | 1 | $8.00 | $8.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013029 | 154064 | 154065 | Menthol Ice By Halo Salts 30ml - 20mg | 1 | $8.00 | $8.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013023 | 135085 | 135088 | Super Mint By Mighty Vapors 60ml - 6mg | 1 | $8.50 | $8.50 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013017 | 208890 | 208893 | Strawberry Macaroon By Vape Dinner Lady 60ml - 6mg | 1 | $9.00 | $9.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013016 | 204557 | 204559 | Iced Island Orange By Hi Drip 100ml - 3mg | 1 | $9.00 | $9.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013006 | 23728 | 23733 | Subzero By Halo 60ml - 18mg | 1 | $9.50 | $9.50 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013001 | 23721 | 23726 | Menthol Ice By Halo 60ml - 18mg | 1 | $9.50 | $9.50 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013025 | 154076 | 154078 | Tribeca By Halo Salts 30ml - 35mg | 2 | $16.00 | $8.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013028 | 154059 | 154061 | Subzero By Halo Salts 30ml - 35mg | 2 | $16.00 | $8.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013008 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 2 | $16.00 | $8.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013030 | 154064 | 154066 | Menthol Ice By Halo Salts 30ml - 35mg | 2 | $16.00 | $8.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013013 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013010 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013014 | 132977 | 132978 | Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013022 | 135085 | 135087 | Super Mint By Mighty Vapors 60ml - 3mg | 2 | $17.00 | $8.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 211618 | 6/1/2021 16:26 | City Vape | 1013019 | 208536 | 208537 | Strawberry Macaroon By Vape Dinner Lady Salts 30ml - 30mg | 2 | $18.00 | $9.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013018 | 208890 | 208892 | Strawberry Macaroon By Vape Dinner Lady 60ml - 3mg | 2 | $18.00 | $9.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013015 | 204553 | 204555 | Iced Melon Patch By Hi Drip 100ml - 3mg | 2 | $18.00 | $9.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013020 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 2 | $19.00 | $9.50 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013003 | 23728 | 23729 | Subzero By Halo 60ml - 0mg | 2 | $19.00 | $9.50 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013002 | 23749 | 23753 | Mystic By Halo 60ml - 12mg | 2 | $19.00 | $9.50 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013009 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 4 | $32.00 | $8.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013021 | 21044 | 21048 | Hulk Tears By Mighty Vapors 60ml - 6mg | 4 | $34.00 | $8.50 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013004 | 23728 | 23730 | Subzero By Halo 60ml - 3mg | 4 | $38.00 | $9.50 |
| 211618 | 6/1/2021 16:26 | City Vape | 1012999 | 23721 | 23723 | Menthol Ice By Halo 60ml - 3mg | 4 | $38.00 | $9.50 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013007 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 7 | $56.00 | $8.00 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013000 | 23721 | 23724 | Menthol Ice By Halo 60ml - 6mg | 6 | $57.00 | $9.50 |
| 211618 | 6/1/2021 16:26 | City Vape | 1013005 | 23728 | 23731 | Subzero By Halo 60ml - 6mg | 7 | $66.50 | $9.50 |
| 211638 | 6/1/2021 18:26 | Vape Guys Distribution | 1013330 | 195488 | 195498 | Air Bar Max - Sakura Grape | 200 | $1,300.00 | $6.50 |
| 211638 | 6/1/2021 18:26 | Vape Guys Distribution | 1013329 | 195488 | 206558 | Air Bar Max - Lemon Shake | 200 | $1,300.00 | $6.50 |
| 211638 | 6/1/2021 18:26 | Vape Guys Distribution | 1013328 | 195488 | 206555 | Air Bar Max - Cranberry Grape | 200 | $1,300.00 | $6.50 |
| 211638 | 6/1/2021 18:26 | Vape Guys Distribution | 1013327 | 195488 | 206552 | Air Bar Max - Berries Shake | 200 | $1,300.00 | $6.50 |
| 211638 | 6/1/2021 18:26 | Vape Guys Distribution | 1013326 | 195488 | 206551 | Air Bar Max - Banana Shake | 200 | $1,300.00 | $6.50 |
| 211638 | 6/1/2021 18:26 | Vape Guys Distribution | 1013325 | 195488 | 206550 | Air Bar Max - Apple Shake | 200 | $1,300.00 | $6.50 |
| 211726 | 6/2/2021 16:24 | Mikes Smoke Shop | 1014836 | 187981 | 190927 | Air Bar Lux 5% Nicotine - Watermelon Ice | 20 | $105.00 | $5.25 |
| 211726 | 6/2/2021 16:24 | Mikes Smoke Shop | 1014835 | 187981 | 193661 | Air Bar Lux 5% Nicotine - Mix Berries | 20 | $105.00 | $5.25 |
| 211726 | 6/2/2021 16:24 | Mikes Smoke Shop | 1014837 | 187981 | 211580 | Air Bar Lux 5% Nicotine - Apple Shake | 20 | $105.00 | $5.25 |
| 211728 | 6/2/2021 16:41 | AS & R Petroleum Inc. | 1014872 | 171317 | 171320 | Menthol 10pk By Game Power - 30mg | 2 | $79.90 | $39.95 |
| 211728 | 6/2/2021 16:41 | AS & R Petroleum Inc. | 1014870 | 187977 | 194061 | Air Bar Diamond 5% Nicotine - Pineapple Ice | 20 | $90.00 | $4.50 |
| 211728 | 6/2/2021 16:41 | AS & R Petroleum Inc. | 1014869 | 187977 | 190923 | Air Bar Diamond 5% Nicotine - Blueberry Ice | 20 | $90.00 | $4.50 |
| 211728 | 6/2/2021 16:41 | AS & R Petroleum Inc. | 1014871 | 195488 | 195499 | Air Bar Max - Shake Shake | 20 | $150.00 | $7.50 |
| 211769 | 6/3/2021 2:12 | Mikes Smoke Shop | 1015571 | 187977 | 194061 | Air Bar Diamond 5% Nicotine - Pineapple Ice | 20 | $90.00 | $4.50 |
| 211769 | 6/3/2021 2:12 | Mikes Smoke Shop | 1015570 | 187977 | 190923 | Air Bar Diamond 5% Nicotine - Blueberry Ice | 50 | $225.00 | $4.50 |
| 211778 | 6/3/2021 9:17 | Brooklyn Smokes Inc | 1015708 | 23756 | 23759 | Torque 56 By Halo 60ml - 6mg | 4 | $38.00 | $9.50 |
| 211848 | 6/3/2021 22:49 | APVAPESHOP INC | 1017060 | 153080 | 153081 | Draco Ice By Zenith 120ml - 0mg | 1 | $10.00 | $10.00 |
| 211848 | 6/3/2021 22:49 | APVAPESHOP INC | 1017058 | 195488 | 195499 | Air Bar Max - Shake Shake | 10 | $75.00 | $7.50 |
| 211848 | 6/3/2021 22:49 | APVAPESHOP INC | 1017055 | 195488 | 206557 | Air Bar Max - Kiwi Berry Ice | 10 | $75.00 | $7.50 |
| 211848 | 6/3/2021 22:49 | APVAPESHOP INC | 1017059 | 187981 | 190927 | Air Bar Lux 5% Nicotine - Watermelon Ice | 20 | $105.00 | $5.25 |
| 211848 | 6/3/2021 22:49 | APVAPESHOP INC | 1017057 | 195488 | 195498 | Air Bar Max - Sakura Grape | 20 | $150.00 | $7.50 |
| 211848 | 6/3/2021 22:49 | APVAPESHOP INC | 1017056 | 195488 | 206559 | Air Bar Max - Melon Shake | 20 | $150.00 | $7.50 |
| 211848 | 6/3/2021 22:49 | APVAPESHOP INC | 1017054 | 195488 | 206553 | Air Bar Max - Blueberry Blackcurrant | 20 | $150.00 | $7.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 211892 | 6/4/2021 14:58 | 18th Ave Smoke Shop Discount | 1017643 | 22003 | 22006 | Really Berry By Naked100 60ml - 3mg | 10 | $90.00 | $9.00 |
| 211892 | 6/4/2021 14:58 | 18th Ave Smoke Shop Discount | 1017644 | 23173 | 23176 | Vanilla Almond Milk By Moo Series 100ml - 3mg | 20 | $200.00 | $10.00 |
| 211892 | 6/4/2021 14:58 | 18th Ave Smoke Shop Discount | 1017641 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $240.00 | $80.00 |
| 211892 | 6/4/2021 14:58 | 18th Ave Smoke Shop Discount | 1017629 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $412.00 | $41.20 |
| 211892 | 6/4/2021 14:58 | 18th Ave Smoke Shop Discount | 1017628 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 10 | $412.00 | $41.20 |
| 212006 | 6/5/2021 19:29 | Brooklyn Smokes Inc | 1019071 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $65.50 | $65.50 |
| 212076 | 6/7/2021 11:18 | Brooklyn Smokes Inc | 1020116 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 7 | $66.50 | $9.50 |
| 212338 | 6/8/2021 17:11 | Vapor King Inc | 1023126 | 203614 | 203626 | GLAMEE NOVA - 4000 Puffs - Apple Banana Ice | 300 | $1,500.00 | $5.00 |
| 212338 | 6/8/2021 17:11 | Vapor King Inc | 1023127 | 203614 | 203615 | GLAMEE NOVA - 4000 Puffs - Blue Razz Ice | 300 | $1,500.00 | $5.00 |
| 212338 | 6/8/2021 17:11 | Vapor King Inc | 1023128 | 203614 | 203627 | GLAMEE NOVA - 4000 Puffs - Cool Mint | 300 | $1,500.00 | $5.00 |
| 212338 | 6/8/2021 17:11 | Vapor King Inc | 1023129 | 203614 | 203618 | GLAMEE NOVA - 4000 Puffs - Green Energy Drink | 300 | $1,500.00 | $5.00 |
| 212338 | 6/8/2021 17:11 | Vapor King Inc | 1023130 | 203614 | 203630 | GLAMEE NOVA - 4000 Puffs - Peach Ice | 300 | $1,500.00 | $5.00 |
| 212338 | 6/8/2021 17:11 | Vapor King Inc | 1023132 | 203614 | 203621 | GLAMEE NOVA - 4000 Puffs - Peach Mango Watermelon | 300 | $1,500.00 | $5.00 |
| 212338 | 6/8/2021 17:11 | Vapor King Inc | 1023133 | 203614 | 203623 | GLAMEE NOVA - 4000 Puffs - Shake Shake | 300 | $1,500.00 | $5.00 |
| 212338 | 6/8/2021 17:11 | Vapor King Inc | 1023134 | 203614 | 203632 | GLAMEE NOVA - 4000 Puffs - Strawberry Banana | 300 | $1,500.00 | $5.00 |
| 212338 | 6/8/2021 17:11 | Vapor King Inc | 1023135 | 203614 | 203624 | GLAMEE NOVA - 4000 Puffs - Taro Ice Cream | 300 | $1,500.00 | $5.00 |
| 212499 | 6/9/2021 23:23 | Vape Guys Distribution | 1025288 | 195488 | 195498 | Air Bar Max - Sakura Grape | 200 | $1,300.00 | $6.50 |
| 212499 | 6/9/2021 23:23 | Vape Guys Distribution | 1025287 | 195488 | 206556 | Air Bar Max - Guava Shake | 200 | $1,300.00 | $6.50 |
| 212499 | 6/9/2021 23:23 | Vape Guys Distribution | 1025286 | 195488 | 206555 | Air Bar Max - Cranberry Grape | 200 | $1,300.00 | $6.50 |
| 212499 | 6/9/2021 23:23 | Vape Guys Distribution | 1025285 | 195488 | 206552 | Air Bar Max - Berries Shake | 200 | $1,300.00 | $6.50 |
| 212499 | 6/9/2021 23:23 | Vape Guys Distribution | 1025284 | 195488 | 206551 | Air Bar Max - Banana Shake | 200 | $1,300.00 | $6.50 |
| 212499 | 6/9/2021 23:23 | Vape Guys Distribution | 1025283 | 195488 | 206550 | Air Bar Max - Apple Shake | 200 | $1,300.00 | $6.50 |
| 212632 | 6/10/2021 18:51 | APVAPESHOP INC | 1026790 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 9 | $720.00 | $80.00 |
| 212870 | 6/14/2021 9:00 | APVAPESHOP INC | 1030605 | 195488 | 195502 | Air Bar Max - Watermelon Ice | 20 | $150.00 | $7.50 |
| 212880 | 6/14/2021 10:41 | Vape Guys Distribution | 1030700 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 212880 | 6/14/2021 10:41 | Vape Guys Distribution | 1030699 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 212899 | 6/14/2021 12:04 | Brooklyn Smokes Inc | 1031127 | 135098 | 135100 | Gold Rush By Mighty Vapors 30ml - 50mg | 10 | $80.00 | $8.00 |
| 212899 | 6/14/2021 12:04 | Brooklyn Smokes Inc | 1031126 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 10 | $80.00 | $8.00 |
| 213046 | 6/14/2021 22:35 | Vape Guys Distribution | 1032460 | 195488 | 206560 | Air Bar Max - Energy Drinks | 400 | $2,600.00 | $6.50 |
| 213046 | 6/14/2021 22:35 | Vape Guys Distribution | 1032461 | 195488 | 195502 | Air Bar Max - Watermelon Ice | 600 | $3,900.00 | $6.50 |
| 213046 | 6/14/2021 22:35 | Vape Guys Distribution | 1032459 | 195488 | 206561 | Air Bar Max - Cool Mint | 600 | $3,900.00 | $6.50 |
| 213169 | 6/15/2021 16:32 | Mikes Smoke Shop | 1033716 | 213120 | 213144 | HYPPE Max Flow - Mesh Coil - Strawberry Gummy | 20 | $180.00 | $9.00 |
| 213169 | 6/15/2021 16:32 | Mikes Smoke Shop | 1033715 | 213120 | 213141 | HYPPE Max Flow - Mesh Coil - Strawberry Freeze | 20 | $180.00 | $9.00 |
| 213169 | 6/15/2021 16:32 | Mikes Smoke Shop | 1033714 | 213120 | 213124 | HYPPE Max Flow - Mesh Coil - Blue Gummy | 20 | $180.00 | $9.00 |
| 213169 | 6/15/2021 16:32 | Mikes Smoke Shop | 1033713 | 213120 | 213122 | HYPPE Max Flow - Mesh Coil - Aloe Orange | 20 | $180.00 | $9.00 |
| 213174 | 6/15/2021 16:50 | Brooklyn Smokes Inc | 1033831 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 6 | $210.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 213175 | 6/15/2021 16:50 | Village Vape & Cigar | 1033842 | 213120 | 213135 | HYPPE Max Flow - Mesh Coil - Peach Freeze | 2 | $18.00 | $9.00 |
| 213175 | 6/15/2021 16:50 | Village Vape & Cigar | 1033834 | 193179 | 195815 | HYPPE Max Flow (2,000+ Puffs) - Watermelon Peach Pear | 10 | $87.50 | $8.75 |
| 213175 | 6/15/2021 16:50 | Village Vape & Cigar | 1033833 | 193179 | 193190 | HYPPE Max Flow (2,000+ Puffs) - Guava Pineapple Orange | 10 | $87.50 | $8.75 |
| 213175 | 6/15/2021 16:50 | Village Vape & Cigar | 1033846 | 213120 | 213145 | HYPPE Max Flow - Mesh Coil - Watermelon Peach Pear | 10 | $90.00 | $9.00 |
| 213175 | 6/15/2021 16:50 | Village Vape & Cigar | 1033844 | 213120 | 213140 | HYPPE Max Flow - Mesh Coil - Strawberry Banana | 10 | $90.00 | $9.00 |
| 213175 | 6/15/2021 16:50 | Village Vape & Cigar | 1033843 | 213120 | 213139 | HYPPE Max Flow - Mesh Coil - Strawberry Apple Watermelon | 10 | $90.00 | $9.00 |
| 213175 | 6/15/2021 16:50 | Village Vape & Cigar | 1033845 | 213120 | 213141 | HYPPE Max Flow - Mesh Coil - Strawberry Freeze | 20 | $180.00 | $9.00 |
| 213175 | 6/15/2021 16:50 | Village Vape & Cigar | 1033840 | 213120 | 213132 | HYPPE Max Flow - Mesh Coil - Lush Freeze | 20 | $180.00 | $9.00 |
| 213175 | 6/15/2021 16:50 | Village Vape & Cigar | 1033839 | 213120 | 213128 | HYPPE Max Flow - Mesh Coil - Guava Freeze | 20 | $180.00 | $9.00 |
| 213175 | 6/15/2021 16:50 | Village Vape & Cigar | 1033838 | 213120 | 213127 | HYPPE Max Flow - Mesh Coil - Cotton Candy Freeze | 20 | $180.00 | $9.00 |
| 213175 | 6/15/2021 16:50 | Village Vape & Cigar | 1033837 | 213120 | 213126 | HYPPE Max Flow - Mesh Coil - Cola Freeze | 20 | $180.00 | $9.00 |
| 213175 | 6/15/2021 16:50 | Village Vape & Cigar | 1033836 | 213120 | 213121 | HYPPE Max Flow - Mesh Coil - Aloe Grape | 20 | $180.00 | $9.00 |
| 213175 | 6/15/2021 16:50 | Village Vape & Cigar | 1033841 | 213120 | 213133 | HYPPE Max Flow - Mesh Coil - Mighty Mint | 30 | $270.00 | $9.00 |
| 213272 | 6/16/2021 16:01 | Mikes Smoke Shop | 1035660 | 213120 | 213127 | HYPPE Max Flow - Mesh Coil - Cotton Candy Freeze | 20 | $180.00 | $9.00 |
| 213273 | 6/16/2021 16:03 | APVAPESHOP INC | 1035667 | 159886 | 159888 | PB & Jam Monster Strawberry By Jam Monster Salts 30ml - 48mg | 1 | $8.00 | $8.00 |
| 213273 | 6/16/2021 16:03 | APVAPESHOP INC | 1035669 | 205137 | 205141 | Virgo By Zenith 100ml - 0mg | 1 | $9.00 | $9.00 |
| 213273 | 6/16/2021 16:03 | APVAPESHOP INC | 1035668 | 205153 | 205154 | Scorpius By Zenith 100ml - 0mg | 1 | $9.00 | $9.00 |
| 213273 | 6/16/2021 16:03 | APVAPESHOP INC | 1035665 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $480.00 | $80.00 |
| 213379 | 6/17/2021 16:32 | Vapor King Inc | 1037203 | 203614 | 203616 | GLAMEE NOVA - 4000 Puffs - Blueberry Raspberry Lemon | 300 | $1,500.00 | $5.00 |
| 213379 | 6/17/2021 16:32 | Vapor King Inc | 1037204 | 203614 | 203628 | GLAMEE NOVA - 4000 Puffs - Jungle Juice | 300 | $1,500.00 | $5.00 |
| 213379 | 6/17/2021 16:32 | Vapor King Inc | 1037205 | 203614 | 203621 | GLAMEE NOVA - 4000 Puffs - Peach Mango Watermelon | 300 | $1,500.00 | $5.00 |
| 213379 | 6/17/2021 16:32 | Vapor King Inc | 1037206 | 203614 | 203633 | GLAMEE NOVA - 4000 Puffs - Strawberry Cream | 300 | $1,500.00 | $5.00 |
| 213379 | 6/17/2021 16:32 | Vapor King Inc | 1037207 | 203614 | 203634 | GLAMEE NOVA - 4000 Puffs - Strawberry Watermelon | 300 | $1,500.00 | $5.00 |
| 213448 | 6/18/2021 13:49 | APVAPESHOP INC | 1038376 | 187977 | 192416 | Air Bar Diamond 5% Nicotine - Cherry Cola | 50 | $225.00 | $4.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038610 | 135081 | 135084 | Smash Berry By Mighty Vapors 60ml - 6mg | 1 | $8.50 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038609 | 135081 | 135082 | Smash Berry By Mighty Vapors 60ml - 0mg | 1 | $8.50 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038611 | 135057 | 135058 | Dazzle Berry By Mighty Vapors 60ml - 0mg | 1 | $8.50 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038599 | 178830 | 178832 | Strawberry Watermelon Chew By IVG 60ml - 3mg | 1 | $9.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038627 | 189497 | 189499 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster 100ml - 3mg | 1 | $9.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038588 | 204553 | 204555 | Iced Melon Patch By Hi Drip 100ml - 3mg | 1 | $9.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038623 | 20689 | 20693 | Frozen Hulk Tears By Mighty Vapors 60ml - 6mg | 2 | $17.00 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038645 | 174552 | 174554 | DRIPS Nic Spiker - 180mg - 10pk 1ml Syringes | 2 | $23.00 | $11.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038608 | 135077 | 135079 | Power Pebs By Mighty Vapors 60ml - 3mg | 3 | $25.50 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038613 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 3 | $25.50 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038612 | 135057 | 135060 | Dazzle Berry By Mighty Vapors 60ml - 6mg | 3 | $25.50 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038605 | 19976 | 19979 | OG Summer Blue 100ml By Keep It 100 - 3mg | 3 | $26.25 | $8.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038580 | 80509 | 80513 | Strawberry Lemon By Cloud Nurdz 100ml - 3mg | 3 | $27.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038635 | 135906 | 135908 | Strawberry Kiwi Pomegranate By Fruit Monster 100ml - 3mg | 3 | $27.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038592 | 204537 | 204539 | Nectarine Lychee By Hi Drip 100ml - 3mg | 3 | $27.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038630 | 159496 | 159498 | Mixed Berry By Fruit Monster 100ml - 3mg | 3 | $27.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038631 | 135914 | 135916 | Mango Peach Guava By Fruit Monster 100ml - 3mg | 3 | $27.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038579 | 203970 | 203973 | Kiwi Melon By Cloud Nurdz 100ml - 3mg | 3 | $27.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038581 | 80392 | 80396 | Grape Strawberry By Cloud Nurdz 100ml - 3mg | 3 | $27.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038584 | 159514 | 159515 | Corn Bread Puddin By Country Clouds 100ml - 0mg | 3 | $27.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038634 | 135910 | 135912 | Blueberry Raspberry Lemon By Fruit Monster 100ml - 3mg | 3 | $27.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038628 | 189493 | 189495 | Banana Ice By Frozen Fruit Monster 100ml - 3mg | 3 | $27.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038585 | 182821 | 182823 | Banana Bread Pudding By Country Clouds 100ml - 3mg | 3 | $27.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038633 | 19600 | 19602 | Asap Grape By Nasty eJuice 60ml - 0mg | 3 | $27.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038617 | 21558 | 21562 | Mystery Pop By Mighty Vapors 60ml - 6mg | 4 | $34.00 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038603 | 19981 | 19984 | OG Tropical Blue 100ml By Keep It 100 - 3mg | 4 | $35.00 | $8.75 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038604 | 19966 | 19968 | OG Blue 100ml By Keep It 100 - 0mg | 4 | $35.00 | $8.75 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038598 | 178826 | 178828 | Summer Blaze By IVG 60ml - 3mg | 4 | $36.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038638 | 204130 | 204132 | Strawberry Chew By Sweet & Sour 2x60ml - 3mg | 3 | $36.00 | $12.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038641 | 204110 | 204112 | Straw Melon Sour By Sweet & Sour 2x60ml - 3mg | 3 | $36.00 | $12.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038639 | 204126 | 204128 | Lemon Lush By Sweet & Sour 2x60ml - 3mg | 3 | $36.00 | $12.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038640 | 204118 | 204120 | Green Apple Citrus By Sweet & Sour 2x60ml - 3mg | 3 | $36.00 | $12.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038642 | 204106 | 204108 | Apple Peach Sour By Sweet & Sour 2x60ml - 3mg | 3 | $36.00 | $12.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038586 | 176400 | 176401 | Mega Melons By Cuttwood 120ml - 0mg | 3 | $39.00 | $13.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038575 | 20121 | 20124 | Bubble Strawberry - Chubby 60ml - 3mg | 5 | $42.50 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038574 | 20116 | 20119 | Bubble Razz - Chubby 60ml - 3mg | 5 | $42.50 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038576 | 20111 | 20114 | Bubble Purp - Chubby 60ml - 3mg | 5 | $42.50 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038577 | 20096 | 20099 | Bubble Melon - Chubby 60ml - 3mg | 5 | $42.50 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038578 | 20091 | 20094 | Bubble Apple - Chubby 60ml - 3mg | 5 | $42.50 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038606 | 21178 | 21181 | OG Island Fusion 100ml By Keep It 100 - 3mg | 5 | $43.75 | $8.75 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038607 | 134108 | 134111 | Maui Blast 100ml By Keep it 100 - 3mg | 5 | $43.75 | $8.75 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038583 | 159523 | 159525 | Strawberry Corn Bread Puddin By Country Clouds 100ml - 3mg | 5 | $45.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038601 | 178838 | 178840 | Rainbow Pop By IVG 60ml - 3mg | 5 | $45.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038595 | 204525 | 204527 | Guava Lava By Hi Drip 100ml - 3mg | 5 | $45.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038602 | 178842 | 178844 | Bubble By IVG 60ml - 3mg | 5 | $45.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038629 | 189485 | 189487 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster 100ml - 3mg | 5 | $45.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038582 | 159519 | 159521 | Blueberry Corn Bread Puddin By Country Clouds 100ml - 3mg | 5 | $45.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038600 | 178834 | 178836 | Blue Raspberry By IVG 60ml - 3mg | 5 | $45.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038614 | 21044 | 21048 | Hulk Tears By Mighty Vapors 60ml - 6mg | 6 | $51.00 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038626 | 20694 | 20698 | Frozen Majestic Mango By Mighty Vapors 60ml - 6mg | 6 | $51.00 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038625 | 20694 | 20697 | Frozen Majestic Mango By Mighty Vapors 60ml - 3mg | 6 | $51.00 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038624 | 20694 | 20696 | Frozen Majestic Mango By Mighty Vapors 60ml - 0mg | 6 | $51.00 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038621 | 20689 | 20691 | Frozen Hulk Tears By Mighty Vapors 60ml - 0mg | 6 | $51.00 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038615 | 21558 | 21560 | Mystery Pop By Mighty Vapors 60ml - 0mg | 7 | $59.50 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038618 | 20699 | 20701 | Frozen Mystery Pop By Mighty Vapors 60ml - 0mg | 7 | $59.50 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038637 | 204134 | 204136 | Strawberry Custard By Creme De La Creme 2x60ml - 3mg | 5 | $60.00 | $12.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038636 | 204142 | 204144 | Lemon Custard By Creme De La Creme 2x60ml - 3mg | 5 | $60.00 | $12.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038587 | 204561 | 204563 | Iced Nectarine Lychee By Hi Drip 100ml - 3mg | 7 | $63.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038596 | 23311 | 23314 | Watermelon By Ice Rabbit 60ml - 3mg | 8 | $68.00 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038597 | 22496 | 22499 | Strawberry By Ice Rabbit 60ml - 3mg | 8 | $68.00 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038620 | 20699 | 20703 | Frozen Mystery Pop By Mighty Vapors 60ml - 6mg | 10 | $85.00 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038591 | 204541 | 204543 | Peachy Mango By Hi Drip 100ml - 3mg | 10 | $90.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038593 | 204533 | 204535 | Melon Patch By Hi Drip 100ml - 3mg | 10 | $90.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038594 | 204529 | 204531 | Island Orange By Hi Drip 100ml - 3mg | 10 | $90.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038589 | 204549 | 204551 | Iced Guava Lava By Hi Drip 100ml - 3mg | 10 | $90.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038590 | 204545 | 204547 | Iced Dew Berry By Hi Drip 100ml - 3mg | 10 | $90.00 | $9.00 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038616 | 21558 | 21561 | Mystery Pop By Mighty Vapors 60ml - 3mg | 14 | $119.00 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038622 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 14 | $119.00 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038619 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 30 | $255.00 | $8.50 |
| 213459 | 6/18/2021 15:38 | LA Hookah Smoke & Vape | 1038632 | 20321 | 20324 | Cush Man By Nasty eJuice 60ml - 3mg | 30 | $270.00 | $9.00 |
| 213524 | 6/19/2021 13:27 | Brooklyn Smokes Inc | 1039500 | 20321 | 20325 | Cush Man By Nasty eJuice 60ml - 6mg | 12 | $108.00 | $9.00 |
| 213542 | 6/19/2021 17:52 | Village Vape & Cigar | 1039698 | 197747 | 197753 | HYPPE Max - Lychee Guava | 20 | $79.80 | $3.99 |
| 213542 | 6/19/2021 17:52 | Village Vape & Cigar | 1039697 | 213120 | 213133 | HYPPE Max Flow - Mesh Coil - Mighty Mint | 30 | $270.00 | $9.00 |
| 213542 | 6/19/2021 17:52 | Village Vape & Cigar | 1039696 | 213120 | 213135 | HYPPE Max Flow - Mesh Coil - Peach Freeze | 50 | $450.00 | $9.00 |
| 213620 | 6/21/2021 10:58 | Brooklyn Smokes Inc | 1041261 | 23714 | 23719 | Tribeca By Halo 60ml - 18mg | 2 | $19.00 | $9.50 |
| 213620 | 6/21/2021 10:58 | Brooklyn Smokes Inc | 1041263 | 207665 | 207668 | Bacco 100ml By Keep it 100 - 6mg | 3 | $26.25 | $8.75 |
| 213620 | 6/21/2021 10:58 | Brooklyn Smokes Inc | 1041260 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 10 | $95.00 | $9.50 |
| 213620 | 6/21/2021 10:58 | Brooklyn Smokes Inc | 1041259 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 20 | $190.00 | $9.50 |
| 213644 | 6/21/2021 14:15 | APVAPESHOP INC | 1041739 | 141630 | 189726 | Myle Mini Disposable 5% Nicotine - Peach Ice | 10 | $67.50 | $6.75 |
| 213797 | 6/22/2021 14:34 | APVAPESHOP INC | 1043950 | 213689 | 213710 | VGOD POD 1K - Tropical Mango | 10 | $65.00 | $6.50 |
| 213797 | 6/22/2021 14:34 | APVAPESHOP INC | 1043949 | 213689 | 213709 | VGOD POD 1K - Purple Bomb Iced | 20 | $130.00 | $6.50 |
| 213797 | 6/22/2021 14:34 | APVAPESHOP INC | 1043944 | 213689 | 213705 | VGOD POD 1K - Cubano | 20 | $130.00 | $6.50 |
| 213797 | 6/22/2021 14:34 | APVAPESHOP INC | 1043943 | 213689 | 213704 | VGOD POD 1K - Crisp Apple | 20 | $130.00 | $6.50 |
| 213797 | 6/22/2021 14:34 | APVAPESHOP INC | 1043942 | 213689 | 213702 | VGOD POD 1K - Berry Bomb Iced | 20 | $130.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 213797 | 6/22/2021 14:34 | APVAPESHOP INC | 1043941 | 213689 | 213701 | VGOD POD 1K - Apple Bomb Iced | 20 | $130.00 | $6.50 |
| 213797 | 6/22/2021 14:34 | APVAPESHOP INC | 1043948 | 213689 | 213708 | VGOD POD 1K - Mighty Mint | 30 | $195.00 | $6.50 |
| 213797 | 6/22/2021 14:34 | APVAPESHOP INC | 1043947 | 213689 | 213703 | VGOD POD 1K - Mango Bomb Iced | 30 | $195.00 | $6.50 |
| 213797 | 6/22/2021 14:34 | APVAPESHOP INC | 1043946 | 213689 | 213707 | VGOD POD 1K - Lush Ice | 30 | $195.00 | $6.50 |
| 213897 | 6/23/2021 13:13 | AS & R Petroleum Inc. | 1045743 | 28376 | 213267 | Juul Kits - Slate + 2 Pods Menthol 4ct | 8 | $214.08 | $26.76 |
| 213897 | 6/23/2021 13:13 | AS & R Petroleum Inc. | 1045742 | 33709 | 33712 | STIG Disposable Device 6% By VGOD - Mighty Mint | 20 | $240.00 | $12.00 |
| 213914 | 6/23/2021 16:12 | APVAPESHOP INC | 1046008 | 213689 | 213709 | VGOD POD 1K - Purple Bomb Iced | 10 | $65.00 | $6.50 |
| 213914 | 6/23/2021 16:12 | APVAPESHOP INC | 1046007 | 213689 | 213703 | VGOD POD 1K - Mango Bomb Iced | 10 | $65.00 | $6.50 |
| 213914 | 6/23/2021 16:12 | APVAPESHOP INC | 1046005 | 213689 | 213704 | VGOD POD 1K - Crisp Apple | 10 | $65.00 | $6.50 |
| 213914 | 6/23/2021 16:12 | APVAPESHOP INC | 1046004 | 213689 | 213702 | VGOD POD 1K - Berry Bomb Iced | 10 | $65.00 | $6.50 |
| 213914 | 6/23/2021 16:12 | APVAPESHOP INC | 1046006 | 213689 | 213707 | VGOD POD 1K - Lush Ice | 20 | $130.00 | $6.50 |
| 213914 | 6/23/2021 16:12 | APVAPESHOP INC | 1046003 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 22 | $1,760.00 | $80.00 |
| 213925 | 6/23/2021 17:16 | 18th Ave Smoke Shop Discount | 1046134 | 198016 | 198017 | Royal Whip Cream Dispenser - Silver - 1 Pint (500ml) | 1 | $23.50 | $23.50 |
| 213925 | 6/23/2021 17:16 | 18th Ave Smoke Shop Discount | 1046139 | 28445 | 28446 | SOL Pods 5 Packs (Last Batch) - Mango 5ct | 1 | $32.00 | $32.00 |
| 213925 | 6/23/2021 17:16 | 18th Ave Smoke Shop Discount | 1046137 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 4 | $32.00 | $8.00 |
| 213925 | 6/23/2021 17:16 | 18th Ave Smoke Shop Discount | 1046133 | 198016 | 198018 | Royal Whip Cream Dispenser - Silver - 1/2 Pint (250ml) | 2 | $45.00 | $22.50 |
| 214083 | 6/24/2021 17:31 | K&A grocery | 1047666 | 195113 | 195117 | Air Bar 5% Nicotine - Strawberry Kiwi | 6 | $25.50 | $4.25 |
| 214083 | 6/24/2021 17:31 | K&A grocery | 1047665 | 195113 | 195116 | Air Bar 5% Nicotine - Mango Strawberry | 6 | $25.50 | $4.25 |
| 214083 | 6/24/2021 17:31 | K&A grocery | 1047662 | 28376 | 213267 | Juul Kits - Slate + 2 Pods Menthol 4ct | 1 | $26.76 | $26.76 |
| 214083 | 6/24/2021 17:31 | K&A grocery | 1047664 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $480.00 | $80.00 |
| 214159 | 6/24/2021 20:19 | Vapor King Inc | 1048061 | 203614 | 203626 | GLAMEE NOVA - 4000 Puffs - Apple Banana Ice | 300 | $1,500.00 | $5.00 |
| 214159 | 6/24/2021 20:19 | Vapor King Inc | 1048062 | 203614 | 213875 | GLAMEE NOVA - 4000 Puffs - Banana Ice | 300 | $1,500.00 | $5.00 |
| 214159 | 6/24/2021 20:19 | Vapor King Inc | 1048063 | 203614 | 213870 | GLAMEE NOVA - 4000 Puffs - Berry Orange Ice | 300 | $1,500.00 | $5.00 |
| 214159 | 6/24/2021 20:19 | Vapor King Inc | 1048064 | 203614 | 203627 | GLAMEE NOVA - 4000 Puffs - Cool Mint | 300 | $1,500.00 | $5.00 |
| 214159 | 6/24/2021 20:19 | Vapor King Inc | 1048065 | 203614 | 213872 | GLAMEE NOVA - 4000 Puffs - Key Lime Pie | 300 | $1,500.00 | $5.00 |
| 214159 | 6/24/2021 20:19 | Vapor King Inc | 1048066 | 203614 | 203619 | GLAMEE NOVA - 4000 Puffs - Kiwi Blueberry Ice | 300 | $1,500.00 | $5.00 |
| 214159 | 6/24/2021 20:19 | Vapor King Inc | 1048067 | 203614 | 203630 | GLAMEE NOVA - 4000 Puffs - Peach Ice | 300 | $1,500.00 | $5.00 |
| 214159 | 6/24/2021 20:19 | Vapor King Inc | 1048068 | 203614 | 203621 | GLAMEE NOVA - 4000 Puffs - Peach Mango Watermelon | 300 | $1,500.00 | $5.00 |
| 214159 | 6/24/2021 20:19 | Vapor King Inc | 1048069 | 203614 | 203622 | GLAMEE NOVA - 4000 Puffs - Rainbow | 300 | $1,500.00 | $5.00 |
| 214159 | 6/24/2021 20:19 | Vapor King Inc | 1048070 | 203614 | 203632 | GLAMEE NOVA - 4000 Puffs - Strawberry Banana | 300 | $1,500.00 | $5.00 |
| 214159 | 6/24/2021 20:19 | Vapor King Inc | 1048071 | 203614 | 203633 | GLAMEE NOVA - 4000 Puffs - Strawberry Cream | 300 | $1,500.00 | $5.00 |
| 214159 | 6/24/2021 20:19 | Vapor King Inc | 1048072 | 203614 | 213874 | GLAMEE NOVA - 4000 Puffs - Watermelon Candy | 300 | $1,500.00 | $5.00 |
| 214207 | 6/25/2021 12:41 | K&A grocery | 1048887 | 28376 | 213267 | Juul Kits - Slate + 2 Pods Menthol 4ct | 15 | $401.40 | $26.76 |
| 214207 | 6/25/2021 12:41 | K&A grocery | 1048889 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $480.00 | $80.00 |
| 214383 | 6/25/2021 18:02 | APVAPESHOP INC | 1049726 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 5 | $40.00 | $8.00 |
| 214383 | 6/25/2021 18:02 | APVAPESHOP INC | 1049725 | 213689 | 213708 | VGOD POD 1K - Mighty Mint | 10 | $65.00 | $6.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 214383 | 6/25/2021 18:02 | APVAPESHOP INC | 1049724 | 213689 | 213703 | VGOD POD 1K - Mango Bomb Iced | 10 | $65.00 | $6.50 |
| 214383 | 6/25/2021 18:02 | APVAPESHOP INC | 1049723 | 213689 | 213704 | VGOD POD 1K - Crisp Apple | 10 | $65.00 | $6.50 |
| 214383 | 6/25/2021 18:02 | APVAPESHOP INC | 1049722 | 213689 | 213702 | VGOD POD 1K - Berry Bomb Iced | 10 | $65.00 | $6.50 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051063 | 135061 | 135062 | Frozen Dazzle Berry By Mighty Vapors 60ml - 0mg | 2 | $17.00 | $8.50 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051059 | 135077 | 135079 | Power Pebs By Mighty Vapors 60ml - 3mg | 3 | $25.50 | $8.50 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051054 | 23344 | 23348 | Watermelon Iced By Reds Apple 7 Daze 60ml - 6mg | 3 | $27.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051079 | 20963 | 20966 | Hawaiian Pog By Naked100 60ml (Ice Series) - 3mg | 3 | $27.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051070 | 138084 | 138085 | Apple By Naked100 60ml (Menthol Series) - 0mg | 3 | $27.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051088 | 196889 | 196891 | Mango By Air Factory Salts 30ml - 36mg | 4 | $32.00 | $8.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051087 | 196889 | 196890 | Mango By Air Factory Salts 30ml - 18mg | 4 | $32.00 | $8.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051058 | 135085 | 135087 | Super Mint By Mighty Vapors 60ml - 3mg | 4 | $34.00 | $8.50 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051091 | 135107 | 135109 | Super Mint By Mighty Vapors 30ml - 50mg | 5 | $40.00 | $8.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051090 | 135107 | 135108 | Super Mint By Mighty Vapors 30ml - 36mg | 5 | $40.00 | $8.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051089 | 178861 | 178862 | Summer Blaze By IVG Salts 30ml - 30mg | 5 | $40.00 | $8.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051086 | 196905 | 196906 | Menthol By Air Factory Salts 30ml - 18mg | 5 | $40.00 | $8.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051093 | 135092 | 135094 | Frozen Smash Berry By Mighty Vapors 30ml - 50mg | 5 | $40.00 | $8.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051092 | 135092 | 135093 | Frozen Smash Berry By Mighty Vapors 30ml - 36mg | 5 | $40.00 | $8.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051095 | 20677 | 20680 | Frozen Hulk Tears By Mighty Vapors 30ml - 50mg | 5 | $40.00 | $8.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051094 | 20677 | 20679 | Frozen Hulk Tears By Mighty Vapors 30ml - 36mg | 5 | $40.00 | $8.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051083 | 22452 | 22455 | Spearmint By Ice Rabbit 60ml - 3mg | 5 | $42.50 | $8.50 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051062 | 135065 | 135068 | Frozen Smash Berry By Mighty Vapors 60ml - 6mg | 5 | $42.50 | $8.50 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051061 | 135065 | 135067 | Frozen Smash Berry By Mighty Vapors 60ml - 3mg | 5 | $42.50 | $8.50 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051060 | 135065 | 135066 | Frozen Smash Berry By Mighty Vapors 60ml - 0mg | 5 | $42.50 | $8.50 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051069 | 20694 | 20697 | Frozen Majestic Mango By Mighty Vapors 60ml - 3mg | 5 | $42.50 | $8.50 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051068 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 5 | $42.50 | $8.50 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051064 | 135061 | 135063 | Frozen Dazzle Berry By Mighty Vapors 60ml - 3mg | 5 | $42.50 | $8.50 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051082 | 20050 | 20054 | Strawberry Pom By Naked100 60ml (Menthol Series) - 6mg | 5 | $45.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051081 | 20050 | 20053 | Strawberry Pom By Naked100 60ml (Menthol Series) - 3mg | 5 | $45.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051080 | 20050 | 20052 | Strawberry Pom By Naked100 60ml (Menthol Series) - 0mg | 5 | $45.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051077 | 21887 | 21891 | Melon By Naked100 60ml (Menthol Series) - 6mg | 5 | $45.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051075 | 21887 | 21889 | Melon By Naked100 60ml (Menthol Series) - 0mg | 5 | $45.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051073 | 27044 | 27046 | Mango By Naked100 60ml (Ice Series) - 3mg | 5 | $45.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051078 | 20963 | 20965 | Hawaiian Pog By Naked100 60ml (Ice Series) - 0mg | 5 | $45.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051074 | 23263 | 23266 | Berry By Naked100 60ml (Menthol Series) - 3mg | 5 | $45.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051072 | 138084 | 138087 | Apple By Naked100 60ml (Menthol Series) - 6mg | 5 | $45.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051071 | 138084 | 138086 | Apple By Naked100 60ml (Menthol Series) - 3mg | 5 | $45.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051067 | 20699 | 20703 | Frozen Mystery Pop By Mighty Vapors 60ml - 6mg | 6 | $51.00 | $8.50 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051051 | 204205 | 204207 | Fruit Mix Iced By Reds Apple 7 Daze 60ml - 3mg | 6 | $54.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051052 | 33737 | 33739 | Mango Iced By Reds Apple 7 Daze 60ml - 3mg | 7 | $63.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051056 | 19787 | 19790 | Berries Iced By Reds Apple 7 Daze 60ml - 3mg | 7 | $63.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051044 | 213689 | 213708 | VGOD POD 1K - Mighty Mint | 10 | $65.00 | $6.50 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051053 | 23344 | 23347 | Watermelon Iced By Reds Apple 7 Daze 60ml - 3mg | 8 | $72.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051084 | 195488 | 206561 | Air Bar Max - Cool Mint | 10 | $75.00 | $7.50 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051065 | 20699 | 20701 | Frozen Mystery Pop By Mighty Vapors 60ml - 0mg | 10 | $85.00 | $8.50 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051076 | 21887 | 21890 | Melon By Naked100 60ml (Menthol Series) - 3mg | 10 | $90.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051055 | 20841 | 20844 | Grape Iced By Reds Apple 7 Daze 60ml - 3mg | 10 | $90.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051057 | 19575 | 19578 | Original Iced By Reds Apple 7 Daze 60ml - 3mg | 15 | $135.00 | $9.00 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051043 | 141630 | 189725 | Myle Mini Disposable 5% Nicotine - Banana Ice | 30 | $202.50 | $6.75 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051066 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 25 | $212.50 | $8.50 |
| 214478 | 6/27/2021 12:03 | LA Hookah Smoke & Vape | 1051085 | 195488 | 195502 | Air Bar Max - Watermelon Ice | 30 | $225.00 | $7.50 |
| 214520 | 6/28/2021 9:21 | Brooklyn Smokes Inc | 1051869 | 133166 | 133167 | Cuban Blend By Nkd100 Salts 30ml - 35mg | 2 | $16.00 | $8.00 |
| 214520 | 6/28/2021 9:21 | Brooklyn Smokes Inc | 1051870 | 133169 | 133171 | Euro Gold By Nkd100 Salts 30ml - 50mg | 3 | $24.00 | $8.00 |
| 214520 | 6/28/2021 9:21 | Brooklyn Smokes Inc | 1051871 | 34932 | 34934 | Mint By Nkd100 Salts 30ml - 50mg | 5 | $40.00 | $8.00 |
| 214520 | 6/28/2021 9:21 | Brooklyn Smokes Inc | 1051868 | 133172 | 133173 | American Patriots By Nkd100 Salts 30ml - 35mg | 6 | $48.00 | $8.00 |
| 214520 | 6/28/2021 9:21 | Brooklyn Smokes Inc | 1051867 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 25 | $200.00 | $8.00 |
| 214536 | 6/28/2021 10:49 | U Mart Inc | 1052150 | 20321 | 20324 | Cush Man By Nasty eJuice 60ml - 3mg | 12 | $108.00 | $9.00 |
| 214839 | 6/29/2021 7:57 | Vape Guys Distribution | 1053916 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 214839 | 6/29/2021 7:57 | Vape Guys Distribution | 1053915 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 214839 | 6/29/2021 7:57 | Vape Guys Distribution | 1053914 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 214839 | 6/29/2021 7:57 | Vape Guys Distribution | 1053913 | 195488 | 195502 | Air Bar Max - Watermelon Ice | 200 | $1,300.00 | $6.50 |
| 214839 | 6/29/2021 7:57 | Vape Guys Distribution | 1053912 | 195488 | 195498 | Air Bar Max - Sakura Grape | 200 | $1,300.00 | $6.50 |
| 214839 | 6/29/2021 7:57 | Vape Guys Distribution | 1053911 | 195488 | 206558 | Air Bar Max - Lemon Shake | 200 | $1,300.00 | $6.50 |
| 214839 | 6/29/2021 7:57 | Vape Guys Distribution | 1053909 | 195488 | 206556 | Air Bar Max - Guava Shake | 200 | $1,300.00 | $6.50 |
| 214839 | 6/29/2021 7:57 | Vape Guys Distribution | 1053908 | 195488 | 206555 | Air Bar Max - Cranberry Grape | 200 | $1,300.00 | $6.50 |
| 214839 | 6/29/2021 7:57 | Vape Guys Distribution | 1053907 | 195488 | 206561 | Air Bar Max - Cool Mint | 200 | $1,300.00 | $6.50 |
| 214839 | 6/29/2021 7:57 | Vape Guys Distribution | 1053906 | 195488 | 206554 | Air Bar Max - Blueberry Lemon Ice | 200 | $1,300.00 | $6.50 |
| 214839 | 6/29/2021 7:57 | Vape Guys Distribution | 1053910 | 195488 | 206557 | Air Bar Max - Kiwi Berry Ice | 400 | $2,600.00 | $6.50 |
| 214856 | 6/29/2021 11:30 | APVAPESHOP INC | 1054079 | 158958 | 158959 | Boss Reserve By Cuttwood Salts 30ml - 35mg | 47 | $46.53 | $0.99 |
| 214856 | 6/29/2021 11:30 | APVAPESHOP INC | 1054077 | 195488 | 195498 | Air Bar Max - Sakura Grape | 10 | $75.00 | $7.50 |
| 214856 | 6/29/2021 11:30 | APVAPESHOP INC | 1054076 | 195488 | 206556 | Air Bar Max - Guava Shake | 10 | $75.00 | $7.50 |
| 214856 | 6/29/2021 11:30 | APVAPESHOP INC | 1054075 | 195488 | 206560 | Air Bar Max - Energy Drinks | 10 | $75.00 | $7.50 |
| 214856 | 6/29/2021 11:30 | APVAPESHOP INC | 1054078 | 187981 | 193662 | Air Bar Lux 5% Nicotine - Watermelon Apple Ice | 20 | $105.00 | $5.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 214912 | 6/29/2021 19:50 | APVAPESHOP INC | 1054899 | 214695 | 214696 | Jewel Mint Sapphire By Pod Juice Salts - 35mg | 1 | $8.00 | $8.00 |
| 214912 | 6/29/2021 19:50 | APVAPESHOP INC | 1054897 | 214663 | 214665 | Jewel Mint Lush Ice By Pod Juice Salts - 55mg | 1 | $8.00 | $8.00 |
| 214912 | 6/29/2021 19:50 | APVAPESHOP INC | 1054898 | 214698 | 214699 | Jewel Mint Diamond By Pod Juice Salts - 35mg | 1 | $8.00 | $8.00 |
| 214912 | 6/29/2021 19:50 | APVAPESHOP INC | 1054894 | 214674 | 214676 | Jewel Mint By Pod Juice Salts - 55mg | 1 | $8.00 | $8.00 |
| 214912 | 6/29/2021 19:50 | APVAPESHOP INC | 1054896 | 214615 | 214617 | Jewel Mango Diamond By Pod Juice Salts - 55mg | 1 | $8.00 | $8.00 |
| 214912 | 6/29/2021 19:50 | APVAPESHOP INC | 1054895 | 214677 | 214679 | Jewel Mango By Pod Juice Salts - 55mg | 1 | $8.00 | $8.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056398 | 196880 | 196882 | Tropic Freeze By Air Factory Salts 30ml - 36mg | 2 | $16.00 | $8.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056396 | 196865 | 196867 | Mango Ice By Air Factory Salts 30ml - 36mg | 2 | $16.00 | $8.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056397 | 196889 | 196891 | Mango By Air Factory Salts 30ml - 36mg | 2 | $16.00 | $8.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056394 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 2 | $16.00 | $8.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056393 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056395 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 2 | $16.00 | $8.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056392 | 20963 | 20966 | Hawaiian Pog By Naked100 60ml (Ice Series) - 3mg | 2 | $18.00 | $9.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056391 | 20963 | 20965 | Hawaiian Pog By Naked100 60ml (Ice Series) - 0mg | 2 | $18.00 | $9.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056390 | 23263 | 23266 | Berry By Naked100 60ml (Menthol Series) - 3mg | 2 | $18.00 | $9.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056389 | 23263 | 23265 | Berry By Naked100 60ml (Menthol Series) - 0mg | 2 | $18.00 | $9.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056386 | 153088 | 153091 | Lyra Ice By Zenith 120ml - 6mg | 2 | $20.00 | $10.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056385 | 153088 | 153090 | Lyra Ice By Zenith 120ml - 3mg | 2 | $20.00 | $10.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056384 | 153104 | 153106 | Hydra Ice By Zenith 120ml - 3mg | 2 | $20.00 | $10.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056383 | 153104 | 153105 | Hydra Ice By Zenith 120ml - 0mg | 2 | $20.00 | $10.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056388 | 153080 | 153083 | Draco Ice By Zenith 120ml - 6mg | 2 | $20.00 | $10.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056387 | 153080 | 153082 | Draco Ice By Zenith 120ml - 3mg | 2 | $20.00 | $10.00 |
| 214997 | 6/30/2021 17:58 | U Mart Inc | 1056378 | 141630 | 189725 | Myle Mini Disposable 5% Nicotine - Banana Ice | 10 | $67.50 | $6.75 |
| 215141 | 7/1/2021 17:21 | APVAPESHOP INC | 1057911 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $960.00 | $80.00 |
| 215199 | 7/2/2021 12:37 | Brooklyn Smokes Inc | 1059128 | 213689 | 213705 | VGOD POD 1K - Cubano | 10 | $65.00 | $6.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062104 | 21044 | 21048 | Hulk Tears By Mighty Vapors 60ml - 6mg | 1 | $8.50 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062102 | 21044 | 21046 | Hulk Tears By Mighty Vapors 60ml - 0mg | 1 | $8.50 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062098 | 135065 | 135068 | Frozen Smash Berry By Mighty Vapors 60ml - 6mg | 1 | $8.50 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062096 | 135065 | 135066 | Frozen Smash Berry By Mighty Vapors 60ml - 0mg | 1 | $8.50 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062107 | 20699 | 20703 | Frozen Mystery Pop By Mighty Vapors 60ml - 6mg | 1 | $8.50 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062135 | 19575 | 19577 | Original Iced By Reds Apple 7 Daze 60ml - 0mg | 1 | $9.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062132 | 19787 | 19789 | Berries Iced By Reds Apple 7 Daze 60ml - 0mg | 1 | $9.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062091 | 135085 | 135087 | Super Mint By Mighty Vapors 60ml - 3mg | 2 | $17.00 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062093 | 135081 | 135084 | Smash Berry By Mighty Vapors 60ml - 6mg | 2 | $17.00 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062094 | 135081 | 135082 | Smash Berry By Mighty Vapors 60ml - 0mg | 2 | $17.00 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062095 | 135077 | 135079 | Power Pebs By Mighty Vapors 60ml - 3mg | 2 | $17.00 | $8.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062088 | 19966 | 19969 | OG Blue 100ml By Keep It 100 - 3mg | 2 | $17.50 | $8.75 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062125 | 20050 | 20054 | Strawberry Pom By Naked100 60ml (Menthol Series) - 6mg | 2 | $18.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062124 | 20050 | 20053 | Strawberry Pom By Naked100 60ml (Menthol Series) - 3mg | 2 | $18.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062123 | 20050 | 20052 | Strawberry Pom By Naked100 60ml (Menthol Series) - 0mg | 2 | $18.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062118 | 22003 | 22006 | Really Berry By Naked100 60ml - 3mg | 2 | $18.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062137 | 19575 | 19579 | Original Iced By Reds Apple 7 Daze 60ml - 6mg | 2 | $18.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062138 | 204537 | 204539 | Nectarine Lychee By Hi Drip 100ml - 3mg | 2 | $18.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062097 | 135065 | 135067 | Frozen Smash Berry By Mighty Vapors 60ml - 3mg | 3 | $25.50 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062101 | 135057 | 135059 | Dazzle Berry By Mighty Vapors 60ml - 3mg | 3 | $25.50 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062087 | 19981 | 19984 | OG Tropical Blue 100ml By Keep It 100 - 3mg | 3 | $26.25 | $8.75 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062090 | 80509 | 80513 | Strawberry Lemon By Cloud Nurdz 100ml - 3mg | 3 | $27.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062113 | 138078 | 138081 | Peach By Naked100 60ml - 3mg | 3 | $27.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062114 | 27044 | 27046 | Mango By Naked100 60ml (Ice Series) - 3mg | 3 | $27.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062089 | 203970 | 203973 | Kiwi Melon By Cloud Nurdz 100ml - 3mg | 3 | $27.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062121 | 20957 | 20960 | Hawaiian Pog By Naked100 60ml - 3mg | 3 | $27.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062134 | 19787 | 19791 | Berries Iced By Reds Apple 7 Daze 60ml - 6mg | 3 | $27.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062133 | 19787 | 19790 | Berries Iced By Reds Apple 7 Daze 60ml - 3mg | 3 | $27.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062092 | 135081 | 135083 | Smash Berry By Mighty Vapors 60ml - 3mg | 4 | $34.00 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062103 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 4 | $34.00 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062109 | 20689 | 20693 | Frozen Hulk Tears By Mighty Vapors 60ml - 6mg | 4 | $34.00 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062100 | 135061 | 135064 | Frozen Dazzle Berry By Mighty Vapors 60ml - 6mg | 4 | $34.00 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062139 | 204533 | 204535 | Melon Patch By Hi Drip 100ml - 3mg | 4 | $36.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062130 | 33737 | 33738 | Mango Iced By Reds Apple 7 Daze 60ml - 0mg | 4 | $36.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062115 | 27038 | 27039 | Lava Flow By Naked100 60ml (Ice Series) - 0mg | 4 | $36.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062122 | 20957 | 20961 | Hawaiian Pog By Naked100 60ml - 6mg | 4 | $36.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062128 | 204205 | 204208 | Fruit Mix Iced By Reds Apple 7 Daze 60ml - 6mg | 4 | $36.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062127 | 204205 | 204206 | Fruit Mix Iced By Reds Apple 7 Daze 60ml - 0mg | 4 | $36.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062116 | 23263 | 23266 | Berry By Naked100 60ml (Menthol Series) - 3mg | 4 | $36.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062085 | 195113 | 195117 | Air Bar 5% Nicotine - Strawberry Kiwi | 10 | $42.50 | $4.25 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062129 | 204201 | 204204 | Peach Iced By Reds Apple 7 Daze 60ml - 6mg | 5 | $45.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062136 | 19575 | 19578 | Original Iced By Reds Apple 7 Daze 60ml - 3mg | 5 | $45.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062120 | 20963 | 20966 | Hawaiian Pog By Naked100 60ml (Ice Series) - 3mg | 5 | $45.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062117 | 23263 | 23267 | Berry By Naked100 60ml (Menthol Series) - 6mg | 5 | $45.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062126 | 19500 | 19503 | All Melon By Naked100 60ml - 3mg | 5 | $45.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062111 | 23728 | 23730 | Subzero By Halo 60ml - 3mg | 5 | $47.50 | $9.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062105 | 20699 | 20701 | Frozen Mystery Pop By Mighty Vapors 60ml - 0mg | 6 | $51.00 | $8.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062108 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 6 | $51.00 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062099 | 135061 | 135063 | Frozen Dazzle Berry By Mighty Vapors 60ml - 3mg | 6 | $51.00 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062086 | 187981 | 187985 | Air Bar Lux 5% Nicotine - Strawberry Watermelon | 10 | $52.50 | $5.25 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062110 | 26161 | 26163 | Cool Mist By Halo 60ml - 3mg | 6 | $57.00 | $9.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062131 | 23344 | 23347 | Watermelon Iced By Reds Apple 7 Daze 60ml - 3mg | 7 | $63.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062074 | 20116 | 20119 | RAZZ - Chubby Vapes 60ml - 3mg | 10 | $85.00 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062119 | 21887 | 21890 | Melon By Naked100 60ml (Menthol Series) - 3mg | 10 | $90.00 | $9.00 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062084 | 195488 | 195502 | Air Bar Max - Watermelon Ice | 20 | $150.00 | $7.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062106 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 30 | $255.00 | $8.50 |
| 215392 | 7/5/2021 14:15 | LA Hookah Smoke & Vape | 1062112 | 20321 | 20324 | Cush Man By Nasty eJuice 60ml - 3mg | 30 | $270.00 | $9.00 |
| 215394 | 7/5/2021 14:18 | APVAPESHOP INC | 1062172 | 214686 | 214687 | Peach Queen By Pod Juice Salts - 35mg | 4 | $32.00 | $8.00 |
| 215394 | 7/5/2021 14:18 | APVAPESHOP INC | 1062173 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $480.00 | $80.00 |
| 215534 | 7/6/2021 18:22 | Vape Guys Distribution | 1064106 | 195488 | 206556 | Air Bar Max - Guava Shake | 200 | $1,300.00 | $6.50 |
| 215534 | 7/6/2021 18:22 | Vape Guys Distribution | 1064105 | 195488 | 206560 | Air Bar Max - Energy Drinks | 200 | $1,300.00 | $6.50 |
| 215534 | 7/6/2021 18:22 | Vape Guys Distribution | 1064103 | 195488 | 206551 | Air Bar Max - Banana Shake | 200 | $1,300.00 | $6.50 |
| 215534 | 2/6/2021 18:22 | Vape Guys Distribution | 1064104 | 195488 | 206552 | Air Bar Max - Berries Shake | 400 | $2,600.00 | $6.50 |
| 215541 | 7/6/2021 19:25 | Vapor King Inc | 1064209 | 203614 | 203615 | GLAMEE NOVA - 4000 Puffs - Blue Razz Ice | 300 | $1,500.00 | $5.00 |
| 215541 | 7/6/2021 19:25 | Vapor King Inc | 1064210 | 203614 | 203617 | GLAMEE NOVA - 4000 Puffs - Fantasy Love | 300 | $1,500.00 | $5.00 |
| 215541 | 7/6/2021 19:25 | Vapor King Inc | 1064211 | 203614 | 203618 | GLAMEE NOVA - 4000 Puffs - Green Energy Drink | 300 | $1,500.00 | $5.00 |
| 215541 | 7/6/2021 19:25 | Vapor King Inc | 1064212 | 203614 | 203628 | GLAMEE NOVA - 4000 Puffs - Jungle Juice | 300 | $1,500.00 | $5.00 |
| 215541 | 7/6/2021 19:25 | Vapor King Inc | 1064213 | 203614 | 213872 | GLAMEE NOVA - 4000 Puffs - Key Lime Pie | 300 | $1,500.00 | $5.00 |
| 215541 | 7/6/2021 19:25 | Vapor King Inc | 1064214 | 203614 | 203632 | GLAMEE NOVA - 4000 Puffs - Strawberry Banana | 300 | $1,500.00 | $5.00 |
| 215541 | 7/6/2021 19:25 | Vapor King Inc | 1064215 | 203614 | 203634 | GLAMEE NOVA - 4000 Puffs - Strawberry Watermelon | 300 | $1,500.00 | $5.00 |
| 215541 | 7/6/2021 19:25 | Vapor King Inc | 1064216 | 203614 | 213874 | GLAMEE NOVA - 4000 Puffs - Watermelon Candy | 300 | $1,500.00 | $5.00 |
| 215617 | 7/7/2021 14:34 | Brooklyn Smokes Inc | 1064997 | 153088 | 153090 | Lyra Ice By Zenith 120ml - 3mg | 5 | $50.00 | $10.00 |
| 215617 | 7/7/2021 14:34 | Brooklyn Smokes Inc | 1064998 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 3 | $105.00 | $35.00 |
| 215796 | 7/7/2021 22:49 | Vape Guys Distribution | 1065643 | 213689 | 213710 | VGOD POD 1K - Tropical Mango | 200 | $1,000.00 | $5.00 |
| 215796 | 7/7/2021 22:49 | Vape Guys Distribution | 1065642 | 213689 | 213709 | VGOD POD 1K - Purple Bomb Iced | 200 | $1,000.00 | $5.00 |
| 215796 | 7/7/2021 22:49 | Vape Guys Distribution | 1065640 | 213689 | 213703 | VGOD POD 1K - Mango Bomb Iced | 200 | $1,000.00 | $5.00 |
| 215796 | 7/7/2021 22:49 | Vape Guys Distribution | 1065637 | 213689 | 213705 | VGOD POD 1K - Cubano | 200 | $1,000.00 | $5.00 |
| 215796 | 7/7/2021 22:49 | Vape Guys Distribution | 1065636 | 213689 | 213704 | VGOD POD 1K - Crisp Apple | 200 | $1,000.00 | $5.00 |
| 215796 | 7/7/2021 22:49 | Vape Guys Distribution | 1065635 | 213689 | 213702 | VGOD POD 1K - Berry Bomb Iced | 200 | $1,000.00 | $5.00 |
| 215796 | 7/7/2021 22:49 | Vape Guys Distribution | 1065634 | 213689 | 213701 | VGOD POD 1K - Apple Bomb Iced | 200 | $1,000.00 | $5.00 |
| 215796 | 7/7/2021 22:49 | Vape Guys Distribution | 1065641 | 213689 | 213708 | VGOD POD 1K - Mighty Mint | 400 | $2,000.00 | $5.00 |
| 215796 | 7/7/2021 22:49 | Vape Guys Distribution | 1065639 | 213689 | 213707 | VGOD POD 1K - Lush Ice | 400 | $2,000.00 | $5.00 |
| 215883 | 7/8/2021 16:27 | APVAPESHOP INC | 1066676 | 29709 | 29710 | Georgia Peach By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 215883 | 7/8/2021 16:27 | APVAPESHOP INC | 1066677 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 7 | $560.00 | $80.00 |
| 215926 | 7/8/2021 20:00 | Mikes Smoke Shop | 1067421 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 4 | $200.44 | $50.11 |
| 215948 | 7/9/2021 10:16 | Brooklyn Smokes Inc | 1067901 | 191085 | 191097 | SOL SLIM Disposable - Menthol | 10 | $20.00 | $2.00 |
| 216135 | 7/10/2021 15:29 | Mikes Smoke Shop | 1070187 | 187977 | 187979 | Air Bar Diamond 5% Nicotine - Peach | 100 | $450.00 | $4.50 |
| 216178 | 7/11/2021 14:01 | APVAPESHOP INC | 1070711 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 13 | $1,040.00 | $80.00 |
| 216413 | 7/14/2021 9:02 | Brooklyn Smokes Inc | 1074571 | 191997 | 192014 | FLIQ XL - Menthol | 2 | $12.50 | $6.25 |
| 216413 | 7/14/2021 9:02 | Brooklyn Smokes Inc | 1074569 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 8 | $76.00 | $9.50 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074806 | 24187 | 24190 | Strawberry By Naked100 60ml (Fusion Series) - 6mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074805 | 24187 | 24189 | Strawberry By Naked100 60ml (Fusion Series) - 3mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074804 | 24187 | 24188 | Strawberry By Naked100 60ml (Fusion Series) - 0mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074797 | 138078 | 138082 | Peach By Naked100 60ml - 6mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074796 | 138078 | 138081 | Peach By Naked100 60ml - 3mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074795 | 138078 | 138079 | Peach By Naked100 60ml - 0mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074809 | 21887 | 21891 | Melon By Naked100 60ml (Menthol Series) - 6mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074808 | 21887 | 21890 | Melon By Naked100 60ml (Menthol Series) - 3mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074807 | 21887 | 21889 | Melon By Naked100 60ml (Menthol Series) - 0mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074800 | 27044 | 27047 | Mango By Naked100 60ml (Ice Series) - 6mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074799 | 27044 | 27046 | Mango By Naked100 60ml (Ice Series) - 3mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074798 | 27044 | 27045 | Mango By Naked100 60ml (Ice Series) - 0mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074803 | 27038 | 27041 | Lava Flow By Naked100 60ml (Ice Series) - 6mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074802 | 27038 | 27040 | Lava Flow By Naked100 60ml (Ice Series) - 3mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074801 | 27038 | 27039 | Lava Flow By Naked100 60ml (Ice Series) - 0mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074824 | 20963 | 20967 | Hawaiian Pog By Naked100 60ml (Ice Series) - 6mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074823 | 20963 | 20966 | Hawaiian Pog By Naked100 60ml (Ice Series) - 3mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074822 | 20963 | 20965 | Hawaiian Pog By Naked100 60ml (Ice Series) - 0mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074812 | 20786 | 20790 | Banana By Naked100 60ml (Cream Series) - 6mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074811 | 20786 | 20789 | Banana By Naked100 60ml (Cream Series) - 3mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074810 | 20786 | 20788 | Banana By Naked100 60ml (Cream Series) - 0mg | 2 | $18.00 | $9.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074816 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 4 | $32.00 | $8.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074815 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 4 | $32.00 | $8.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074814 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 4 | $32.00 | $8.00 |
| 216428 | 7/14/2021 11:14 | H&H Deli&Grocery | 1074813 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 4 | $32.00 | $8.00 |
| 216468 | 7/14/2021 16:12 | APVAPESHOP INC | 1075469 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $960.00 | $80.00 |
| 216478 | 7/14/2021 17:06 | Vape Guys Distribution | 1075599 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 216478 | 7/14/2021 17:06 | Vape Guys Distribution | 1075601 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 216478 | 7/14/2021 17:06 | Vape Guys Distribution | 1075600 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 216478 | 7/14/2021 17:06 | Vape Guys Distribution | 1075597 | 213689 | 213709 | VGOD POD 1K - Purple Bomb Iced | 200 | $1,000.00 | $5.00 |
| 216478 | 7/14/2021 17:06 | Vape Guys Distribution | 1075596 | 213689 | 213708 | VGOD POD 1K - Mighty Mint | 200 | $1,000.00 | $5.00 |
| 216478 | 7/14/2021 17:06 | Vape Guys Distribution | 1075591 | 213689 | 213704 | VGOD POD 1K - Crisp Apple | 200 | $1,000.00 | $5.00 |
| 216478 | 7/14/2021 17:06 | Vape Guys Distribution | 1075590 | 213689 | 213702 | VGOD POD 1K - Berry Bomb Iced | 200 | $1,000.00 | $5.00 |
| 216478 | 7/14/2021 17:06 | Vape Guys Distribution | 1075589 | 213689 | 213701 | VGOD POD 1K - Apple Bomb Iced | 200 | $1,000.00 | $5.00 |
| 216478 | 7/14/2021 17:06 | Vape Guys Distribution | 1075598 | 213689 | 213710 | VGOD POD 1K - Tropical Mango | 350 | $1,750.00 | $5.00 |
| 216478 | 7/14/2021 17:06 | Vape Guys Distribution | 1075592 | 213689 | 213705 | VGOD POD 1K - Cubano | 350 | $1,750.00 | $5.00 |
| 216478 | 7/14/2021 17:06 | Vape Guys Distribution | 1075595 | 213689 | 213703 | VGOD POD 1K - Mango Bomb Iced | 400 | $2,000.00 | $5.00 |
| 216478 | 7/14/2021 17:06 | Vape Guys Distribution | 1075594 | 213689 | 213707 | VGOD POD 1K - Lush Ice | 400 | $2,000.00 | $5.00 |
| 216478 | 7/14/2021 17:06 | Vape Guys Distribution | 1075588 | 33709 | 33712 | STIG Disposable Device 6% By VGOD - Mighty Mint | 200 | $2,000.00 | $10.00 |
| 216510 | 7/15/2021 1:32 | APVAPESHOP INC | 1075927 | 195488 | 206552 | Air Bar Max - Berries Shake | 10 | $75.00 | $7.50 |
| 216510 | 7/15/2021 1:32 | APVAPESHOP INC | 1075926 | 195488 | 206550 | Air Bar Max - Apple Shake | 10 | $75.00 | $7.50 |
| 216598 | 7/15/2021 15:11 | APVAPESHOP INC | 1076543 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 7 | $560.00 | $80.00 |
| 216671 | 7/16/2021 9:56 | Brooklyn Smokes Inc | 1077654 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $320.00 | $80.00 |
| 216700 | 7/16/2021 14:25 | U Mart Inc | 1078118 | 26161 | 26163 | Cool Mist By Halo 60ml - 3mg | 4 | $38.00 | $9.50 |
| 216700 | 7/16/2021 14:25 | U Mart Inc | 1078117 | 154064 | 154067 | Menthol Ice By Halo Salts 30ml - 50mg | 5 | $40.00 | $8.00 |
| 216704 | 7/16/2021 15:03 | Vapor King Inc | 1078165 | 203614 | 203626 | GLAMEE NOVA - 4000 Puffs - Apple Banana Ice | 300 | $1,500.00 | $5.00 |
| 216704 | 7/16/2021 15:03 | Vapor King Inc | 1078166 | 203614 | 203627 | GLAMEE NOVA - 4000 Puffs - Cool Mint | 300 | $1,500.00 | $5.00 |
| 216704 | 7/16/2021 15:03 | Vapor King Inc | 1078167 | 203614 | 203618 | GLAMEE NOVA - 4000 Puffs - Green Energy Drink | 300 | $1,500.00 | $5.00 |
| 216704 | 7/16/2021 15:03 | Vapor King Inc | 1078168 | 203614 | 203619 | GLAMEE NOVA - 4000 Puffs - Kiwi Blueberry Ice | 300 | $1,500.00 | $5.00 |
| 216704 | 7/16/2021 15:03 | Vapor King Inc | 1078169 | 203614 | 203630 | GLAMEE NOVA - 4000 Puffs - Peach Ice | 300 | $1,500.00 | $5.00 |
| 216704 | 7/16/2021 15:03 | Vapor King Inc | 1078170 | 203614 | 203621 | GLAMEE NOVA - 4000 Puffs - Peach Mango Watermelon | 300 | $1,500.00 | $5.00 |
| 216704 | 7/16/2021 15:03 | Vapor King Inc | 1078171 | 203614 | 203633 | GLAMEE NOVA - 4000 Puffs - Strawberry Cream | 300 | $1,500.00 | $5.00 |
| 216704 | 7/16/2021 15:03 | Vapor King Inc | 1078172 | 203614 | 213874 | GLAMEE NOVA - 4000 Puffs - Watermelon Candy | 300 | $1,500.00 | $5.00 |
| 216831 | 7/18/2021 14:18 | APVAPESHOP INC | 1080536 | 195488 | 195497 | Air Bar Max - Red Mojito | 50 | $375.00 | $7.50 |
| 216854 | 7/18/2021 18:02 | APVAPESHOP INC | 1081156 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 3 | $24.00 | $8.00 |
| 216854 | 7/18/2021 18:02 | APVAPESHOP INC | 1081158 | 132984 | 132986 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 3 | $24.00 | $8.00 |
| 216854 | 7/18/2021 18:02 | APVAPESHOP INC | 1081160 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 4 | $32.00 | $8.00 |
| 216854 | 7/18/2021 18:02 | APVAPESHOP INC | 1081155 | 132974 | 132976 | Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 4 | $32.00 | $8.00 |
| 216854 | 7/18/2021 18:02 | APVAPESHOP INC | 1081157 | 132980 | 132982 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 5 | $40.00 | $8.00 |
| 217132 | 7/21/2021 15:30 | APVAPESHOP INC | 1085483 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 20 | $1,600.00 | $80.00 |
| 217237 | 7/22/2021 16:25 | Brooklyn Smokes Inc | 1087109 | 213689 | 213708 | VGOD POD 1K - Mighty Mint | 10 | $65.00 | $6.50 |
| 217237 | 7/22/2021 16:25 | Brooklyn Smokes Inc | 1087108 | 213689 | 213705 | VGOD POD 1K - Cubano | 10 | $65.00 | $6.50 |
| 217264 | 7/22/2021 18:03 | 18th Ave Smoke Shop Discount | 1087319 | 24187 | 24189 | Strawberry By Naked100 60ml (Fusion Series) - 3mg | 3 | $27.00 | $9.00 |
| 217264 | 7/22/2021 18:03 | 18th Ave Smoke Shop Discount | 1087318 | 19510 | 19513 | Mango By Naked100 60ml - 3mg | 3 | $27.00 | $9.00 |
| 217264 | 7/22/2021 18:03 | 18th Ave Smoke Shop Discount | 1087320 | 23173 | 23176 | Vanilla Almond Milk By Moo Series 100ml - 3mg | 15 | $150.00 | $10.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 217264 | 7/22/2021 18:03 | 18th Ave Smoke Shop Discount | 1087317 | 22003 | 22006 | Really Berry By Naked100 60ml - 3mg | 20 | $180.00 | $9.00 |
| 217264 | 7/22/2021 18:03 | 18th Ave Smoke Shop Discount | 1087315 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $480.00 | $80.00 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088603 | 187981 | 187982 | Air Bar Lux - Raspberry Watermelon | 2 | $10.50 | $5.25 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088580 | 80509 | 80513 | Strawberry Lemon By Cloud Nurdz 100ml - 3mg | 4 | $36.00 | $9.00 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088582 | 80343 | 80347 | Peach Blue Raspberry By Cloud Nurdz 100ml - 3mg | 4 | $36.00 | $9.00 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088581 | 80392 | 80396 | Grape Strawberry By Cloud Nurdz 100ml - 3mg | 4 | $36.00 | $9.00 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088583 | 80127 | 80152 | Grape Apple By Cloud Nurdz 100ml - 3mg | 4 | $36.00 | $9.00 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088589 | 195113 | 195117 | Air Bar 5% Nicotine - Strawberry Kiwi | 10 | $42.50 | $4.25 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088575 | 189497 | 189499 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster 100ml - 3mg | 5 | $45.00 | $9.00 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088579 | 189481 | 189483 | Mixed Berry Ice By Frozen Fruit Monster 100ml - 3mg | 5 | $45.00 | $9.00 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088577 | 189489 | 189491 | Mango Peach Guava Ice By Frozen Fruit Monster 100ml - 3mg | 5 | $45.00 | $9.00 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088578 | 189485 | 189487 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster 100ml - 3mg | 5 | $45.00 | $9.00 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088576 | 189493 | 189495 | Banana Ice By Frozen Fruit Monster 100ml - 3mg | 5 | $45.00 | $9.00 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088592 | 187977 | 192419 | Air Bar Diamond - Strawberry Watermelon | 10 | $45.00 | $4.50 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088597 | 187981 | 217258 | Air Bar Lux - Strawberry Wafer Biscuit | 10 | $52.50 | $5.25 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088604 | 187981 | 189801 | Air Bar Lux - Strawberry Kiwi | 10 | $52.50 | $5.25 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088584 | 178826 | 178828 | Summer Blaze By IVG 60ml - 3mg | 7 | $63.00 | $9.00 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088585 | 23344 | 23347 | Watermelon Iced By Reds Apple 7 Daze 60ml - 3mg | 10 | $90.00 | $9.00 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088593 | 187977 | 191537 | Air Bar Diamond - Watermelon Candy | 20 | $90.00 | $4.50 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088591 | 187977 | 216963 | Air Bar Diamond - Shake Shake | 20 | $90.00 | $4.50 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088590 | 187977 | 194061 | Air Bar Diamond - Pineapple Ice | 20 | $90.00 | $4.50 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088588 | 216791 | 216964 | Air Bar Box - Mix Berries | 10 | $95.00 | $9.50 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088606 | 187981 | 187985 | Air Bar Lux - Strawberry Watermelon | 30 | $157.50 | $5.25 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088599 | 187981 | 193659 | Air Bar Lux - Cherry Pomegranate Ice | 30 | $157.50 | $5.25 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088598 | 187981 | 190396 | Air Bar Lux - Blueberry Raspberry | 30 | $157.50 | $5.25 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088587 | 216791 | 216794 | Air Bar Box - Orange Juice | 20 | $190.00 | $9.50 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088605 | 187981 | 187983 | Air Bar Lux - Strawberry Mango | 40 | $210.00 | $5.25 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088596 | 187981 | 217257 | Air Bar Lux - Strawberry Ice | 50 | $262.50 | $5.25 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088595 | 187981 | 217256 | Air Bar Lux - Lemon Apple Ice | 60 | $315.00 | $5.25 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088594 | 187981 | 217255 | Air Bar Lux - Green Apple Ice | 60 | $315.00 | $5.25 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088601 | 187981 | 189800 | Air Bar Lux - Grape Ice | 60 | $315.00 | $5.25 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088600 | 187981 | 211224 | Air Bar Lux - Cool Mint | 60 | $315.00 | $5.25 |
| 217333 | 7/23/2021 14:07 | LA Hookah Smoke & Vape | 1088602 | 187981 | 190398 | Air Bar Lux - Pineapple Ice | 100 | $525.00 | $5.25 |
| 217334 | 7/23/2021 14:10 | Vape Plus (G&A Distribution) | 1088609 | 203614 | 203616 | GLAMEE NOVA - 4000 Puffs - Blueberry Raspberry Lemon | 100 | $500.00 | $5.00 |
| 217334 | 7/23/2021 14:10 | Vape Plus (G&A Distribution) | 1088608 | 203614 | 203615 | GLAMEE NOVA - 4000 Puffs - Blue Razz Ice | 200 | $1,000.00 | $5.00 |
| 217334 | 7/23/2021 14:10 | Vape Plus (G&A Distribution) | 1088616 | 203614 | 203625 | GLAMEE NOVA - 4000 Puffs - Watermelon Chew | 300 | $1,500.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 217334 | 7/23/2021 14:10 | Vape Plus (G&A Distribution) | 1088615 | 203614 | 203634 | GLAMEE NOVA - 4000 Puffs - Strawberry Watermelon | 300 | $1,500.00 | $5.00 |
| 217334 | 7/23/2021 14:10 | Vape Plus (G&A Distribution) | 1088614 | 203614 | 203633 | GLAMEE NOVA - 4000 Puffs - Strawberry Cream | 300 | $1,500.00 | $5.00 |
| 217334 | 7/23/2021 14:10 | Vape Plus (G&A Distribution) | 1088612 | 203614 | 203629 | GLAMEE NOVA - 4000 Puffs - Lush Ice | 300 | $1,500.00 | $5.00 |
| 217334 | 7/23/2021 14:10 | Vape Plus (G&A Distribution) | 1088611 | 203614 | 203619 | GLAMEE NOVA - 4000 Puffs - Kiwi Blueberry Ice | 300 | $1,500.00 | $5.00 |
| 217334 | 7/23/2021 14:10 | Vape Plus (G&A Distribution) | 1088610 | 203614 | 203627 | GLAMEE NOVA - 4000 Puffs - Cool Mint | 600 | $3,000.00 | $5.00 |
| 217540 | 7/26/2021 11:54 | Brooklyn Smokes Inc | 1091871 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 5 | $47.50 | $9.50 |
| 217540 | 7/26/2021 11:54 | Brooklyn Smokes Inc | 1091870 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 5 | $47.50 | $9.50 |
| 217540 | 7/26/2021 11:54 | Brooklyn Smokes Inc | 1091869 | 135098 | 135100 | Gold Rush By Mighty Vapors 30ml - 50mg | 10 | $80.00 | $8.00 |
| 217696 | 7/27/2021 14:36 | APVAPESHOP INC | 1093919 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 14 | $1,120.00 | $80.00 |
| 217972 | 7/29/2021 17:27 | Star Vape Corp | 1097190 | 204413 | 204419 | VCT By Ripe Vapes 120ml - 6mg | 20 | $200.00 | $10.00 |
| 217972 | 7/29/2021 17:27 | Star Vape Corp | 1097189 | 204413 | 204418 | VCT By Ripe Vapes 120ml - 3mg | 20 | $200.00 | $10.00 |
| 217972 | 7/29/2021 17:27 | Star Vape Corp | 1097233 | 187977 | 192417 | Air Bar Diamond - Strawberry Kiwi | 70 | $266.00 | $3.80 |
| 217972 | 7/29/2021 17:27 | Star Vape Corp | 1097238 | 216791 | 217774 | Air Bar Box - Watermelon Ice | 75 | $562.50 | $7.50 |
| 217972 | 7/29/2021 17:27 | Star Vape Corp | 1097237 | 216791 | 217772 | Air Bar Box - Kiwi Shake | 105 | $787.50 | $7.50 |
| 217972 | 7/29/2021 17:27 | Star Vape Corp | 1097230 | 187977 | 190923 | Air Bar Diamond - Blueberry Ice | 380 | $1,444.00 | $3.80 |
| 217972 | 7/29/2021 17:27 | Star Vape Corp | 1097231 | 187977 | 217246 | Air Bar Diamond - Love Story | 440 | $1,672.00 | $3.80 |
| 217972 | 7/29/2021 17:27 | Star Vape Corp | 1097232 | 187977 | 187978 | Air Bar Diamond - Mango Strawberry | 550 | $2,090.00 | $3.80 |
| 217972 | 7/29/2021 17:27 | Star Vape Corp | 1097235 | 187981 | 211224 | Air Bar Lux - Cool Mint | 500 | $2,150.00 | $4.30 |
| 217972 | 7/29/2021 17:27 | Star Vape Corp | 1097236 | 187981 | 190927 | Air Bar Lux - Watermelon Ice | 678 | $2,915.40 | $4.30 |
| 217972 | 7/29/2021 17:27 | Star Vape Corp | 1097234 | 187977 | 192419 | Air Bar Diamond - Strawberry Watermelon | 860 | $3,268.00 | $3.80 |
| 218146 | 8/1/2021 11:07 | Brooklyn Smokes Inc | 1100172 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 20 | $160.00 | $8.00 |
| 218199 | 8/2/2021 9:56 | Brooklyn Smokes Inc | 1101051 | 23714 | 23715 | Tribeca By Halo 60ml - 0mg | 1 | $9.50 | $9.50 |
| 218199 | 8/2/2021 9:56 | Brooklyn Smokes Inc | 1101049 | 133169 | 133171 | Euro Gold By Nkd100 Salts 30ml - 50mg | 2 | $16.00 | $8.00 |
| 218199 | 8/2/2021 9:56 | Brooklyn Smokes Inc | 1101050 | 133166 | 133168 | Cuban Blend By Nkd100 Salts 30ml - 50mg | 2 | $16.00 | $8.00 |
| 218199 | 8/2/2021 9:56 | Brooklyn Smokes Inc | 1101053 | 133169 | 133170 | Euro Gold By Nkd100 Salts 30ml - 35mg | 4 | $32.00 | $8.00 |
| 218199 | 8/2/2021 9:56 | Brooklyn Smokes Inc | 1101054 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 5 | $47.50 | $9.50 |
| 218291 | 8/2/2021 15:25 | Mikes Smoke Shop | 1102024 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 9 | $450.99 | $50.11 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102211 | 203970 | 203973 | Kiwi Melon By Cloud Nurdz 100ml - 3mg | 2 | $18.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102213 | 80392 | 80396 | Grape Strawberry By Cloud Nurdz 100ml - 3mg | 2 | $18.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102215 | 80127 | 80152 | Grape Apple By Cloud Nurdz 100ml - 3mg | 2 | $18.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102231 | 135057 | 135060 | Dazzle Berry By Mighty Vapors 60ml - 6mg | 3 | $25.50 | $8.50 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102217 | 20091 | 20094 | APPL - Chubby Vapes 60ml - 3mg | 3 | $25.50 | $8.50 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102222 | 35878 | 35880 | Shake 100ml By Keep It 100 - 3mg | 3 | $26.25 | $8.75 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102221 | 178826 | 178828 | Summer Blaze By IVG 60ml - 3mg | 3 | $27.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102214 | 80343 | 80347 | Peach Blue Raspberry By Cloud Nurdz 100ml - 3mg | 3 | $27.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102220 | 204537 | 204539 | Nectarine Lychee By Hi Drip 100ml - 3mg | 3 | $27.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102219 | 21455 | 21457 | Midnight Apple By Halo 60ml - 3mg | 3 | $28.50 | $9.50 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102226 | 135077 | 135079 | Power Pebs By Mighty Vapors 60ml - 3mg | 4 | $34.00 | $8.50 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102216 | 20096 | 20099 | MLON - Chubby Vapes 60ml - 3mg | 4 | $34.00 | $8.50 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102238 | 20689 | 20693 | Frozen Hulk Tears By Mighty Vapors 60ml - 6mg | 4 | $34.00 | $8.50 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102240 | 217679 | 217681 | Watermelon Lemonade By Lemonade Monster 100ml - 3mg | 4 | $36.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102212 | 80509 | 80513 | Strawberry Lemon By Cloud Nurdz 100ml - 3mg | 4 | $36.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102244 | 189476 | 189479 | Strawberry By Custard Monster 100ml - 3mg | 4 | $36.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102239 | 217691 | 217693 | Passionfruit Orange Guava Ice By Frozen Fruit Monster 100ml - 3mg | 4 | $36.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102250 | 27038 | 27041 | Lava Flow By Naked100 60ml (Ice Series) - 6mg | 4 | $36.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102249 | 27038 | 27040 | Lava Flow By Naked100 60ml (Ice Series) - 3mg | 4 | $36.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102251 | 23263 | 23266 | Berry By Naked100 60ml (Menthol Series) - 3mg | 4 | $36.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102271 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 5 | $40.00 | $8.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102270 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 5 | $40.00 | $8.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102265 | 139509 | 139511 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 5 | $40.00 | $8.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102264 | 139509 | 139510 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 5 | $40.00 | $8.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102225 | 135081 | 135084 | Smash Berry By Mighty Vapors 60ml - 6mg | 5 | $42.50 | $8.50 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102237 | 20689 | 20691 | Frozen Hulk Tears By Mighty Vapors 60ml - 0mg | 5 | $42.50 | $8.50 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102223 | 19976 | 19979 | OG Summer Blue 100ml By Keep It 100 - 3mg | 5 | $43.75 | $8.75 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102224 | 19971 | 19974 | OG Blue Iced 100ml By Keep It 100 - 3mg | 5 | $43.75 | $8.75 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102241 | 189497 | 189499 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster 100ml - 3mg | 5 | $45.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102247 | 138078 | 138081 | Peach By Naked100 60ml - 3mg | 5 | $45.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102243 | 189481 | 189483 | Mixed Berry Ice By Frozen Fruit Monster 100ml - 3mg | 5 | $45.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102248 | 27044 | 27046 | Mango By Naked100 60ml (Ice Series) - 3mg | 5 | $45.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102255 | 205157 | 205159 | Leo By Zenith 100ml - 3mg | 5 | $45.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102252 | 20963 | 20966 | Hawaiian Pog By Naked100 60ml (Ice Series) - 3mg | 5 | $45.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102246 | 138084 | 138087 | Apple By Naked100 60ml (Menthol Series) - 6mg | 5 | $45.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102245 | 138084 | 138086 | Apple By Naked100 60ml (Menthol Series) - 3mg | 5 | $45.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102218 | 30072 | 30073 | Tribeca High VG By Halo 60ml - 3mg | 5 | $47.50 | $9.50 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102269 | 132980 | 132982 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 6 | $48.00 | $8.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102268 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 6 | $48.00 | $8.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102267 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 6 | $48.00 | $8.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102266 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 6 | $48.00 | $8.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102228 | 135065 | 135068 | Frozen Smash Berry By Mighty Vapors 60ml - 6mg | 6 | $51.00 | $8.50 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102227 | 135065 | 135066 | Frozen Smash Berry By Mighty Vapors 60ml - 0mg | 6 | $51.00 | $8.50 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102236 | 20699 | 20703 | Frozen Mystery Pop By Mighty Vapors 60ml - 6mg | 6 | $51.00 | $8.50 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102230 | 135061 | 135063 | Frozen Dazzle Berry By Mighty Vapors 60ml - 3mg | 6 | $51.00 | $8.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102229 | 135061 | 135062 | Frozen Dazzle Berry By Mighty Vapors 60ml - 0mg | 6 | $51.00 | $8.50 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102242 | 189485 | 189487 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster 100ml - 3mg | 6 | $54.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102263 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 7 | $56.00 | $8.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102262 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 7 | $56.00 | $8.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102233 | 21558 | 21562 | Mystery Pop By Mighty Vapors 60ml - 6mg | 7 | $59.50 | $8.50 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102232 | 21558 | 21561 | Mystery Pop By Mighty Vapors 60ml - 3mg | 7 | $59.50 | $8.50 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102234 | 20699 | 20701 | Frozen Mystery Pop By Mighty Vapors 60ml - 0mg | 7 | $59.50 | $8.50 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102254 | 204134 | 204136 | Strawberry Custard By Creme De La Creme 2x60ml - 3mg | 5 | $60.00 | $12.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102260 | 34932 | 34934 | Mint By Nkd100 Salts 30ml - 50mg | 10 | $80.00 | $8.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102259 | 34932 | 34933 | Mint By Nkd100 Salts 30ml - 35mg | 10 | $80.00 | $8.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102261 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 10 | $80.00 | $8.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102256 | 23344 | 23347 | Watermelon Iced By Reds Apple 7 Daze 60ml - 3mg | 10 | $90.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102257 | 19575 | 19578 | Original Iced By Reds Apple 7 Daze 60ml - 3mg | 10 | $90.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102258 | 19787 | 19790 | Berries Iced By Reds Apple 7 Daze 60ml - 3mg | 10 | $90.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102253 | 21887 | 21890 | Melon By Naked100 60ml (Menthol Series) - 3mg | 21 | $189.00 | $9.00 |
| 218308 | 8/2/2021 16:49 | LA Hookah Smoke & Vape | 1102235 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 25 | $212.50 | $8.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103512 | 20046 | 20049 | Strawberry Pom By Nkd100 Salts 30ml - 50mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103511 | 20046 | 20048 | Strawberry Pom By Nkd100 Salts 30ml - 35mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103502 | 21999 | 22002 | Really Berry By Nkd100 Salts 30ml - 50mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103501 | 21999 | 22001 | Really Berry By Nkd100 Salts 30ml - 35mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103496 | 34932 | 34934 | Mint By Nkd100 Salts 30ml - 50mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103495 | 34932 | 34933 | Mint By Nkd100 Salts 30ml - 35mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103508 | 20856 | 20859 | Melon Kiwi By Nkd100 Salts 30ml - 50mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103507 | 20856 | 20858 | Melon Kiwi By Nkd100 Salts 30ml - 35mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103510 | 20673 | 20676 | Melon By Nkd100 Salts 30ml - 50mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103509 | 20673 | 20675 | Melon By Nkd100 Salts 30ml - 35mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103498 | 34927 | 34929 | Maui Sun By Nkd100 Salts 30ml - 50mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103497 | 34927 | 34928 | Maui Sun By Nkd100 Salts 30ml - 35mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103514 | 19506 | 19509 | Mango By Nkd100 Salts 30ml - 50mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103513 | 19506 | 19508 | Mango By Nkd100 Salts 30ml - 35mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103504 | 21222 | 21225 | Lava Flow By Nkd100 Salts 30ml - 50mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103503 | 21222 | 21224 | Lava Flow By Nkd100 Salts 30ml - 35mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103506 | 20953 | 20956 | Hawaiian Pog By Nkd100 Salts 30ml - 50mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103505 | 20953 | 20955 | Hawaiian Pog By Nkd100 Salts 30ml - 35mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103492 | 133169 | 133171 | Euro Gold By Nkd100 Salts 30ml - 50mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103491 | 133169 | 133170 | Euro Gold By Nkd100 Salts 30ml - 35mg | 64 | $352.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103494 | 133166 | 133168 | Cuban Blend By Nkd100 Salts 30ml - 50mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103493 | 133166 | 133167 | Cuban Blend By Nkd100 Salts 30ml - 35mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103500 | 23259 | 23261 | Berry By Nkd100 Salts 30ml - 50mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103499 | 23259 | 23262 | Berry By Nkd100 Salts 30ml - 35mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103490 | 133172 | 133174 | American Patriots By Nkd100 Salts 30ml - 50mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103489 | 133172 | 133173 | American Patriots By Nkd100 Salts 30ml - 35mg | 64 | $352.00 | $5.50 |
| 218398 | 8/3/2021 12:53 | Star Vape Corp | 1103488 | 33709 | 33712 | STIG Disposable Device 6% By VGOD - Mighty Mint | 1000 | $10,000.00 | $10.00 |
| 218400 | 8/3/2021 13:47 | General vape | 1103528 | 23721 | 23722 | Menthol Ice By Halo 60ml - 0mg | 5 | $47.50 | $9.50 |
| 218400 | 8/3/2021 13:47 | General vape | 1103527 | 23173 | 23176 | Vanilla Almond Milk By Moo Series 100ml - 3mg | 10 | $100.00 | $10.00 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103769 | 20694 | 20696 | Frozen Majestic Mango By Mighty Vapors 60ml - 0mg | 25 | $137.50 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103763 | 20689 | 20691 | Frozen Hulk Tears By Mighty Vapors 60ml - 0mg | 50 | $275.00 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103775 | 135061 | 135064 | Frozen Dazzle Berry By Mighty Vapors 60ml - 6mg | 50 | $275.00 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103778 | 135085 | 135088 | Super Mint By Mighty Vapors 60ml - 6mg | 81 | $445.50 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103777 | 135085 | 135087 | Super Mint By Mighty Vapors 60ml - 3mg | 81 | $445.50 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103776 | 135085 | 135086 | Super Mint By Mighty Vapors 60ml - 0mg | 81 | $445.50 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103768 | 21044 | 21048 | Hulk Tears By Mighty Vapors 60ml - 6mg | 81 | $445.50 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103766 | 21044 | 21046 | Hulk Tears By Mighty Vapors 60ml - 0mg | 81 | $445.50 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103761 | 135065 | 135067 | Frozen Smash Berry By Mighty Vapors 60ml - 3mg | 81 | $445.50 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103773 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 81 | $445.50 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103772 | 20699 | 20701 | Frozen Mystery Pop By Mighty Vapors 60ml - 0mg | 81 | $445.50 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103771 | 20694 | 20698 | Frozen Majestic Mango By Mighty Vapors 60ml - 6mg | 81 | $445.50 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103770 | 20694 | 20697 | Frozen Majestic Mango By Mighty Vapors 60ml - 3mg | 81 | $445.50 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103765 | 20689 | 20693 | Frozen Hulk Tears By Mighty Vapors 60ml - 6mg | 81 | $445.50 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103774 | 135061 | 135063 | Frozen Dazzle Berry By Mighty Vapors 60ml - 3mg | 81 | $445.50 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103762 | 135052 | 135055 | Bangin Bananas By Mighty Vapors 60ml - 3mg | 81 | $445.50 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103779 | 22452 | 22455 | Spearmint By Ice Rabbit 60ml - 3mg | 100 | $550.00 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103767 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 243 | $1,336.50 | $5.50 |
| 218425 | 8/3/2021 15:11 | Vape Plus (G&A Distribution) | 1103764 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 243 | $1,336.50 | $5.50 |
| 218594 | 8/4/2021 19:06 | APVAPESHOP INC | 1106194 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $95.00 | $47.50 |
| 218594 | 8/4/2021 19:06 | APVAPESHOP INC | 1106193 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $95.00 | $47.50 |
| 218594 | 8/4/2021 19:06 | APVAPESHOP INC | 1106192 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $95.00 | $47.50 |
| 218594 | 8/4/2021 19:06 | APVAPESHOP INC | 1106190 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 33 | $2,640.00 | $80.00 |
| 218606 | 8/4/2021 22:15 | APVAPESHOP INC | 1106553 | 203614 | 203625 | GLAMEE NOVA - 4000 Puffs - Watermelon Chew | 20 | $135.00 | $6.75 |
| 218606 | 8/4/2021 22:15 | APVAPESHOP INC | 1106552 | 203614 | 203624 | GLAMEE NOVA - 4000 Puffs - Taro Ice Cream | 20 | $135.00 | $6.75 |
| 218606 | 8/4/2021 22:15 | APVAPESHOP INC | 1106554 | 203614 | 203618 | GLAMEE NOVA - 4000 Puffs - Green Energy Drink | 20 | $135.00 | $6.75 |
| 218807 | 8/6/2021 15:03 | pramukh1929 | 1108633 | 207665 | 207666 | Bacco 100ml By Keep it 100 - 0mg | 2 | $17.50 | $8.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 218807 | 8/6/2021 15:03 | pramukh1930 | 1108627 | 23742 | 23748 | Freedom By Halo 60ml - 24mg | 2 | $19.00 | $9.50 |
| 218807 | 8/6/2021 15:03 | pramukh1931 | 1108626 | 23742 | 23747 | Freedom By Halo 60ml - 18mg | 2 | $19.00 | $9.50 |
| 218807 | 8/6/2021 15:03 | pramukh1932 | 1108635 | 207665 | 207668 | Bacco 100ml By Keep it 100 - 6mg | 3 | $26.25 | $8.75 |
| 218807 | 8/6/2021 15:03 | pramukh1933 | 1108634 | 207665 | 207667 | Bacco 100ml By Keep it 100 - 3mg | 3 | $26.25 | $8.75 |
| 218807 | 8/6/2021 15:03 | pramukh1934 | 1108624 | 23742 | 23745 | Freedom By Halo 60ml - 6mg | 3 | $28.50 | $9.50 |
| 218807 | 8/6/2021 15:03 | pramukh1935 | 1108623 | 23742 | 23744 | Freedom By Halo 60ml - 3mg | 3 | $28.50 | $9.50 |
| 218807 | 8/6/2021 15:03 | pramukh1936 | 1108625 | 23742 | 23746 | Freedom By Halo 60ml - 12mg | 3 | $28.50 | $9.50 |
| 218830 | 8/6/2021 19:00 | K&A grocery | 1108866 | 187981 | 218212 | Air Bar Lux - Watermelon Candy | 10 | $52.50 | $5.25 |
| 218830 | 8/6/2021 19:00 | K&A grocery | 1108865 | 187981 | 187983 | Air Bar Lux - Strawberry Mango | 10 | $52.50 | $5.25 |
| 218830 | 8/6/2021 19:00 | K&A grocery | 1108864 | 187981 | 218210 | Air Bar Lux - Peach Soda | 10 | $52.50 | $5.25 |
| 218830 | 8/6/2021 19:00 | K&A grocery | 1108867 | 196291 | 196318 | Airis Mega - Guava Mango | 10 | $57.50 | $5.75 |
| 218830 | 8/6/2021 19:00 | K&A grocery | 1108868 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $320.00 | $80.00 |
| 218990 | 8/9/2021 11:39 | Brooklyn Smokes Inc | 1111585 | 133169 | 133171 | Euro Gold By Nkd100 Salts 30ml - 50mg | 2 | $16.00 | $8.00 |
| 218990 | 8/9/2021 11:39 | Brooklyn Smokes Inc | 1111584 | 23714 | 23718 | Tribeca By Halo 60ml - 12mg | 3 | $28.50 | $9.50 |
| 218990 | 8/9/2021 11:39 | Brooklyn Smokes Inc | 1111583 | 23756 | 23759 | Torque 56 By Halo 60ml - 6mg | 3 | $28.50 | $9.50 |
| 218990 | 8/9/2021 11:39 | Brooklyn Smokes Inc | 1111586 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 5 | $40.00 | $8.00 |
| 218997 | 8/9/2021 12:51 | Brooklyn Smokes Inc | 1111658 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $320.00 | $80.00 |
| 219056 | 8/9/2021 18:00 | Vape Guys Distribution | 1112562 | 139518 | 139520 | Tropical Mango By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 219056 | 8/9/2021 18:00 | Vape Guys Distribution | 1112561 | 139518 | 139519 | Tropical Mango By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 219056 | 8/9/2021 18:00 | Vape Guys Distribution | 1112560 | 139515 | 139516 | Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 219056 | 8/9/2021 18:00 | Vape Guys Distribution | 1112559 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 219056 | 8/9/2021 18:00 | Vape Guys Distribution | 1112557 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 219056 | 8/9/2021 18:00 | Vape Guys Distribution | 1112554 | 139509 | 139511 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 219056 | 8/9/2021 18:00 | Vape Guys Distribution | 1112553 | 139509 | 139510 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 219056 | 8/9/2021 18:00 | Vape Guys Distribution | 1112558 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 219056 | 8/9/2021 18:00 | Vape Guys Distribution | 1112556 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 219056 | 8/9/2021 18:00 | Vape Guys Distribution | 1112555 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115089 | 154076 | 154078 | Tribeca By Halo Salts 30ml - 35mg | 1 | $8.00 | $8.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115088 | 154076 | 154077 | Tribeca By Halo Salts 30ml - 20mg | 1 | $8.00 | $8.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115070 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 1 | $8.00 | $8.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115069 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 1 | $8.00 | $8.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115085 | 132977 | 132979 | Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 1 | $8.00 | $8.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115067 | 132974 | 132976 | Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 1 | $8.00 | $8.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115081 | 208536 | 208538 | Strawberry Macaroon By Vape Dinner Lady Salts 30ml - 50mg | 1 | $9.00 | $9.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115083 | 205090 | 205093 | VCT By Ripe Vapes Salts 30ml - 50mg | 2 | $16.00 | $8.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115065 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 219289 | 8/10/2021 19:26 | City Vape | 1115064 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 2 | $16.00 | $8.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115078 | 20673 | 20675 | Melon By Nkd100 Salts 30ml - 35mg | 2 | $16.00 | $8.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115087 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115086 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115066 | 132974 | 132975 | Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115073 | 23728 | 23730 | Subzero By Halo 60ml - 3mg | 2 | $19.00 | $9.50 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115071 | 23721 | 23723 | Menthol Ice By Halo 60ml - 3mg | 2 | $19.00 | $9.50 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115068 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 3 | $24.00 | $8.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115084 | 132977 | 132978 | Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 3 | $24.00 | $8.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115080 | 208536 | 208537 | Strawberry Macaroon By Vape Dinner Lady Salts 30ml - 30mg | 3 | $27.00 | $9.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115075 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 3 | $28.50 | $9.50 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115079 | 23259 | 23262 | Berry By Nkd100 Salts 30ml - 35mg | 4 | $32.00 | $8.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115077 | 23714 | 23719 | Tribeca By Halo 60ml - 18mg | 4 | $38.00 | $9.50 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115076 | 23714 | 23718 | Tribeca By Halo 60ml - 12mg | 4 | $38.00 | $9.50 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115072 | 23721 | 23724 | Menthol Ice By Halo 60ml - 6mg | 4 | $38.00 | $9.50 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115063 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 6 | $48.00 | $8.00 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115074 | 23728 | 23731 | Subzero By Halo 60ml - 6mg | 6 | $57.00 | $9.50 |
| 219289 | 8/10/2021 19:26 | City Vape | 1115082 | 205090 | 205092 | VCT By Ripe Vapes Salts 30ml - 30mg | 10 | $80.00 | $8.00 |
| 219300 | 8/10/2021 20:26 | Vapor King Inc | 1115268 | 203614 | 203615 | GLAMEE NOVA - 4000 Puffs - Blue Razz Ice | 300 | $1,470.00 | $4.90 |
| 219300 | 8/10/2021 20:26 | Vapor King Inc | 1115269 | 203614 | 203616 | GLAMEE NOVA - 4000 Puffs - Blueberry Raspberry Lemon | 300 | $1,470.00 | $4.90 |
| 219300 | 8/10/2021 20:26 | Vapor King Inc | 1115270 | 203614 | 203627 | GLAMEE NOVA - 4000 Puffs - Cool Mint | 300 | $1,470.00 | $4.90 |
| 219300 | 8/10/2021 20:26 | Vapor King Inc | 1115271 | 203614 | 203617 | GLAMEE NOVA - 4000 Puffs - Fantasy Love | 300 | $1,470.00 | $4.90 |
| 219300 | 8/10/2021 20:26 | Vapor King Inc | 1115272 | 203614 | 203621 | GLAMEE NOVA - 4000 Puffs - Peach Mango Watermelon | 300 | $1,470.00 | $4.90 |
| 219300 | 8/10/2021 20:26 | Vapor King Inc | 1115273 | 203614 | 203622 | GLAMEE NOVA - 4000 Puffs - Rainbow | 300 | $1,470.00 | $4.90 |
| 219300 | 8/10/2021 20:26 | Vapor King Inc | 1115274 | 203614 | 203632 | GLAMEE NOVA - 4000 Puffs - Strawberry Banana | 300 | $1,470.00 | $4.90 |
| 219300 | 8/10/2021 20:26 | Vapor King Inc | 1115275 | 203614 | 203634 | GLAMEE NOVA - 4000 Puffs - Strawberry Watermelon | 300 | $1,470.00 | $4.90 |
| 219300 | 8/10/2021 20:26 | Vapor King Inc | 1115276 | 203614 | 213874 | GLAMEE NOVA - 4000 Puffs - Watermelon Candy | 300 | $1,470.00 | $4.90 |
| 219300 | 8/10/2021 20:26 | Vapor King Inc | 1115277 | 203614 | 203625 | GLAMEE NOVA - 4000 Puffs - Watermelon Chew | 300 | $1,470.00 | $4.90 |
| 219357 | 8/11/2021 12:23 | APVAPESHOP INC | 1116359 | 187981 | 218212 | Air Bar Lux - Watermelon Candy | 10 | $52.50 | $5.25 |
| 219357 | 8/11/2021 12:23 | APVAPESHOP INC | 1116357 | 187981 | 193658 | Air Bar Lux - Blueberry Kiwi Ice | 10 | $52.50 | $5.25 |
| 219357 | 8/11/2021 12:23 | APVAPESHOP INC | 1116362 | 195488 | 206559 | Air Bar Max - Melon Shake | 10 | $75.00 | $7.50 |
| 219357 | 8/11/2021 12:23 | APVAPESHOP INC | 1116361 | 195488 | 206555 | Air Bar Max - Cranberry Grape | 10 | $75.00 | $7.50 |
| 219357 | 8/11/2021 12:23 | APVAPESHOP INC | 1116360 | 195488 | 206561 | Air Bar Max - Cool Mint | 10 | $75.00 | $7.50 |
| 219357 | 8/11/2021 12:23 | APVAPESHOP INC | 1116366 | 216791 | 217774 | Air Bar Box - Watermelon Ice | 10 | $95.00 | $9.50 |
| 219357 | 8/11/2021 12:23 | APVAPESHOP INC | 1116365 | 216791 | 217773 | Air Bar Box - Strawberry Mango | 10 | $95.00 | $9.50 |
| 219357 | 8/11/2021 12:23 | APVAPESHOP INC | 1116364 | 216791 | 216794 | Air Bar Box - Orange Juice | 10 | $95.00 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 219357 | 8/11/2021 12:23 | APVAPESHOP INC | 1116363 | 216791 | 218221 | Air Bar Box - Energy Drinks | 10 | $95.00 | $9.50 |
| 219357 | 8/11/2021 12:23 | APVAPESHOP INC | 1116358 | 187981 | 218229 | Air Bar Lux - Energy Drinks | 20 | $105.00 | $5.25 |
| 219909 | 8/16/2021 2:34 | APVAPESHOP INC | 1122361 | 214698 | 214700 | Jewel Mint Diamond By Pod Juice Salts - 55mg | 1 | $8.00 | $8.00 |
| 219909 | 8/16/2021 2:34 | APVAPESHOP INC | 1122360 | 214615 | 214617 | Jewel Mango Diamond By Pod Juice Salts - 55mg | 1 | $8.00 | $8.00 |
| 219909 | 8/16/2021 2:34 | APVAPESHOP INC | 1122359 | 214615 | 214616 | Jewel Mango Diamond By Pod Juice Salts - 35mg | 1 | $8.00 | $8.00 |
| 219909 | 8/16/2021 2:34 | APVAPESHOP INC | 1122358 | 213689 | 213708 | VGOD POD 1K - Mighty Mint | 10 | $65.00 | $6.50 |
| 219909 | 8/16/2021 2:34 | APVAPESHOP INC | 1122357 | 213689 | 213702 | VGOD POD 1K - Berry Bomb Iced | 10 | $65.00 | $6.50 |
| 219909 | 8/16/2021 2:34 | APVAPESHOP INC | 1122356 | 216791 | 218221 | Air Bar Box - Energy Drinks | 10 | $95.00 | $9.50 |
| 219931 | 8/16/2021 9:59 | Brooklyn Smokes Inc | 1122594 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 3 | $105.00 | $35.00 |
| 219931 | 8/16/2021 9:59 | Brooklyn Smokes Inc | 1122592 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 20 | $160.00 | $8.00 |
| 220004 | 8/16/2021 16:25 | APVAPESHOP INC | 1123678 | 187981 | 190398 | Air Bar Lux - Pineapple Ice | 10 | $52.50 | $5.25 |
| 220004 | 8/16/2021 16:25 | APVAPESHOP INC | 1123677 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 35 | $2,800.00 | $80.00 |
| 220024 | 8/16/2021 17:08 | Vapor King Inc | 1123893 | 203614 | 203626 | GLAMEE NOVA - 4000 Puffs - Apple Banana Ice | 300 | $1,470.00 | $4.90 |
| 220024 | 8/16/2021 17:08 | Vapor King Inc | 1123894 | 203614 | 203618 | GLAMEE NOVA - 4000 Puffs - Green Energy Drink | 300 | $1,470.00 | $4.90 |
| 220024 | 8/16/2021 17:08 | Vapor King Inc | 1123895 | 203614 | 203619 | GLAMEE NOVA - 4000 Puffs - Kiwi Blueberry Ice | 300 | $1,470.00 | $4.90 |
| 220024 | 8/16/2021 17:08 | Vapor King Inc | 1123896 | 203614 | 203630 | GLAMEE NOVA - 4000 Puffs - Peach Ice | 300 | $1,470.00 | $4.90 |
| 220024 | 8/16/2021 17:08 | Vapor King Inc | 1123897 | 203614 | 203621 | GLAMEE NOVA - 4000 Puffs - Peach Mango Watermelon | 200 | $980.00 | $4.90 |
| 220024 | 8/16/2021 17:08 | Vapor King Inc | 1123898 | 203614 | 203622 | GLAMEE NOVA - 4000 Puffs - Rainbow | 240 | $1,176.00 | $4.90 |
| 220024 | 8/16/2021 17:08 | Vapor King Inc | 1123899 | 203614 | 203633 | GLAMEE NOVA - 4000 Puffs - Strawberry Cream | 300 | $1,470.00 | $4.90 |
| 220024 | 8/16/2021 17:08 | Vapor King Inc | 1123900 | 203614 | 213874 | GLAMEE NOVA - 4000 Puffs - Watermelon Candy | 300 | $1,470.00 | $4.90 |
| 220293 | 8/18/2021 18:33 | APVAPESHOP INC | 1127743 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 10 | $80.00 | $8.00 |
| 220293 | 8/18/2021 18:33 | APVAPESHOP INC | 1127744 | 132984 | 132986 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 10 | $80.00 | $8.00 |
| 220293 | 8/18/2021 18:33 | APVAPESHOP INC | 1127742 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $480.00 | $80.00 |
| 220293 | 8/18/2021 18:33 | APVAPESHOP INC | 1127740 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $960.00 | $80.00 |
| 220445 | 8/19/2021 19:04 | APVAPESHOP INC | 1128907 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $960.00 | $80.00 |
| 220791 | 8/21/2021 14:06 | Future Deli | 1130762 | 187981 | 187983 | Air Bar Lux - Strawberry Mango | 2 | $10.50 | $5.25 |
| 220791 | 8/21/2021 14:06 | Future Deli | 1130761 | 187981 | 209660 | Air Bar Lux - Pineapple Shake | 3 | $15.75 | $5.25 |
| 220791 | 8/21/2021 14:06 | Future Deli | 1130760 | 187981 | 211224 | Air Bar Lux - Cool Mint | 5 | $26.25 | $5.25 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131840 | 135085 | 135087 | Super Mint By Mighty Vapors 60ml - 3mg | 2 | $17.00 | $8.50 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131855 | 21887 | 21889 | Melon By Naked100 60ml (Menthol Series) - 0mg | 2 | $18.00 | $9.00 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131864 | 135101 | 135103 | Power Pebs By Mighty Vapors 30ml - 50mg | 3 | $24.00 | $8.00 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131863 | 135101 | 135102 | Power Pebs By Mighty Vapors 30ml - 36mg | 3 | $24.00 | $8.00 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131841 | 135065 | 135067 | Frozen Smash Berry By Mighty Vapors 60ml - 3mg | 3 | $25.50 | $8.50 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131839 | 19976 | 19979 | OG Summer Blue 100ml By Keep It 100 - 3mg | 3 | $26.25 | $8.75 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131858 | 20050 | 20053 | Strawberry Pom By Naked100 60ml (Menthol Series) - 3mg | 4 | $36.00 | $9.00 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131837 | 80343 | 80347 | Peach Blue Raspberry By Cloud Nurdz 100ml - 3mg | 4 | $36.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131857 | 21887 | 21891 | Melon By Naked100 60ml (Menthol Series) - 6mg | 4 | $36.00 | $9.00 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131838 | 80392 | 80396 | Grape Strawberry By Cloud Nurdz 100ml - 3mg | 4 | $36.00 | $9.00 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131859 | 20841 | 20844 | Grape Iced By Reds Apple 7 Daze 60ml - 3mg | 4 | $36.00 | $9.00 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131854 | 23263 | 23266 | Berry By Naked100 60ml (Menthol Series) - 3mg | 4 | $36.00 | $9.00 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131862 | 135092 | 135094 | Frozen Smash Berry By Mighty Vapors 30ml - 50mg | 5 | $40.00 | $8.00 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131861 | 135092 | 135093 | Frozen Smash Berry By Mighty Vapors 30ml - 36mg | 5 | $40.00 | $8.00 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131849 | 20689 | 20691 | Frozen Hulk Tears By Mighty Vapors 60ml - 0mg | 5 | $42.50 | $8.50 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131844 | 21558 | 21561 | Mystery Pop By Mighty Vapors 60ml - 3mg | 6 | $51.00 | $8.50 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131845 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 6 | $51.00 | $8.50 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131848 | 20699 | 20703 | Frozen Mystery Pop By Mighty Vapors 60ml - 6mg | 6 | $51.00 | $8.50 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131846 | 20699 | 20701 | Frozen Mystery Pop By Mighty Vapors 60ml - 0mg | 6 | $51.00 | $8.50 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131851 | 20689 | 20693 | Frozen Hulk Tears By Mighty Vapors 60ml - 6mg | 6 | $51.00 | $8.50 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131843 | 135061 | 135063 | Frozen Dazzle Berry By Mighty Vapors 60ml - 3mg | 6 | $51.00 | $8.50 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131842 | 135061 | 135062 | Frozen Dazzle Berry By Mighty Vapors 60ml - 0mg | 6 | $51.00 | $8.50 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131853 | 138084 | 138086 | Apple By Naked100 60ml (Menthol Series) - 3mg | 6 | $54.00 | $9.00 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131852 | 20694 | 20697 | Frozen Majestic Mango By Mighty Vapors 60ml - 3mg | 8 | $68.00 | $8.50 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131860 | 19575 | 19578 | Original Iced By Reds Apple 7 Daze 60ml - 3mg | 8 | $72.00 | $9.00 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131850 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 12 | $102.00 | $8.50 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131856 | 21887 | 21890 | Melon By Naked100 60ml (Menthol Series) - 3mg | 15 | $135.00 | $9.00 |
| 221294 | 8/22/2021 15:35 | LA Hookah Smoke & Vape | 1131847 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 20 | $170.00 | $8.50 |
| 221380 | 8/23/2021 12:39 | Brooklyn Smokes Inc | 1133175 | 133166 | 133168 | Cuban Blend By Nkd100 Salts 30ml - 50mg | 2 | $16.00 | $8.00 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138302 | 203614 | 203626 | GLAMEE NOVA - 4000 Puffs - Apple Banana Ice | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138303 | 203614 | 213875 | GLAMEE NOVA - 4000 Puffs - Banana Ice | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138304 | 203614 | 203615 | GLAMEE NOVA - 4000 Puffs - Blue Razz Ice | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138305 | 203614 | 203616 | GLAMEE NOVA - 4000 Puffs - Blueberry Raspberry Lemon | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138306 | 203614 | 203627 | GLAMEE NOVA - 4000 Puffs - Cool Mint | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138307 | 203614 | 203628 | GLAMEE NOVA - 4000 Puffs - Jungle Juice | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138308 | 203614 | 213872 | GLAMEE NOVA - 4000 Puffs - Key Lime Pie | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138309 | 203614 | 203619 | GLAMEE NOVA - 4000 Puffs - Kiwi Blueberry Ice | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138310 | 203614 | 203629 | GLAMEE NOVA - 4000 Puffs - Lush Ice | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138311 | 203614 | 203620 | GLAMEE NOVA - 4000 Puffs - Passion Fruit Mango | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138312 | 203614 | 203630 | GLAMEE NOVA - 4000 Puffs - Peach Ice | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138313 | 203614 | 203631 | GLAMEE NOVA - 4000 Puffs - Peach Mango | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138314 | 203614 | 203621 | GLAMEE NOVA - 4000 Puffs - Peach Mango Watermelon | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138315 | 203614 | 203622 | GLAMEE NOVA - 4000 Puffs - Rainbow | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138316 | 203614 | 203623 | GLAMEE NOVA - 4000 Puffs - Shake Shake | 300 | $1,470.00 | $4.90 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138317 | 203614 | 203632 | GLAMEE NOVA - 4000 Puffs - Strawberry Banana | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138318 | 203614 | 203633 | GLAMEE NOVA - 4000 Puffs - Strawberry Cream | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138319 | 203614 | 203634 | GLAMEE NOVA - 4000 Puffs - Strawberry Watermelon | 300 | $1,470.00 | $4.90 |
| 221743 | 8/25/2021 17:24 | Vapor King Inc | 1138320 | 203614 | 213874 | GLAMEE NOVA - 4000 Puffs - Watermelon Candy | 300 | $1,470.00 | $4.90 |
| 222132 | 8/28/2021 0:06 | LA Hookah Smoke & Vape | 1142168 | 23728 | 23730 | Subzero By Halo 60ml - 3mg | 2 | $19.00 | $9.50 |
| 222132 | 8/28/2021 0:06 | LA Hookah Smoke & Vape | 1142167 | 23728 | 23729 | Subzero By Halo 60ml - 0mg | 2 | $19.00 | $9.50 |
| 222132 | 8/28/2021 0:06 | LA Hookah Smoke & Vape | 1142166 | 20638 | 36078 | Fireluke Mesh Tank Glass By FreeMax - Mesh Pro 5ml | 10 | $20.00 | $2.00 |
| 222132 | 8/28/2021 0:06 | LA Hookah Smoke & Vape | 1142173 | 167228 | 167230 | Strawberry Iced By Reds Apple 7 Daze 60ml - 3mg | 3 | $27.00 | $9.00 |
| 222132 | 8/28/2021 0:06 | LA Hookah Smoke & Vape | 1142172 | 204201 | 204203 | Peach Iced By Reds Apple 7 Daze 60ml - 3mg | 6 | $54.00 | $9.00 |
| 222132 | 8/28/2021 0:06 | LA Hookah Smoke & Vape | 1142171 | 204205 | 204207 | Fruit Mix Iced By Reds Apple 7 Daze 60ml - 3mg | 6 | $54.00 | $9.00 |
| 222132 | 8/28/2021 0:06 | LA Hookah Smoke & Vape | 1142175 | 19575 | 19578 | Original Iced By Reds Apple 7 Daze 60ml - 3mg | 10 | $90.00 | $9.00 |
| 222132 | 8/28/2021 0:06 | LA Hookah Smoke & Vape | 1142164 | 20116 | 20119 | RAZZ - Chubby Vapes 60ml - 3mg | 12 | $102.00 | $8.50 |
| 222132 | 8/28/2021 0:06 | LA Hookah Smoke & Vape | 1142174 | 23344 | 23347 | Watermelon Iced By Reds Apple 7 Daze 60ml - 3mg | 15 | $135.00 | $9.00 |
| 222172 | 8/28/2021 16:49 | 18th Ave Smoke Shop Discount | 1142863 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 3 | $142.50 | $47.50 |
| 222172 | 8/28/2021 16:49 | 18th Ave Smoke Shop Discount | 1142864 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $237.50 | $47.50 |
| 222172 | 8/28/2021 16:49 | 18th Ave Smoke Shop Discount | 1142856 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $480.00 | $80.00 |
| 222191 | 8/28/2021 21:12 | 18th Ave Smoke Shop Discount | 1143258 | 187977 | 222139 | Air Bar Diamond - Watermelon Apple Ice | 10 | $45.00 | $4.50 |
| 222191 | 8/28/2021 21:12 | 18th Ave Smoke Shop Discount | 1143261 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 10 | $80.00 | $8.00 |
| 222191 | 8/28/2021 21:12 | 18th Ave Smoke Shop Discount | 1143260 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 10 | $80.00 | $8.00 |
| 222191 | 8/28/2021 21:12 | 18th Ave Smoke Shop Discount | 1143259 | 187977 | 191539 | Air Bar Diamond - Watermelon Ice | 30 | $135.00 | $4.50 |
| 222191 | 8/28/2021 21:12 | 18th Ave Smoke Shop Discount | 1143257 | 22003 | 22006 | Really Berry By Naked100 60ml - 3mg | 20 | $180.00 | $9.00 |
| 222199 | 8/29/2021 1:54 | Mikes Smoke Shop | 1143357 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $50.11 | $50.11 |
| 222199 | 8/29/2021 1:54 | Mikes Smoke Shop | 1143358 | 213120 | 213123 | HYPPE Max Flow - Mesh Coil - Banana Freeze | 10 | $80.00 | $8.00 |
| 222199 | 8/29/2021 1:54 | Mikes Smoke Shop | 1143362 | 213120 | 213138 | HYPPE Max Flow - Mesh Coil - Red Energy | 20 | $160.00 | $8.00 |
| 222199 | 8/29/2021 1:54 | Mikes Smoke Shop | 1143356 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 6 | $300.66 | $50.11 |
| 222199 | 8/29/2021 1:54 | Mikes Smoke Shop | 1143360 | 213120 | 213133 | HYPPE Max Flow - Mesh Coil - Mighty Mint | 40 | $320.00 | $8.00 |
| 222199 | 8/29/2021 1:54 | Mikes Smoke Shop | 1143359 | 213120 | 213126 | HYPPE Max Flow - Mesh Coil - Cola Freeze | 50 | $400.00 | $8.00 |
| 222244 | 8/29/2021 19:46 | APVAPESHOP INC | 1144262 | 187977 | 222137 | Air Bar Diamond - Red Mojito | 30 | $135.00 | $4.50 |
| 222244 | 8/29/2021 19:46 | APVAPESHOP INC | 1144261 | 187977 | 191539 | Air Bar Diamond - Watermelon Ice | 40 | $180.00 | $4.50 |
| 222244 | 8/29/2021 19:46 | APVAPESHOP INC | 1144260 | 187977 | 222139 | Air Bar Diamond - Watermelon Apple Ice | 40 | $180.00 | $4.50 |
| 222244 | 8/29/2021 19:46 | APVAPESHOP INC | 1144259 | 187977 | 190923 | Air Bar Diamond - Blueberry Ice | 40 | $180.00 | $4.50 |
| 222244 | 8/29/2021 19:46 | APVAPESHOP INC | 1144258 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 14 | $1,120.00 | $80.00 |
| 222269 | 8/30/2021 10:41 | Brooklyn Smokes Inc | 1144863 | 23714 | 23718 | Tribeca By Halo 60ml - 12mg | 2 | $19.00 | $9.50 |
| 222269 | 8/30/2021 10:41 | Brooklyn Smokes Inc | 1144862 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 5 | $47.50 | $9.50 |
| 222269 | 8/30/2021 10:41 | Brooklyn Smokes Inc | 1144867 | 135098 | 135100 | Gold Rush By Mighty Vapors 30ml - 50mg | 9 | $72.00 | $8.00 |
| 222269 | 8/30/2021 10:41 | Brooklyn Smokes Inc | 1144861 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 15 | $142.50 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 222381 | 8/30/2021 18:15 | Mikes Smoke Shop | 1146261 | 213120 | 220702 | HYPPE Max Flow - Mesh Coil - Lychee Lemon Berry | 20 | $160.00 | $8.00 |
| 222462 | 8/31/2021 13:04 | APVAPESHOP INC | 1147433 | 216791 | 217774 | Air Bar Box - Watermelon Ice | 10 | $95.00 | $9.50 |
| 222462 | 8/31/2021 13:04 | APVAPESHOP INC | 1147434 | 187977 | 222386 | Air Bar Diamond - Blueberry Raspberry | 50 | $225.00 | $4.50 |
| 222481 | 8/31/2021 14:57 | Mikes Smoke Shop | 1147683 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 6 | $358.14 | $59.69 |
| 222615 | 9/1/2021 17:55 | Jumuna Inc | 1150158 | 216002 | 218413 | Pod Mesh 2500 - Frozen Mango | 10 | $87.50 | $8.75 |
| 222615 | 9/1/2021 17:55 | Jumuna Inc | 1150159 | 216791 | 218221 | Air Bar Box - Energy Drinks | 10 | $95.00 | $9.50 |
| 222737 | 9/2/2021 20:57 | APVAPESHOP INC | 1152555 | 222424 | 222428 | Air Bar Lux Plus - Kiwi Orange | 10 | $85.00 | $8.50 |
| 222737 | 9/2/2021 20:57 | APVAPESHOP INC | 1152554 | 222424 | 222427 | Air Bar Lux Plus - Kiwi Lemon Shake | 10 | $85.00 | $8.50 |
| 222737 | 9/2/2021 20:57 | APVAPESHOP INC | 1152553 | 222424 | 222425 | Air Bar Lux Plus - Corns & Chips | 10 | $85.00 | $8.50 |
| 222737 | 9/2/2021 20:57 | APVAPESHOP INC | 1152551 | 216791 | 218221 | Air Bar Box - Energy Drinks | 10 | $95.00 | $9.50 |
| 222737 | 9/2/2021 20:57 | APVAPESHOP INC | 1152550 | 216791 | 222388 | Air Bar Box - Cranberry Grape | 10 | $95.00 | $9.50 |
| 222737 | 9/2/2021 20:57 | APVAPESHOP INC | 1152556 | 222424 | 222429 | Air Bar Lux Plus - Monster Ice | 20 | $170.00 | $8.50 |
| 222737 | 9/2/2021 20:57 | APVAPESHOP INC | 1152552 | 216791 | 217773 | Air Bar Box - Strawberry Mango | 20 | $190.00 | $9.50 |
| 222737 | 9/2/2021 20:57 | APVAPESHOP INC | 1152549 | 216791 | 216796 | Air Bar Box - Cool Mint | 20 | $190.00 | $9.50 |
| 222737 | 9/2/2021 20:57 | APVAPESHOP INC | 1152548 | 216791 | 221823 | Air Bar Box - Cool Lemon | 20 | $190.00 | $9.50 |
| 222872 | 9/4/2021 23:16 | APVAPESHOP INC | 1154318 | 216791 | 217774 | Air Bar Box - Watermelon Ice | 20 | $190.00 | $9.50 |
| 222872 | 9/4/2021 23:16 | APVAPESHOP INC | 1154319 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 36 | $2,880.00 | $80.00 |
| 222922 | 9/6/2021 9:50 | Brooklyn Smokes Inc | 1155288 | 23756 | 23759 | Torque 56 By Halo 60ml - 6mg | 2 | $19.00 | $9.50 |
| 222922 | 9/6/2021 9:50 | Brooklyn Smokes Inc | 1155289 | 23714 | 23718 | Tribeca By Halo 60ml - 12mg | 3 | $28.50 | $9.50 |
| 222922 | 9/6/2021 9:50 | Brooklyn Smokes Inc | 1155291 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 20 | $160.00 | $8.00 |
| 223073 | 9/7/2021 8:54 | Brooklyn Smokes Inc | 1156814 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 6 | $210.00 | $35.00 |
| 223236 | 9/7/2021 12:49 | Brooklyn Smokes Inc | 1157178 | 19575 | 19579 | Original Iced By Reds Apple 7 Daze 60ml - 6mg | 10 | $90.00 | $9.00 |
| 223417 | 9/7/2021 18:16 | Vape Guys Distribution | 1158196 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 223417 | 9/7/2021 18:16 | Vape Guys Distribution | 1158194 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 223417 | 9/7/2021 18:16 | Vape Guys Distribution | 1158193 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 223417 | 9/7/2021 18:16 | Vape Guys Distribution | 1158195 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 223417 | 9/7/2021 18:16 | Vape Guys Distribution | 1158192 | 213689 | 213707 | VGOD POD 1K - Lush Ice | 200 | $1,000.00 | $5.00 |
| 223630 | 9/8/2021 21:19 | APVAPESHOP INC | 1160585 | 187981 | 218211 | Air Bar Lux - Red Apple Ice | 20 | $90.00 | $4.50 |
| 223630 | 9/8/2021 21:19 | APVAPESHOP INC | 1160583 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $960.00 | $80.00 |
| 223839 | 9/10/2021 16:44 | Faith energy inc | 1163507 | 28376 | 213267 | Juul Kits - Slate + 2 Pods Menthol 4ct | 1 | $26.76 | $26.76 |
| 223913 | 9/11/2021 15:54 | Future Deli | 1164495 | 187981 | 211224 | Air Bar Lux - Cool Mint | 2 | $9.00 | $4.50 |
| 223913 | 9/11/2021 15:54 | Future Deli | 1164494 | 187981 | 187983 | Air Bar Lux - Strawberry Mango | 5 | $22.50 | $4.50 |
| 223913 | 9/11/2021 15:54 | Future Deli | 1164493 | 187981 | 209660 | Air Bar Lux - Pineapple Shake | 7 | $31.50 | $4.50 |
| 223921 | 9/11/2021 17:56 | APVAPESHOP INC | 1164664 | 165238 | 165258 | Strawberry Milkshake By Salt Bae 30ml - 50mg | 5 | $40.00 | $8.00 |
| 223921 | 9/11/2021 17:56 | APVAPESHOP INC | 1164661 | 28376 | 213267 | Juul Kits - Slate + 2 Pods Menthol 4ct | 12 | $321.12 | $26.76 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164862 | 80343 | 80347 | Peach Blue Raspberry By Cloud Nurdz 100ml - 3mg | 1 | $9.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164869 | 20841 | 20843 | Grape Iced By Reds Apple 7 Daze 60ml - 0mg | 1 | $9.00 | $9.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164876 | 133169 | 133171 | Euro Gold By Nkd100 Salts 30ml - 50mg | 2 | $16.00 | $8.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164872 | 135141 | 135143 | Dazzle Berry By Mighty Vapors 30ml - 50mg | 3 | $24.00 | $8.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164871 | 135141 | 135142 | Dazzle Berry By Mighty Vapors 30ml - 36mg | 3 | $24.00 | $8.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164848 | 135077 | 135079 | Power Pebs By Mighty Vapors 60ml - 3mg | 3 | $25.50 | $8.50 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164868 | 33737 | 33738 | Mango Iced By Reds Apple 7 Daze 60ml - 0mg | 3 | $27.00 | $9.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164879 | 27038 | 27040 | Lava Flow By Naked100 60ml (Ice Series) - 3mg | 3 | $27.00 | $9.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164874 | 135101 | 135103 | Power Pebs By Mighty Vapors 30ml - 50mg | 4 | $32.00 | $8.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164873 | 135101 | 135102 | Power Pebs By Mighty Vapors 30ml - 36mg | 4 | $32.00 | $8.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164863 | 80331 | 80335 | Watermelon Apple By Cloud Nurdz 100ml - 3mg | 4 | $36.00 | $9.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164866 | 167228 | 167230 | Strawberry Iced By Reds Apple 7 Daze 60ml - 3mg | 4 | $36.00 | $9.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164860 | 80392 | 80396 | Grape Strawberry By Cloud Nurdz 100ml - 3mg | 4 | $36.00 | $9.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164861 | 80127 | 80152 | Grape Apple By Cloud Nurdz 100ml - 3mg | 4 | $36.00 | $9.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164859 | 219990 | 219992 | Blue Raspberry Lemon By Cloud Nurdz 100ml - 3mg | 4 | $36.00 | $9.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164865 | 214293 | 214295 | Red No. 1 By Twist E-Liquid 2x60ml - 3mg | 3 | $39.00 | $13.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164864 | 214310 | 214312 | Pink 0 By Twist E-Liquid 2x60ml - 3mg | 3 | $39.00 | $13.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164875 | 135095 | 135096 | Frozen Dazzle Berry By Mighty Vapors 30ml - 36mg | 5 | $40.00 | $8.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164857 | 20689 | 20691 | Frozen Hulk Tears By Mighty Vapors 60ml - 0mg | 5 | $42.50 | $8.50 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164881 | 19803 | 19806 | Pineapple Berry By Naked100 60ml (Cream Series) - 3mg | 5 | $45.00 | $9.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164880 | 23263 | 23265 | Berry By Naked100 60ml (Menthol Series) - 0mg | 5 | $45.00 | $9.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164856 | 20699 | 20703 | Frozen Mystery Pop By Mighty Vapors 60ml - 6mg | 6 | $51.00 | $8.50 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164854 | 20699 | 20701 | Frozen Mystery Pop By Mighty Vapors 60ml - 0mg | 6 | $51.00 | $8.50 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164878 | 215070 | 215071 | Pink No. 1 By Twist E-Liquid Salts 2x30ml - 35mg | 4 | $52.00 | $13.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164877 | 215091 | 215092 | Pink 0 By Twist E-Liquid Salts 2x30ml - 35mg | 4 | $52.00 | $13.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164870 | 20841 | 20844 | Grape Iced By Reds Apple 7 Daze 60ml - 3mg | 7 | $63.00 | $9.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164867 | 33737 | 33739 | Mango Iced By Reds Apple 7 Daze 60ml - 3mg | 8 | $72.00 | $9.00 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164852 | 21558 | 21561 | Mystery Pop By Mighty Vapors 60ml - 3mg | 10 | $85.00 | $8.50 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164851 | 21558 | 21560 | Mystery Pop By Mighty Vapors 60ml - 0mg | 10 | $85.00 | $8.50 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164853 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 10 | $85.00 | $8.50 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164849 | 135065 | 135067 | Frozen Smash Berry By Mighty Vapors 60ml - 3mg | 10 | $85.00 | $8.50 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164850 | 135061 | 135063 | Frozen Dazzle Berry By Mighty Vapors 60ml - 3mg | 10 | $85.00 | $8.50 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164858 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 15 | $127.50 | $8.50 |
| 223936 | 9/12/2021 10:53 | LA Hookah Smoke & Vape | 1164855 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 25 | $212.50 | $8.50 |
| 223995 | 9/13/2021 9:27 | Brooklyn Smokes Inc | 1166014 | 23714 | 23715 | Tribeca By Halo 60ml - 0mg | 1 | $9.50 | $9.50 |
| 223995 | 9/13/2021 9:27 | Brooklyn Smokes Inc | 1166018 | 133172 | 133174 | American Patriots By Nkd100 Salts 30ml - 50mg | 4 | $32.00 | $8.00 |
| 223995 | 9/13/2021 9:27 | Brooklyn Smokes Inc | 1166015 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 6 | $57.00 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 224019 | 9/13/2021 11:55 | APVAPESHOP INC | 1166314 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 36 | $2,880.00 | $80.00 |
| 224180 | 9/13/2021 18:54 | APVAPESHOP INC | 1167679 | 187977 | 191539 | Air Bar Diamond - Watermelon Ice | 20 | $80.00 | $4.00 |
| 224180 | 9/13/2021 18:54 | APVAPESHOP INC | 1167678 | 187977 | 222139 | Air Bar Diamond - Watermelon Apple Ice | 20 | $80.00 | $4.00 |
| 224180 | 9/13/2021 18:54 | APVAPESHOP INC | 1167677 | 187977 | 222137 | Air Bar Diamond - Red Mojito | 20 | $80.00 | $4.00 |
| 224180 | 9/13/2021 18:54 | APVAPESHOP INC | 1167676 | 187977 | 222799 | Air Bar Diamond - Green Apple Ice | 20 | $80.00 | $4.00 |
| 224180 | 9/13/2021 18:54 | APVAPESHOP INC | 1167673 | 28376 | 213267 | Juul Kits - Slate + 2 Pods Menthol 4ct | 12 | $321.12 | $26.76 |
| 224184 | 9/13/2021 19:16 | K&A grocery | 1167723 | 187981 | 187983 | Air Bar Lux - Strawberry Mango | 10 | $45.00 | $4.50 |
| 224184 | 9/13/2021 19:16 | K&A grocery | 1167722 | 187981 | 217257 | Air Bar Lux - Strawberry Ice | 10 | $45.00 | $4.50 |
| 224184 | 9/13/2021 19:16 | K&A grocery | 1167724 | 28376 | 213267 | Juul Kits - Slate + 2 Pods Menthol 4ct | 4 | $107.04 | $26.76 |
| 224192 | 9/13/2021 20:14 | Jumuna Inc | 1167787 | 216002 | 218413 | Pod Mesh 2500 - Frozen Mango | 20 | $175.00 | $8.75 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169891 | 21999 | 22002 | Really Berry By Nkd100 Salts 30ml - 50mg | 5 | $40.00 | $8.00 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169890 | 21999 | 22001 | Really Berry By Nkd100 Salts 30ml - 35mg | 5 | $40.00 | $8.00 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169900 | 224108 | 224122 | Hyde Rebel Recharge 4500 Puffs - Tropical | 10 | $90.00 | $9.00 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169899 | 224108 | 224121 | Hyde Rebel Recharge 4500 Puffs - Summer LUV | 10 | $90.00 | $9.00 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169898 | 224108 | 224120 | Hyde Rebel Recharge 4500 Puffs - Strawberry Kiwi | 10 | $90.00 | $9.00 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169903 | 224108 | 224127 | Hyde Rebel Recharge 4500 Puffs - Spearmint | 10 | $90.00 | $9.00 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169897 | 224108 | 224118 | Hyde Rebel Recharge 4500 Puffs - Power | 10 | $90.00 | $9.00 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169902 | 224108 | 224125 | Hyde Rebel Recharge 4500 Puffs - Pina Colada | 10 | $90.00 | $9.00 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169896 | 224108 | 224116 | Hyde Rebel Recharge 4500 Puffs - Minty O's | 10 | $90.00 | $9.00 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169901 | 224108 | 224124 | Hyde Rebel Recharge 4500 Puffs - Lush Ice | 10 | $90.00 | $9.00 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169895 | 224108 | 224114 | Hyde Rebel Recharge 4500 Puffs - Energize | 10 | $90.00 | $9.00 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169894 | 224108 | 224113 | Hyde Rebel Recharge 4500 Puffs - Cola Ice | 10 | $90.00 | $9.00 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169893 | 224108 | 224112 | Hyde Rebel Recharge 4500 Puffs - Blue Razz Ice | 10 | $90.00 | $9.00 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169892 | 224108 | 224111 | Hyde Rebel Recharge 4500 Puffs - Aloe Grape | 10 | $90.00 | $9.00 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169889 | 20046 | 20049 | Strawberry Pom By Nkd100 Salts 30ml - 50mg | 20 | $160.00 | $8.00 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169888 | 20046 | 20048 | Strawberry Pom By Nkd100 Salts 30ml - 35mg | 20 | $160.00 | $8.00 |
| 224505 | 9/14/2021 21:29 | APVAPESHOP INC | 1169887 | 23259 | 23261 | Berry By Nkd100 Salts 30ml - 50mg | 25 | $200.00 | $8.00 |
| 224515 | 9/15/2021 0:55 | 4 Way Deli | 1170167 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 3 | $24.00 | $8.00 |
| 224515 | 9/15/2021 0:55 | 4 Way Deli | 1170163 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $960.00 | $80.00 |
| 224614 | 9/15/2021 14:45 | Mikes Smoke Shop | 1170959 | 198445 | 224099 | Hyde Edge 1500 Puffs - Peach Gummy | 20 | $140.00 | $7.00 |
| 224614 | 9/15/2021 14:45 | Mikes Smoke Shop | 1170958 | 198445 | 224096 | Hyde Edge 1500 Puffs - Mango Peaches & Cream | 20 | $140.00 | $7.00 |
| 224614 | 9/15/2021 14:45 | Mikes Smoke Shop | 1170957 | 198445 | 224093 | Hyde Edge 1500 Puffs - Cherry Peach Lemonade | 20 | $140.00 | $7.00 |
| 224614 | 9/15/2021 14:45 | Mikes Smoke Shop | 1170956 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 5 | $250.55 | $50.11 |
| 224633 | 9/15/2021 17:01 | Brooklyn Smokes Inc | 1171224 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 30 | $240.00 | $8.00 |
| 224762 | 9/16/2021 15:38 | Vapor King Inc | 1173226 | 223198 | 223201 | GLAMEE FLOW â€" 4500 Puffs - Blue Razz Ice | 300 | $1,695.00 | $5.65 |
| 224762 | 9/16/2021 15:38 | Vapor King Inc | 1173223 | 223198 | 223203 | GLAMEE FLOW â€" 4500 Puffs - Blueberry Blackcurrant | 300 | $1,695.00 | $5.65 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 224762 | 9/16/2021 15:38 | Vapor King Inc | 1173224 | 223198 | 223204 | GLAMEE FLOW â€" 4500 Puffs - Blueberry Cheesecake | 300 | $1,695.00 | $5.65 |
| 224762 | 9/16/2021 15:38 | Vapor King Inc | 1173225 | 223198 | 223207 | GLAMEE FLOW â€" 4500 Puffs - Blueberry Raspberry Lemon | 300 | $1,695.00 | $5.65 |
| 224762 | 9/16/2021 15:38 | Vapor King Inc | 1173227 | 223198 | 224695 | GLAMEE FLOW â€" 4500 Puffs - Grape Ice | 300 | $1,695.00 | $5.65 |
| 224762 | 9/16/2021 15:38 | Vapor King Inc | 1173228 | 223198 | 224704 | GLAMEE FLOW â€" 4500 Puffs - Mighty Mint | 300 | $1,695.00 | $5.65 |
| 224762 | 9/16/2021 15:38 | Vapor King Inc | 1173229 | 223198 | 224701 | GLAMEE FLOW â€" 4500 Puffs - Rainbow | 300 | $1,695.00 | $5.65 |
| 224762 | 9/16/2021 15:38 | Vapor King Inc | 1173230 | 223198 | 224705 | GLAMEE FLOW â€" 4500 Puffs - Strawberry Watermelon | 300 | $1,695.00 | $5.65 |
| 224762 | 9/16/2021 15:38 | Vapor King Inc | 1173231 | 223198 | 224702 | GLAMEE FLOW â€" 4500 Puffs - Watermelon Chew | 300 | $1,695.00 | $5.65 |
| 224762 | 9/16/2021 15:38 | Vapor King Inc | 1173232 | 223198 | 224706 | GLAMEE FLOW â€" 4500 Puffs - Watermelon Ice | 300 | $1,695.00 | $5.65 |
| 224822 | 9/17/2021 8:57 | Brooklyn Smokes Inc | 1174518 | 133169 | 133170 | Euro Gold By Nkd100 Salts 30ml - 35mg | 5 | $40.00 | $8.00 |
| 224951 | 9/18/2021 13:11 | Mikes Smoke Shop | 1176442 | 187977 | 191538 | Air Bar Diamond - Mango | 120 | $480.00 | $4.00 |
| 224986 | 9/18/2021 22:10 | APVAPESHOP INC | 1177171 | 224108 | 224127 | Hyde Rebel Recharge 4500 Puffs - Spearmint | 10 | $90.00 | $9.00 |
| 224986 | 9/18/2021 22:10 | APVAPESHOP INC | 1177170 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,400.00 | $80.00 |
| 225048 | 9/20/2021 10:12 | Brooklyn Smokes Inc | 1178233 | 23749 | 23752 | Mystic By Halo 60ml - 6mg | 1 | $9.50 | $9.50 |
| 225048 | 9/20/2021 10:12 | Brooklyn Smokes Inc | 1178235 | 23714 | 23718 | Tribeca By Halo 60ml - 12mg | 2 | $19.00 | $9.50 |
| 225048 | 9/20/2021 10:12 | Brooklyn Smokes Inc | 1178234 | 23714 | 23715 | Tribeca By Halo 60ml - 0mg | 2 | $19.00 | $9.50 |
| 225048 | 9/20/2021 10:12 | Brooklyn Smokes Inc | 1178232 | 23756 | 23760 | Torque 56 By Halo 60ml - 12mg | 2 | $19.00 | $9.50 |
| 225048 | 9/20/2021 10:12 | Brooklyn Smokes Inc | 1178231 | 23756 | 23758 | Torque 56 By Halo 60ml - 3mg | 3 | $28.50 | $9.50 |
| 225048 | 9/20/2021 10:12 | Brooklyn Smokes Inc | 1178236 | 135098 | 135100 | Gold Rush By Mighty Vapors 30ml - 50mg | 10 | $80.00 | $8.00 |
| 225157 | 9/20/2021 19:52 | VILLAGE VAPE & CIGAR | 1180237 | 187981 | 217257 | Air Bar Lux - Strawberry Ice | 5 | $22.50 | $4.50 |
| 225157 | 9/20/2021 19:52 | VILLAGE VAPE & CIGAR | 1180240 | 213120 | 213121 | HYPPE Max Flow - Mesh Coil - Aloe Grape | 10 | $80.00 | $8.00 |
| 225157 | 9/20/2021 19:52 | VILLAGE VAPE & CIGAR | 1180238 | 222424 | 224879 | Air Bar Lux Plus - Blueberry Ice | 10 | $85.00 | $8.50 |
| 225157 | 9/20/2021 19:52 | VILLAGE VAPE & CIGAR | 1180227 | 198445 | 198464 | Hyde Edge 1500 Puffs - Strawberry Banana | 20 | $140.00 | $7.00 |
| 225157 | 9/20/2021 19:52 | VILLAGE VAPE & CIGAR | 1180226 | 198445 | 198461 | Hyde Edge 1500 Puffs - Sour Apple Ice | 20 | $140.00 | $7.00 |
| 225157 | 9/20/2021 19:52 | VILLAGE VAPE & CIGAR | 1180225 | 198445 | 198454 | Hyde Edge 1500 Puffs - Pina Colada | 20 | $140.00 | $7.00 |
| 225157 | 9/20/2021 19:52 | VILLAGE VAPE & CIGAR | 1180242 | 213120 | 213141 | HYPPE Max Flow - Mesh Coil - Strawberry Freeze | 20 | $160.00 | $8.00 |
| 225157 | 9/20/2021 19:52 | VILLAGE VAPE & CIGAR | 1180241 | 213120 | 213135 | HYPPE Max Flow - Mesh Coil - Peach Freeze | 20 | $160.00 | $8.00 |
| 225157 | 9/20/2021 19:52 | VILLAGE VAPE & CIGAR | 1180239 | 222424 | 224880 | Air Bar Lux Plus - Cool Mint | 20 | $170.00 | $8.50 |
| 225157 | 9/20/2021 19:52 | VILLAGE VAPE & CIGAR | 1180243 | 198445 | 224097 | Hyde Edge 1500 Puffs - Minty O's | 30 | $210.00 | $7.00 |
| 225157 | 9/20/2021 19:52 | VILLAGE VAPE & CIGAR | 1180224 | 198445 | 198459 | Hyde Edge 1500 Puffs - Lush Ice | 30 | $210.00 | $7.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181218 | 139518 | 139520 | Tropical Mango By VGOD SaltNic Labs 30ml - 50mg | 1 | $8.00 | $8.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181221 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 1 | $8.00 | $8.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181220 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 1 | $8.00 | $8.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181222 | 132984 | 132986 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 1 | $8.00 | $8.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181180 | 135081 | 135083 | Smash Berry By Mighty Vapors 60ml - 3mg | 1 | $8.50 | $8.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181179 | 135081 | 135082 | Smash Berry By Mighty Vapors 60ml - 0mg | 1 | $8.50 | $8.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181183 | 21558 | 21561 | Mystery Pop By Mighty Vapors 60ml - 3mg | 1 | $8.50 | $8.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181182 | 21558 | 21560 | Mystery Pop By Mighty Vapors 60ml - 0mg | 1 | $8.50 | $8.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181181 | 135061 | 135062 | Frozen Dazzle Berry By Mighty Vapors 60ml - 0mg | 1 | $8.50 | $8.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181190 | 217831 | 217833 | Strawberry Watermelon By Pod Juice 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181189 | 217831 | 217832 | Strawberry Watermelon By Pod Juice 60ml - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181192 | 217827 | 217829 | Strawberry Pink Burst By Pod Juice 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181191 | 217827 | 217828 | Strawberry Pink Burst By Pod Juice 60ml - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181170 | 208890 | 208892 | Strawberry Macaroon By Vape Dinner Lady 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181169 | 208890 | 208891 | Strawberry Macaroon By Vape Dinner Lady 60ml - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181202 | 167228 | 167230 | Strawberry Iced By Reds Apple 7 Daze 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181204 | 167238 | 167240 | Strawberry By Reds Apple 7 Daze 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181203 | 167238 | 167239 | Strawberry By Reds Apple 7 Daze 60ml - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181188 | 24187 | 24190 | Strawberry By Naked100 60ml (Fusion Series) - 6mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181187 | 24187 | 24188 | Strawberry By Naked100 60ml (Fusion Series) - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181172 | 208882 | 208884 | Purple Rain By Vape Dinner Lady 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181171 | 208882 | 208883 | Purple Rain By Vape Dinner Lady 60ml - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181200 | 204201 | 204204 | Peach Iced By Reds Apple 7 Daze 60ml - 6mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181199 | 204201 | 204203 | Peach Iced By Reds Apple 7 Daze 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181201 | 204197 | 204198 | Peach By Reds Apple 7 Daze 60ml - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181185 | 138078 | 138079 | Peach By Naked100 60ml - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181210 | 19575 | 19579 | Original Iced By Reds Apple 7 Daze 60ml - 6mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181209 | 19575 | 19577 | Original Iced By Reds Apple 7 Daze 60ml - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181212 | 19560 | 19563 | Original By Reds Apple 7 Daze 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181211 | 19560 | 19562 | Original By Reds Apple 7 Daze 60ml - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181205 | 33737 | 33739 | Mango Iced By Reds Apple 7 Daze 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181207 | 33731 | 33735 | Mango By Reds Apple 7 Daze 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181206 | 33731 | 33734 | Mango By Reds Apple 7 Daze 60ml - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181186 | 27044 | 27047 | Mango By Naked100 60ml (Ice Series) - 6mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181174 | 208878 | 208880 | Lemon Sherbets By Vape Dinner Lady 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181173 | 208878 | 208879 | Lemon Sherbets By Vape Dinner Lady 60ml - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181194 | 217811 | 217813 | Jewel Mint Sapphire Iced By Pod Juice 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181193 | 217811 | 217812 | Jewel Mint Sapphire Iced By Pod Juice 60ml - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181208 | 20841 | 20844 | Grape Iced By Reds Apple 7 Daze 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181198 | 204209 | 204211 | Fruit Mix By Reds Apple 7 Daze 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181197 | 204209 | 204210 | Fruit Mix By Reds Apple 7 Daze 60ml - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181176 | 208874 | 208876 | Blackberry Crumble By Vape Dinner Lady 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181175 | 208874 | 208875 | Blackberry Crumble By Vape Dinner Lady 60ml - 0mg | 1 | $9.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181178 | 208869 | 208871 | Berry Blast By Vape Dinner Lady 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181177 | 208869 | 208870 | Berry Blast By Vape Dinner Lady 60ml - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181196 | 217797 | 217800 | Bangin Blue Razz By Pod Juice 60ml - 3mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181195 | 217797 | 217799 | Bangin Blue Razz By Pod Juice 60ml - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181184 | 138084 | 138085 | Apple By Naked100 60ml (Menthol Series) - 0mg | 1 | $9.00 | $9.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181154 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 1 | $9.50 | $9.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181153 | 23714 | 23715 | Tribeca By Halo 60ml - 0mg | 1 | $9.50 | $9.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181166 | 23756 | 23758 | Torque 56 By Halo 60ml - 3mg | 1 | $9.50 | $9.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181165 | 23756 | 23757 | Torque 56 By Halo 60ml - 0mg | 1 | $9.50 | $9.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181164 | 23749 | 23751 | Mystic By Halo 60ml - 3mg | 1 | $9.50 | $9.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181163 | 23749 | 23750 | Mystic By Halo 60ml - 0mg | 1 | $9.50 | $9.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181152 | 21455 | 21457 | Midnight Apple By Halo 60ml - 3mg | 1 | $9.50 | $9.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181151 | 21455 | 21456 | Midnight Apple By Halo 60ml - 0mg | 1 | $9.50 | $9.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181156 | 23721 | 23723 | Menthol Ice By Halo 60ml - 3mg | 1 | $9.50 | $9.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181155 | 23721 | 23722 | Menthol Ice By Halo 60ml - 0mg | 1 | $9.50 | $9.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181162 | 23742 | 23744 | Freedom By Halo 60ml - 3mg | 1 | $9.50 | $9.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181161 | 23742 | 23743 | Freedom By Halo 60ml - 0mg | 1 | $9.50 | $9.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181168 | 26161 | 26163 | Cool Mist By Halo 60ml - 3mg | 1 | $9.50 | $9.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181167 | 26161 | 26162 | Cool Mist By Halo 60ml - 0mg | 1 | $9.50 | $9.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181217 | 139518 | 139519 | Tropical Mango By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181219 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181223 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181158 | 23728 | 23730 | Subzero By Halo 60ml - 3mg | 2 | $19.00 | $9.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181157 | 23728 | 23729 | Subzero By Halo 60ml - 0mg | 2 | $19.00 | $9.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181216 | 153084 | 153087 | Draco By Zenith 120ml - 6mg | 2 | $20.00 | $10.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181214 | 153080 | 153083 | Draco Ice By Zenith 120ml - 6mg | 3 | $30.00 | $10.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181213 | 153080 | 153081 | Draco Ice By Zenith 120ml - 0mg | 3 | $30.00 | $10.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181215 | 153084 | 153085 | Draco By Zenith 120ml - 0mg | 3 | $30.00 | $10.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181249 | 203614 | 203621 | GLAMEE NOVA - 4000 Puffs - Peach Mango Watermelon | 10 | $65.00 | $6.50 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181247 | 221521 | 221523 | GLAMEE BEER â€" 4500 Puffs RECHARGE - Blueberry Raspberry | 10 | $67.50 | $6.75 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181251 | 193179 | 204983 | HYPPE Max Flow (2,000+ Puffs) - Gummy Teddy | 10 | $70.00 | $7.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181248 | 223198 | 223201 | GLAMEE FLOW â€" 4500 Puffs - Blue Razz Ice | 10 | $70.00 | $7.00 |
| 225223 | 9/21/2021 14:02 | Citron Hardware & Smoke Shop Inc | 1181250 | 204319 | 204323 | HYPPE Max Flow Tank (3,000+ Puffs) - Strawberry Apple Watermelon | 10 | $90.00 | $9.00 |
| 225241 | 9/21/2021 15:02 | Mikes Smoke Shop | 1181434 | 198445 | 198457 | Hyde Edge 1500 Puffs - Raspberry Watermelon | 10 | $70.00 | $7.00 |
| 225241 | 9/21/2021 15:02 | Mikes Smoke Shop | 1181433 | 198445 | 224100 | Hyde Edge 1500 Puffs - Power | 10 | $70.00 | $7.00 |
| 225241 | 9/21/2021 15:02 | Mikes Smoke Shop | 1181432 | 198445 | 198453 | Hyde Edge 1500 Puffs - Peach Mango Watermelon | 20 | $140.00 | $7.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 225241 | 9/21/2021 15:02 | Mikes Smoke Shop | 1181431 | 198445 | 198459 | Hyde Edge 1500 Puffs - Lush Ice | 20 | $140.00 | $7.00 |
| 225241 | 9/21/2021 15:02 | Mikes Smoke Shop | 1181430 | 198445 | 198447 | Hyde Edge 1500 Puffs - Blue Razz | 20 | $140.00 | $7.00 |
| 225241 | 9/21/2021 15:02 | Mikes Smoke Shop | 1181429 | 198445 | 198446 | Hyde Edge 1500 Puffs - Aloe Grape | 20 | $140.00 | $7.00 |
| 225269 | 9/21/2021 16:12 | Mikes Smoke Shop | 1182039 | 198445 | 224100 | Hyde Edge 1500 Puffs - Power | 10 | $70.00 | $7.00 |
| 225282 | 9/21/2021 17:10 | Ross Distro | 1182443 | 187981 | 218210 | Air Bar Lux - Peach Soda | 50 | $210.00 | $4.20 |
| 225282 | 9/21/2021 17:10 | Ross Distro | 1182444 | 187981 | 210763 | Air Bar Lux - Orange Juice | 50 | $210.00 | $4.20 |
| 225282 | 9/21/2021 17:10 | Ross Distro | 1182442 | 187981 | 217255 | Air Bar Lux - Green Apple Ice | 50 | $210.00 | $4.20 |
| 225282 | 9/21/2021 17:10 | Ross Distro | 1182447 | 216791 | 221823 | Air Bar Box - Cool Lemon | 30 | $210.00 | $7.00 |
| 225282 | 9/21/2021 17:10 | Ross Distro | 1182453 | 222424 | 222427 | Air Bar Lux Plus - Kiwi Lemon Shake | 50 | $325.00 | $6.50 |
| 225282 | 9/21/2021 17:10 | Ross Distro | 1182452 | 222424 | 222791 | Air Bar Lux Plus - Energy Drinks | 50 | $325.00 | $6.50 |
| 225282 | 9/21/2021 17:10 | Ross Distro | 1182451 | 222424 | 222426 | Air Bar Lux Plus - Cranberry Grape | 50 | $325.00 | $6.50 |
| 225282 | 9/21/2021 17:10 | Ross Distro | 1182449 | 216791 | 218221 | Air Bar Box - Energy Drinks | 50 | $350.00 | $7.00 |
| 225282 | 9/21/2021 17:10 | Ross Distro | 1182448 | 216791 | 222388 | Air Bar Box - Cranberry Grape | 50 | $350.00 | $7.00 |
| 225282 | 9/21/2021 17:10 | Ross Distro | 1182450 | 222424 | 222425 | Air Bar Lux Plus - Corns & Chips | 60 | $390.00 | $6.50 |
| 225282 | 9/21/2021 17:10 | Ross Distro | 1182445 | 187981 | 217258 | Air Bar Lux - Strawberry Wafer Biscuit | 100 | $420.00 | $4.20 |
| 225282 | 9/21/2021 17:10 | Ross Distro | 1182441 | 187981 | 218229 | Air Bar Lux - Energy Drinks | 100 | $420.00 | $4.20 |
| 225282 | 9/21/2021 17:10 | Ross Distro | 1182440 | 187981 | 218953 | Air Bar Lux - Cola Ice | 100 | $420.00 | $4.20 |
| 225282 | 9/21/2021 17:10 | Ross Distro | 1182446 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $770.00 | $77.00 |
| 225358 | 9/22/2021 13:44 | Vapor King Inc | 1183634 | 203614 | 203626 | GLAMEE NOVA - 4000 Puffs - Apple Banana Ice | 300 | $1,470.00 | $4.90 |
| 225358 | 9/22/2021 13:44 | Vapor King Inc | 1183635 | 203614 | 203630 | GLAMEE NOVA - 4000 Puffs - Peach Ice | 300 | $1,470.00 | $4.90 |
| 225358 | 9/22/2021 13:44 | Vapor King Inc | 1183636 | 203614 | 203621 | GLAMEE NOVA - 4000 Puffs - Peach Mango Watermelon | 300 | $1,470.00 | $4.90 |
| 225358 | 9/22/2021 13:44 | Vapor King Inc | 1183637 | 203614 | 203622 | GLAMEE NOVA - 4000 Puffs - Rainbow | 300 | $1,470.00 | $4.90 |
| 225432 | 9/23/2021 0:25 | APVAPESHOP INC | 1185366 | 216791 | 221823 | Air Bar Box - Cool Lemon | 10 | $95.00 | $9.50 |
| 225432 | 9/23/2021 0:25 | APVAPESHOP INC | 1185367 | 28376 | 213267 | Juul Kits - Slate + 2 Pods Menthol 4ct | 12 | $321.12 | $26.76 |
| 225464 | 9/23/2021 13:54 | Smoke Hut | 1186212 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $480.00 | $80.00 |
| 225464 | 9/23/2021 13:54 | Smoke Hut | 1186211 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 72 | $5,760.00 | $80.00 |
| 225485 | 9/23/2021 16:29 | Vape Guys Distribution | 1186423 | 213689 | 213707 | VGOD POD 1K - Lush Ice | 20 | $100.00 | $5.00 |
| 225485 | 9/23/2021 16:29 | Vape Guys Distribution | 1186428 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 225485 | 9/23/2021 16:29 | Vape Guys Distribution | 1186427 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 225485 | 9/23/2021 16:29 | Vape Guys Distribution | 1186426 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 225485 | 9/23/2021 16:29 | Vape Guys Distribution | 1186425 | 132984 | 132986 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 225485 | 9/23/2021 16:29 | Vape Guys Distribution | 1186424 | 213689 | 213708 | VGOD POD 1K - Mighty Mint | 200 | $1,000.00 | $5.00 |
| 225485 | 9/23/2021 16:29 | Vape Guys Distribution | 1186433 | 187977 | 191538 | Air Bar Diamond - Mango | 300 | $1,110.00 | $3.70 |
| 225485 | 9/23/2021 16:29 | Vape Guys Distribution | 1186435 | 187977 | 224876 | Air Bar Diamond - Swiss | 400 | $1,480.00 | $3.70 |
| 225485 | 9/23/2021 16:29 | Vape Guys Distribution | 1186434 | 187977 | 222137 | Air Bar Diamond - Red Mojito | 400 | $1,480.00 | $3.70 |
| 225509 | 9/23/2021 18:15 | Vape Guys Distribution | 1186678 | 222424 | 224879 | Air Bar Lux Plus - Blueberry Ice | 200 | $1,280.00 | $6.40 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 225661 | 9/25/2021 15:06 | K&A grocery | 1189257 | 187981 | 217258 | Air Bar Lux - Strawberry Wafer Biscuit | 10 | $45.00 | $4.50 |
| 225661 | 9/25/2021 15:06 | K&A grocery | 1189256 | 187981 | 218211 | Air Bar Lux - Red Apple Ice | 10 | $45.00 | $4.50 |
| 225661 | 9/25/2021 15:06 | K&A grocery | 1189255 | 187981 | 187982 | Air Bar Lux - Raspberry Watermelon | 10 | $45.00 | $4.50 |
| 225661 | 9/25/2021 15:06 | K&A grocery | 1189259 | 198445 | 198446 | Hyde Edge 1500 Puffs - Aloe Grape | 10 | $70.00 | $7.00 |
| 225661 | 9/25/2021 15:06 | K&A grocery | 1189260 | 195488 | 206561 | Air Bar Max - Cool Mint | 10 | $75.00 | $7.50 |
| 225661 | 9/25/2021 15:06 | K&A grocery | 1189258 | 216791 | 217773 | Air Bar Box - Strawberry Mango | 10 | $95.00 | $9.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189717 | 135065 | 135067 | Frozen Smash Berry By Mighty Vapors 60ml - 3mg | 3 | $25.50 | $8.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189729 | 167228 | 167230 | Strawberry Iced By Reds Apple 7 Daze 60ml - 3mg | 4 | $36.00 | $9.00 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189728 | 204201 | 204203 | Peach Iced By Reds Apple 7 Daze 60ml - 3mg | 4 | $36.00 | $9.00 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189713 | 135085 | 135087 | Super Mint By Mighty Vapors 60ml - 3mg | 5 | $42.50 | $8.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189714 | 135081 | 135083 | Smash Berry By Mighty Vapors 60ml - 3mg | 5 | $42.50 | $8.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189722 | 21558 | 21562 | Mystery Pop By Mighty Vapors 60ml - 6mg | 5 | $42.50 | $8.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189718 | 135065 | 135068 | Frozen Smash Berry By Mighty Vapors 60ml - 6mg | 5 | $42.50 | $8.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189716 | 135065 | 135066 | Frozen Smash Berry By Mighty Vapors 60ml - 0mg | 5 | $42.50 | $8.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189725 | 20699 | 20703 | Frozen Mystery Pop By Mighty Vapors 60ml - 6mg | 5 | $42.50 | $8.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189727 | 20694 | 20697 | Frozen Majestic Mango By Mighty Vapors 60ml - 3mg | 5 | $42.50 | $8.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189726 | 20689 | 20693 | Frozen Hulk Tears By Mighty Vapors 60ml - 6mg | 5 | $42.50 | $8.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189720 | 135061 | 135064 | Frozen Dazzle Berry By Mighty Vapors 60ml - 6mg | 5 | $42.50 | $8.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189719 | 135061 | 135062 | Frozen Dazzle Berry By Mighty Vapors 60ml - 0mg | 5 | $42.50 | $8.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189730 | 137292 | 137294 | Guava Iced By Reds Apple 7 Daze 60ml - 3mg | 5 | $45.00 | $9.00 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189721 | 21558 | 21561 | Mystery Pop By Mighty Vapors 60ml - 3mg | 7 | $59.50 | $8.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189723 | 20699 | 20701 | Frozen Mystery Pop By Mighty Vapors 60ml - 0mg | 7 | $59.50 | $8.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189715 | 135077 | 135079 | Power Pebs By Mighty Vapors 60ml - 3mg | 8 | $68.00 | $8.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189735 | 195488 | 195499 | Air Bar Max - Shake Shake | 10 | $75.00 | $7.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189734 | 195488 | 206559 | Air Bar Max - Melon Shake | 10 | $75.00 | $7.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189733 | 195488 | 206561 | Air Bar Max - Cool Mint | 10 | $75.00 | $7.50 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189736 | 133169 | 133170 | Euro Gold By Nkd100 Salts 30ml - 35mg | 10 | $80.00 | $8.00 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189731 | 20841 | 20844 | Grape Iced By Reds Apple 7 Daze 60ml - 3mg | 10 | $90.00 | $9.00 |
| 225694 | 9/26/2021 15:19 | LA Hookah Smoke & Vape | 1189724 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 23 | $195.50 | $8.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190353 | 203614 | 203625 | GLAMEE NOVA - 4000 Puffs - Watermelon Chew | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190352 | 203614 | 213874 | GLAMEE NOVA - 4000 Puffs - Watermelon Candy | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190349 | 203614 | 203624 | GLAMEE NOVA - 4000 Puffs - Taro Ice Cream | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190348 | 203614 | 203634 | GLAMEE NOVA - 4000 Puffs - Strawberry Watermelon | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190347 | 203614 | 203633 | GLAMEE NOVA - 4000 Puffs - Strawberry Cream | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190346 | 203614 | 203632 | GLAMEE NOVA - 4000 Puffs - Strawberry Banana | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190345 | 203614 | 203623 | GLAMEE NOVA - 4000 Puffs - Shake Shake | 10 | $65.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190344 | 203614 | 203622 | GLAMEE NOVA - 4000 Puffs - Rainbow | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190343 | 203614 | 203621 | GLAMEE NOVA - 4000 Puffs - Peach Mango Watermelon | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190342 | 203614 | 203631 | GLAMEE NOVA - 4000 Puffs - Peach Mango | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190341 | 203614 | 203630 | GLAMEE NOVA - 4000 Puffs - Peach Ice | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190340 | 203614 | 203620 | GLAMEE NOVA - 4000 Puffs - Passion Fruit Mango | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190339 | 203614 | 203629 | GLAMEE NOVA - 4000 Puffs - Lush Ice | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190338 | 203614 | 203619 | GLAMEE NOVA - 4000 Puffs - Kiwi Blueberry Ice | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190337 | 203614 | 213872 | GLAMEE NOVA - 4000 Puffs - Key Lime Pie | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190336 | 203614 | 203628 | GLAMEE NOVA - 4000 Puffs - Jungle Juice | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190335 | 203614 | 213871 | GLAMEE NOVA - 4000 Puffs - Hawaii Pog | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190334 | 203614 | 203618 | GLAMEE NOVA - 4000 Puffs - Green Energy Drink | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190333 | 203614 | 203617 | GLAMEE NOVA - 4000 Puffs - Fantasy Love | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190332 | 203614 | 203616 | GLAMEE NOVA - 4000 Puffs - Blueberry Raspberry Lemon | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190331 | 203614 | 203615 | GLAMEE NOVA - 4000 Puffs - Blue Razz Ice | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190330 | 203614 | 213870 | GLAMEE NOVA - 4000 Puffs - Berry Orange Ice | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190329 | 203614 | 213875 | GLAMEE NOVA - 4000 Puffs - Banana Ice | 10 | $65.00 | $6.50 |
| 225728 | 9/27/2021 1:25 | APVAPESHOP INC | 1190328 | 203614 | 203626 | GLAMEE NOVA - 4000 Puffs - Apple Banana Ice | 10 | $65.00 | $6.50 |
| 225736 | 9/27/2021 9:52 | Brooklyn Smokes Inc | 1190494 | 133166 | 133168 | Cuban Blend By Nkd100 Salts 30ml - 50mg | 2 | $16.00 | $8.00 |
| 225736 | 9/27/2021 9:52 | Brooklyn Smokes Inc | 1190491 | 23756 | 23759 | Torque 56 By Halo 60ml - 6mg | 3 | $28.50 | $9.50 |
| 225736 | 9/27/2021 9:52 | Brooklyn Smokes Inc | 1190493 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 5 | $47.50 | $9.50 |
| 225736 | 9/27/2021 9:52 | Brooklyn Smokes Inc | 1190492 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 13 | $123.50 | $9.50 |
| 225793 | 9/27/2021 12:23 | Mikes Smoke Shop | 1190871 | 225739 | 225751 | Hyde N Bar Recharge 4500 Puffs - Sour Apple Ice | 10 | $100.00 | $10.00 |
| 225793 | 9/27/2021 12:23 | Mikes Smoke Shop | 1190870 | 225739 | 225743 | Hyde N Bar Recharge 4500 Puffs - Mango Peaches & Cream | 20 | $200.00 | $10.00 |
| 225819 | 9/27/2021 14:24 | VILLAGE VAPE & CIGAR | 1191210 | 198445 | 198458 | Hyde Edge 1500 Puffs - Banana Ice | 10 | $70.00 | $7.00 |
| 225819 | 9/27/2021 14:24 | VILLAGE VAPE & CIGAR | 1191219 | 224108 | 224126 | Hyde Rebel Recharge 4500 Puffs - Sour Apple Ice | 10 | $90.00 | $9.00 |
| 225819 | 9/27/2021 14:24 | VILLAGE VAPE & CIGAR | 1191216 | 224108 | 224115 | Hyde Rebel Recharge 4500 Puffs - Lemon Crumble | 10 | $90.00 | $9.00 |
| 225819 | 9/27/2021 14:24 | VILLAGE VAPE & CIGAR | 1191221 | 187981 | 218953 | Air Bar Lux - Cola Ice | 20 | $90.00 | $4.50 |
| 225819 | 9/27/2021 14:24 | VILLAGE VAPE & CIGAR | 1191212 | 198445 | 224094 | Hyde Edge 1500 Puffs - Cola Ice | 20 | $140.00 | $7.00 |
| 225819 | 9/27/2021 14:24 | VILLAGE VAPE & CIGAR | 1191211 | 198445 | 198447 | Hyde Edge 1500 Puffs - Blue Razz | 20 | $140.00 | $7.00 |
| 225819 | 9/27/2021 14:24 | VILLAGE VAPE & CIGAR | 1191220 | 224108 | 224120 | Hyde Rebel Recharge 4500 Puffs - Strawberry Kiwi | 20 | $180.00 | $9.00 |
| 225819 | 9/27/2021 14:24 | VILLAGE VAPE & CIGAR | 1191217 | 224108 | 224124 | Hyde Rebel Recharge 4500 Puffs - Lush Ice | 20 | $180.00 | $9.00 |
| 225819 | 9/27/2021 14:24 | VILLAGE VAPE & CIGAR | 1191215 | 224108 | 224113 | Hyde Rebel Recharge 4500 Puffs - Cola Ice | 20 | $180.00 | $9.00 |
| 225819 | 9/27/2021 14:24 | VILLAGE VAPE & CIGAR | 1191214 | 224108 | 224123 | Hyde Rebel Recharge 4500 Puffs - Banana Ice | 20 | $180.00 | $9.00 |
| 225819 | 9/27/2021 14:24 | VILLAGE VAPE & CIGAR | 1191213 | 224108 | 224111 | Hyde Rebel Recharge 4500 Puffs - Aloe Grape | 20 | $180.00 | $9.00 |
| 225819 | 9/27/2021 14:24 | VILLAGE VAPE & CIGAR | 1191218 | 224108 | 224116 | Hyde Rebel Recharge 4500 Puffs - Minty O's | 30 | $270.00 | $9.00 |
| 225933 | 9/28/2021 12:37 | Ross Distro | 1193262 | 217831 | 217832 | Strawberry Watermelon By Pod Juice 60ml - 0mg | 1 | $6.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 225933 | 9/28/2021 12:37 | Ross Distro | 1193266 | 187981 | 217258 | Air Bar Lux - Strawberry Wafer Biscuit | 10 | $42.00 | $4.20 |
| 225933 | 9/28/2021 12:37 | Ross Distro | 1193265 | 187981 | 218953 | Air Bar Lux - Cola Ice | 10 | $42.00 | $4.20 |
| 225933 | 9/28/2021 12:37 | Ross Distro | 1193264 | 187981 | 211580 | Air Bar Lux - Apple Shake | 10 | $42.00 | $4.20 |
| 225933 | 9/28/2021 12:37 | Ross Distro | 1193273 | 198445 | 198463 | Hyde Edge 1500 Puffs - Strawberries & Cream | 10 | $60.00 | $6.00 |
| 225933 | 9/28/2021 12:37 | Ross Distro | 1193272 | 198445 | 198457 | Hyde Edge 1500 Puffs - Raspberry Watermelon | 10 | $60.00 | $6.00 |
| 225933 | 9/28/2021 12:37 | Ross Distro | 1193271 | 198445 | 198453 | Hyde Edge 1500 Puffs - Peach Mango Watermelon | 10 | $60.00 | $6.00 |
| 225933 | 9/28/2021 12:37 | Ross Distro | 1193270 | 198445 | 198459 | Hyde Edge 1500 Puffs - Lush Ice | 10 | $60.00 | $6.00 |
| 225933 | 9/28/2021 12:37 | Ross Distro | 1193269 | 198445 | 224093 | Hyde Edge 1500 Puffs - Cherry Peach Lemonade | 10 | $60.00 | $6.00 |
| 225933 | 9/28/2021 12:37 | Ross Distro | 1193268 | 222424 | 222427 | Air Bar Lux Plus - Kiwi Lemon Shake | 10 | $65.00 | $6.50 |
| 225933 | 9/28/2021 12:37 | Ross Distro | 1193267 | 222424 | 224880 | Air Bar Lux Plus - Cool Mint | 10 | $65.00 | $6.50 |
| 225933 | 9/28/2021 12:37 | Ross Distro | 1193263 | 153104 | 153106 | Hydra Ice By Zenith 120ml - 3mg | 11 | $82.50 | $7.50 |
| 225933 | 9/28/2021 12:37 | Ross Distro | 1193287 | 225739 | 225751 | Hyde N Bar Recharge 4500 Puffs - Sour Apple Ice | 10 | $85.00 | $8.50 |
| 225933 | 9/28/2021 12:37 | Ross Distro | 1193286 | 225739 | 225741 | Hyde N Bar Recharge 4500 Puffs - Blue Razz Ice | 10 | $85.00 | $8.50 |
| 225933 | 9/28/2021 12:37 | Ross Distro | 1193285 | 225739 | 225749 | Hyde N Bar Recharge 4500 Puffs - Banana Ice | 10 | $85.00 | $8.50 |
| 226065 | 9/29/2021 14:48 | Brooklyn Smokes Inc | 1195168 | 23714 | 23715 | Tribeca By Halo 60ml - 0mg | 1 | $9.50 | $9.50 |
| 226065 | 9/29/2021 14:48 | Brooklyn Smokes Inc | 1195169 | 23714 | 23718 | Tribeca By Halo 60ml - 12mg | 2 | $19.00 | $9.50 |
| 226065 | 9/29/2021 14:48 | Brooklyn Smokes Inc | 1195166 | 207665 | 207667 | Bacco 100ml By Keep it 100 - 3mg | 5 | $43.75 | $8.75 |
| 226223 | 9/30/2021 17:25 | Vape Plus (G&A Distribution) | 1196805 | 135085 | 135087 | Super Mint By Mighty Vapors 60ml - 3mg | 81 | $445.50 | $5.50 |
| 226223 | 9/30/2021 17:25 | Vape Plus (G&A Distribution) | 1196807 | 135081 | 135084 | Smash Berry By Mighty Vapors 60ml - 6mg | 81 | $445.50 | $5.50 |
| 226223 | 9/30/2021 17:25 | Vape Plus (G&A Distribution) | 1196806 | 135081 | 135083 | Smash Berry By Mighty Vapors 60ml - 3mg | 81 | $445.50 | $5.50 |
| 226223 | 9/30/2021 17:25 | Vape Plus (G&A Distribution) | 1196810 | 20699 | 20703 | Frozen Mystery Pop By Mighty Vapors 60ml - 6mg | 81 | $445.50 | $5.50 |
| 226223 | 9/30/2021 17:25 | Vape Plus (G&A Distribution) | 1196813 | 20689 | 20691 | Frozen Hulk Tears By Mighty Vapors 60ml - 0mg | 81 | $445.50 | $5.50 |
| 226223 | 9/30/2021 17:25 | Vape Plus (G&A Distribution) | 1196808 | 135057 | 135059 | Dazzle Berry By Mighty Vapors 60ml - 3mg | 81 | $445.50 | $5.50 |
| 226223 | 9/30/2021 17:25 | Vape Plus (G&A Distribution) | 1196812 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 162 | $891.00 | $5.50 |
| 226223 | 9/30/2021 17:25 | Vape Plus (G&A Distribution) | 1196811 | 20694 | 20697 | Frozen Majestic Mango By Mighty Vapors 60ml - 3mg | 162 | $891.00 | $5.50 |
| 226223 | 9/30/2021 17:25 | Vape Plus (G&A Distribution) | 1196815 | 20689 | 20693 | Frozen Hulk Tears By Mighty Vapors 60ml - 6mg | 162 | $891.00 | $5.50 |
| 226223 | 9/30/2021 17:25 | Vape Plus (G&A Distribution) | 1196809 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 243 | $1,336.50 | $5.50 |
| 226223 | 9/30/2021 17:25 | Vape Plus (G&A Distribution) | 1196814 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 243 | $1,336.50 | $5.50 |
| 226255 | 9/30/2021 21:39 | APVAPESHOP INC | 1197136 | 20953 | 20955 | Hawaiian Pog By Nkd100 Salts 30ml - 35mg | 1 | $6.50 | $6.50 |
| 226255 | 9/30/2021 21:39 | APVAPESHOP INC | 1197135 | 133169 | 133171 | Euro Gold By Nkd100 Salts 30ml - 50mg | 4 | $26.00 | $6.50 |
| 226255 | 9/30/2021 21:39 | APVAPESHOP INC | 1197132 | 133172 | 133173 | American Patriots By Nkd100 Salts 30ml - 35mg | 5 | $32.50 | $6.50 |
| 226255 | 9/30/2021 21:39 | APVAPESHOP INC | 1197138 | 21222 | 21225 | Lava Flow By Nkd100 Salts 30ml - 50mg | 6 | $39.00 | $6.50 |
| 226255 | 9/30/2021 21:39 | APVAPESHOP INC | 1197137 | 20953 | 20956 | Hawaiian Pog By Nkd100 Salts 30ml - 50mg | 6 | $39.00 | $6.50 |
| 226255 | 9/30/2021 21:39 | APVAPESHOP INC | 1197134 | 133169 | 133170 | Euro Gold By Nkd100 Salts 30ml - 35mg | 9 | $58.50 | $6.50 |
| 226255 | 9/30/2021 21:39 | APVAPESHOP INC | 1197133 | 133172 | 133174 | American Patriots By Nkd100 Salts 30ml - 50mg | 20 | $130.00 | $6.50 |
| 226255 | 9/30/2021 21:39 | APVAPESHOP INC | 1197130 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 36 | $2,808.00 | $78.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 226259 | 9/30/2021 22:22 | 18th Ave Smoke Shop Discount | 1197213 | 20957 | 20960 | Hawaiian Pog By Naked100 60ml - 3mg | 7 | $63.00 | $9.00 |
| 226259 | 9/30/2021 22:22 | 18th Ave Smoke Shop Discount | 1197214 | 23173 | 23176 | Vanilla Almond Milk By Moo Series 100ml - 3mg | 10 | $100.00 | $10.00 |
| 226259 | 9/30/2021 22:22 | 18th Ave Smoke Shop Discount | 1197212 | 22003 | 22006 | Really Berry By Naked100 60ml - 3mg | 13 | $117.00 | $9.00 |
| 226338 | 10/1/2021 19:04 | Vapor King Inc | 1198276 | 223198 | 224693 | GLAMEE FLOW â€" 4500 Puffs - Blueberry Ice (0% Nicotine) | 300 | $1,695.00 | $5.65 |
| 226338 | 10/1/2021 19:04 | Vapor King Inc | 1198277 | 223198 | 224703 | GLAMEE FLOW â€" 4500 Puffs - Watermelon Ice (0% Nicotine) | 300 | $1,695.00 | $5.65 |
| 226452 | 10/3/2021 22:57 | Ross Distro | 1200343 | 225739 | 225749 | Hyde N Bar Recharge 4500 Puffs - Banana Ice | 10 | $85.00 | $8.50 |
| 226452 | 10/3/2021 22:57 | Ross Distro | 1200349 | 225739 | 225748 | Hyde N Bar Recharge 4500 Puffs - Tropical | 20 | $170.00 | $8.50 |
| 226452 | 10/3/2021 22:57 | Ross Distro | 1200347 | 225739 | 225746 | Hyde N Bar Recharge 4500 Puffs - Raspberry Watermelon | 20 | $170.00 | $8.50 |
| 226452 | 10/3/2021 22:57 | Ross Distro | 1200346 | 225739 | 225744 | Hyde N Bar Recharge 4500 Puffs - OJ | 20 | $170.00 | $8.50 |
| 226452 | 10/3/2021 22:57 | Ross Distro | 1200344 | 225739 | 225742 | Hyde N Bar Recharge 4500 Puffs - Brazmallows | 20 | $170.00 | $8.50 |
| 226452 | 10/3/2021 22:57 | Ross Distro | 1200348 | 225739 | 225747 | Hyde N Bar Recharge 4500 Puffs - Summer LUV | 30 | $255.00 | $8.50 |
| 226452 | 10/3/2021 22:57 | Ross Distro | 1200345 | 225739 | 225743 | Hyde N Bar Recharge 4500 Puffs - Mango Peaches & Cream | 30 | $255.00 | $8.50 |
| 226452 | 10/3/2021 22:57 | Ross Distro | 1200342 | 225739 | 225740 | Hyde N Bar Recharge 4500 Puffs - Aloe Grape | 30 | $255.00 | $8.50 |
| 226671 | 10/4/2021 22:17 | APVAPESHOP INC | 1202767 | 203614 | 203619 | GLAMEE NOVA - 4000 Puffs - Kiwi Blueberry Ice | 10 | $57.50 | $5.75 |
| 226671 | 10/4/2021 22:17 | APVAPESHOP INC | 1202766 | 203614 | 213871 | GLAMEE NOVA - 4000 Puffs - Hawaii Pog | 10 | $57.50 | $5.75 |
| 226671 | 10/4/2021 22:17 | APVAPESHOP INC | 1202765 | 203614 | 203615 | GLAMEE NOVA - 4000 Puffs - Blue Razz Ice | 10 | $57.50 | $5.75 |
| 226671 | 10/4/2021 22:17 | APVAPESHOP INC | 1202764 | 203614 | 203626 | GLAMEE NOVA - 4000 Puffs - Apple Banana Ice | 10 | $57.50 | $5.75 |
| 226671 | 10/4/2021 22:17 | APVAPESHOP INC | 1202776 | 224108 | 224126 | Hyde Rebel Recharge 4500 Puffs - Sour Apple Ice | 10 | $80.00 | $8.00 |
| 226671 | 10/4/2021 22:17 | APVAPESHOP INC | 1202775 | 224108 | 224119 | Hyde Rebel Recharge 4500 Puffs - Raspberry Watermelon | 10 | $80.00 | $8.00 |
| 226671 | 10/4/2021 22:17 | APVAPESHOP INC | 1202774 | 224108 | 224117 | Hyde Rebel Recharge 4500 Puffs - Peach Mango Watermelon | 10 | $80.00 | $8.00 |
| 226671 | 10/4/2021 22:17 | APVAPESHOP INC | 1202773 | 224108 | 224115 | Hyde Rebel Recharge 4500 Puffs - Lemon Crumble | 10 | $80.00 | $8.00 |
| 226671 | 10/4/2021 22:17 | APVAPESHOP INC | 1202771 | 222424 | 224878 | Air Bar Lux Plus - Strawberry Raspberry | 20 | $140.00 | $7.00 |
| 226671 | 10/4/2021 22:17 | APVAPESHOP INC | 1202770 | 222424 | 222426 | Air Bar Lux Plus - Cranberry Grape | 20 | $140.00 | $7.00 |
| 226671 | 10/4/2021 22:17 | APVAPESHOP INC | 1202768 | 222424 | 224879 | Air Bar Lux Plus - Blueberry Ice | 20 | $140.00 | $7.00 |
| 226671 | 10/4/2021 22:17 | APVAPESHOP INC | 1202777 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 4 | $190.00 | $47.50 |
| 226671 | 10/4/2021 22:17 | APVAPESHOP INC | 1202772 | 216791 | 221823 | Air Bar Box - Cool Lemon | 30 | $240.00 | $8.00 |
| 226684 | 10/5/2021 8:51 | Ross Distro | 1202925 | 198445 | 224103 | Hyde Edge 1500 Puffs - Tropical Gummy | 10 | $60.00 | $6.00 |
| 226684 | 10/5/2021 8:51 | Ross Distro | 1202924 | 198445 | 224095 | Hyde Edge 1500 Puffs - Energize | 10 | $60.00 | $6.00 |
| 226684 | 10/5/2021 8:51 | Ross Distro | 1202923 | 198445 | 224093 | Hyde Edge 1500 Puffs - Cherry Peach Lemonade | 10 | $60.00 | $6.00 |
| 226684 | 10/5/2021 8:51 | Ross Distro | 1202922 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $78.00 | $78.00 |
| 226684 | 10/5/2021 8:51 | Ross Distro | 1202926 | 224131 | 224156 | Hyde Retro Recharge 4000 Puffs - Sour Apple Ice | 10 | $80.00 | $8.00 |
| 226685 | 10/5/2021 9:09 | Brooklyn Smokes Inc | 1202929 | 23714 | 23718 | Tribeca By Halo 60ml - 12mg | 3 | $28.50 | $9.50 |
| 226685 | 10/5/2021 9:09 | Brooklyn Smokes Inc | 1202931 | 135098 | 135100 | Gold Rush By Mighty Vapors 30ml - 50mg | 7 | $56.00 | $8.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203573 | 177491 | 177494 | Ronson Butane Fuel - 75ml | 5 | $7.95 | $1.59 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203476 | 20046 | 20049 | Strawberry Pom By Nkd100 Salts 30ml - 50mg | 1 | $8.00 | $8.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203473 | 220082 | 220084 | Pink Lemonade By Lemonade Monster Salts 30ml - 48mg | 1 | $8.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203472 | 220082 | 220083 | Pink Lemonade By Lemonade Monster Salts 30ml - 24mg | 1 | $8.00 | $8.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203478 | 20953 | 20956 | Hawaiian Pog By Nkd100 Salts 30ml - 50mg | 1 | $8.00 | $8.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203568 | 23797 | 29693 | Fresh Pineapple By Salt Bae 30ml - 50mg | 1 | $8.00 | $8.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203567 | 23797 | 29692 | Fresh Pineapple By Salt Bae 30ml - 25mg | 1 | $8.00 | $8.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203538 | 135081 | 135084 | Smash Berry By Mighty Vapors 60ml - 6mg | 1 | $8.50 | $8.50 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203537 | 135081 | 135083 | Smash Berry By Mighty Vapors 60ml - 3mg | 1 | $8.50 | $8.50 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203539 | 135081 | 162590 | Smash Berry By Mighty Vapors 60ml - 18mg | 1 | $8.50 | $8.50 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203536 | 135081 | 135082 | Smash Berry By Mighty Vapors 60ml - 0mg | 1 | $8.50 | $8.50 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203545 | 21462 | 21466 | Majestic Mango By Mighty Vapors 60ml - 6mg | 1 | $8.50 | $8.50 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203544 | 21462 | 21465 | Majestic Mango By Mighty Vapors 60ml - 3mg | 1 | $8.50 | $8.50 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203543 | 21462 | 21464 | Majestic Mango By Mighty Vapors 60ml - 0mg | 1 | $8.50 | $8.50 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203542 | 135065 | 135068 | Frozen Smash Berry By Mighty Vapors 60ml - 6mg | 1 | $8.50 | $8.50 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203541 | 135065 | 135067 | Frozen Smash Berry By Mighty Vapors 60ml - 3mg | 1 | $8.50 | $8.50 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203540 | 135065 | 135066 | Frozen Smash Berry By Mighty Vapors 60ml - 0mg | 1 | $8.50 | $8.50 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203563 | 217831 | 217834 | Strawberry Watermelon By Pod Juice 60ml - 6mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203561 | 217831 | 217832 | Strawberry Watermelon By Pod Juice 60ml - 0mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203474 | 20050 | 20055 | Strawberry Pom By Naked100 60ml (Menthol Series) - 12mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203532 | 208882 | 208885 | Purple Rain By Vape Dinner Lady 60ml - 6mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203531 | 208882 | 208884 | Purple Rain By Vape Dinner Lady 60ml - 3mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203530 | 208882 | 208883 | Purple Rain By Vape Dinner Lady 60ml - 0mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203551 | 217674 | 217677 | Pink Lemonade By Lemonade Monster 100ml - 6mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203550 | 217674 | 217676 | Pink Lemonade By Lemonade Monster 100ml - 3mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203549 | 217674 | 217675 | Pink Lemonade By Lemonade Monster 100ml - 0mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203560 | 189460 | 189463 | Peach By Jam Monster 100ml - 6mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203559 | 189460 | 189462 | Peach By Jam Monster 100ml - 3mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203558 | 189460 | 189461 | Peach By Jam Monster 100ml - 0mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203548 | 217691 | 217694 | Passionfruit Orange Guava Ice By Frozen Fruit Monster 100ml - 6mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203547 | 217691 | 217693 | Passionfruit Orange Guava Ice By Frozen Fruit Monster 100ml - 3mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203546 | 217691 | 217692 | Passionfruit Orange Guava Ice By Frozen Fruit Monster 100ml - 0mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203554 | 189949 | 189952 | Mixed Berry By Jam Monster 100ml - 6mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203553 | 189949 | 189951 | Mixed Berry By Jam Monster 100ml - 3mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203552 | 189949 | 189950 | Mixed Berry By Jam Monster 100ml - 0mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203566 | 217811 | 217814 | Jewel Mint Sapphire Iced By Pod Juice 60ml - 6mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203565 | 217811 | 217813 | Jewel Mint Sapphire Iced By Pod Juice 60ml - 3mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203564 | 217811 | 217812 | Jewel Mint Sapphire Iced By Pod Juice 60ml - 0mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203557 | 189485 | 189488 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster 100ml - 6mg | 1 | $9.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203556 | 189485 | 189487 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster 100ml - 3mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203555 | 189485 | 189486 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster 100ml - 0mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203535 | 208869 | 208872 | Berry Blast By Vape Dinner Lady 60ml - 6mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203534 | 208869 | 208871 | Berry Blast By Vape Dinner Lady 60ml - 3mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203533 | 208869 | 208870 | Berry Blast By Vape Dinner Lady 60ml - 0mg | 1 | $9.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203526 | 214252 | 214255 | Yellow Peach By Twist E-Liquid 2x60ml - 6mg | 1 | $13.00 | $13.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203525 | 214252 | 214254 | Yellow Peach By Twist E-Liquid 2x60ml - 3mg | 1 | $13.00 | $13.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203524 | 214252 | 214253 | Yellow Peach By Twist E-Liquid 2x60ml - 0mg | 1 | $13.00 | $13.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203523 | 214248 | 214251 | Purple Grape By Twist E-Liquid 2x60ml - 6mg | 1 | $13.00 | $13.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203522 | 214248 | 214250 | Purple Grape By Twist E-Liquid 2x60ml - 3mg | 1 | $13.00 | $13.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203521 | 214248 | 214249 | Purple Grape By Twist E-Liquid 2x60ml - 0mg | 1 | $13.00 | $13.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203529 | 214276 | 214279 | Pom Berry Mix By Twist E-Liquid 2x60ml - 6mg | 1 | $13.00 | $13.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203528 | 214276 | 214278 | Pom Berry Mix By Twist E-Liquid 2x60ml - 3mg | 1 | $13.00 | $13.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203527 | 214276 | 214277 | Pom Berry Mix By Twist E-Liquid 2x60ml - 0mg | 1 | $13.00 | $13.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203479 | 215070 | 215071 | Pink No. 1 By Twist E-Liquid Salts 2x30ml - 35mg | 1 | $13.00 | $13.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203569 | 23793 | 29742 | Iced Red Mango By Salt Bae 30ml - 25mg | 2 | $16.00 | $8.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203477 | 20953 | 20955 | Hawaiian Pog By Nkd100 Salts 30ml - 35mg | 2 | $16.00 | $8.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203562 | 217831 | 217833 | Strawberry Watermelon By Pod Juice 60ml - 3mg | 2 | $18.00 | $9.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203589 | 20638 | 36078 | Fireluke Mesh Tank Glass By FreeMax - Mesh Pro 5ml | 10 | $20.00 | $2.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203475 | 20046 | 20048 | Strawberry Pom By Nkd100 Salts 30ml - 35mg | 5 | $40.00 | $8.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203492 | 225739 | 225748 | Hyde N Bar Recharge 4500 Puffs - Tropical | 10 | $100.00 | $10.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203493 | 225739 | 225747 | Hyde N Bar Recharge 4500 Puffs - Summer LUV | 10 | $100.00 | $10.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203491 | 225739 | 225751 | Hyde N Bar Recharge 4500 Puffs - Sour Apple Ice | 10 | $100.00 | $10.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203490 | 225739 | 225750 | Hyde N Bar Recharge 4500 Puffs - Peach | 10 | $100.00 | $10.00 |
| 226766 | 10/5/2021 15:17 | Citron Hardware & Smoke Shop Inc | 1203489 | 225739 | 225741 | Hyde N Bar Recharge 4500 Puffs - Blue Razz Ice | 10 | $100.00 | $10.00 |
| 226826 | 10/5/2021 23:35 | Mikes Smoke Shop | 1204930 | 133166 | 133167 | Cuban Blend By Nkd100 Salts 30ml - 35mg | 3 | $24.00 | $8.00 |
| 226875 | 10/6/2021 12:40 | Vapor King Inc | 1205224 | 203614 | 213870 | GLAMEE NOVA - 4000 Puffs - Berry Orange Ice | 300 | $1,470.00 | $4.90 |
| 226875 | 10/6/2021 12:40 | Vapor King Inc | 1205225 | 203614 | 203617 | GLAMEE NOVA - 4000 Puffs - Fantasy Love | 300 | $1,470.00 | $4.90 |
| 226875 | 10/6/2021 12:40 | Vapor King Inc | 1205226 | 203614 | 203618 | GLAMEE NOVA - 4000 Puffs - Green Energy Drink | 300 | $1,470.00 | $4.90 |
| 226875 | 10/6/2021 12:40 | Vapor King Inc | 1205227 | 203614 | 213871 | GLAMEE NOVA - 4000 Puffs - Hawaii Pog | 300 | $1,470.00 | $4.90 |
| 226875 | 10/6/2021 12:40 | Vapor King Inc | 1205228 | 203614 | 203628 | GLAMEE NOVA - 4000 Puffs - Jungle Juice | 200 | $980.00 | $4.90 |
| 226875 | 10/6/2021 12:40 | Vapor King Inc | 1205229 | 203614 | 213872 | GLAMEE NOVA - 4000 Puffs - Key Lime Pie | 300 | $1,470.00 | $4.90 |
| 226875 | 10/6/2021 12:40 | Vapor King Inc | 1205230 | 203614 | 203619 | GLAMEE NOVA - 4000 Puffs - Kiwi Blueberry Ice | 300 | $1,470.00 | $4.90 |
| 226875 | 10/6/2021 12:40 | Vapor King Inc | 1205231 | 203614 | 203629 | GLAMEE NOVA - 4000 Puffs - Lush Ice | 300 | $1,470.00 | $4.90 |
| 226875 | 10/6/2021 12:40 | Vapor King Inc | 1205232 | 203614 | 203631 | GLAMEE NOVA - 4000 Puffs - Peach Mango | 200 | $980.00 | $4.90 |
| 226875 | 10/6/2021 12:40 | Vapor King Inc | 1205233 | 203614 | 203621 | GLAMEE NOVA - 4000 Puffs - Peach Mango Watermelon | 300 | $1,470.00 | $4.90 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 226875 | 10/6/2021 12:40 | Vapor King Inc | 1205234 | 203614 | 203622 | GLAMEE NOVA - 4000 Puffs - Rainbow | 300 | $1,470.00 | $4.90 |
| 226875 | 10/6/2021 12:40 | Vapor King Inc | 1205235 | 203614 | 203634 | GLAMEE NOVA - 4000 Puffs - Strawberry Watermelon | 300 | $1,470.00 | $4.90 |
| 226875 | 10/6/2021 12:40 | Vapor King Inc | 1205236 | 203614 | 213874 | GLAMEE NOVA - 4000 Puffs - Watermelon Candy | 300 | $1,470.00 | $4.90 |
| 227258 | 10/7/2021 19:17 | APVAPESHOP INC | 1208236 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 40 | $3,120.00 | $78.00 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208404 | 225194 | 225204 | SOL Plus 2500 Puffs - Watermelon Ice | 10 | $45.00 | $4.50 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208397 | 225194 | 225197 | SOL Plus 2500 Puffs - Blueberry Raspberry Lemon | 10 | $45.00 | $4.50 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208374 | 195488 | 206558 | Air Bar Max - Lemon Shake | 20 | $124.00 | $6.20 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208381 | 216791 | 217773 | Air Bar Box - Strawberry Mango | 20 | $140.00 | $7.00 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208378 | 216791 | 221823 | Air Bar Box - Cool Lemon | 20 | $140.00 | $7.00 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208370 | 195488 | 206550 | Air Bar Max - Apple Shake | 20 | $150.00 | $7.50 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208394 | 225739 | 226556 | Hyde N Bar Recharge 4500 Puffs - Strawberry Kiwi | 20 | $170.00 | $8.50 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208393 | 225739 | 226555 | Hyde N Bar Recharge 4500 Puffs - Strawberry Ice Cream | 20 | $170.00 | $8.50 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208392 | 225739 | 225751 | Hyde N Bar Recharge 4500 Puffs - Sour Apple Ice | 20 | $170.00 | $8.50 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208391 | 225739 | 225745 | Hyde N Bar Recharge 4500 Puffs - Peach Mango Watermelon | 20 | $170.00 | $8.50 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208390 | 225739 | 225750 | Hyde N Bar Recharge 4500 Puffs - Peach | 20 | $170.00 | $8.50 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208389 | 225739 | 226553 | Hyde N Bar Recharge 4500 Puffs - Minty O's | 20 | $170.00 | $8.50 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208388 | 225739 | 226552 | Hyde N Bar Recharge 4500 Puffs - Energize | 20 | $170.00 | $8.50 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208387 | 225739 | 226551 | Hyde N Bar Recharge 4500 Puffs - Dewberry | 20 | $170.00 | $8.50 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208386 | 225739 | 226550 | Hyde N Bar Recharge 4500 Puffs - Cherry Peach Lemonade | 20 | $170.00 | $8.50 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208385 | 225739 | 226549 | Hyde N Bar Recharge 4500 Puffs - Caribbean Colada | 20 | $170.00 | $8.50 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208384 | 225739 | 225741 | Hyde N Bar Recharge 4500 Puffs - Blue Razz Ice | 20 | $170.00 | $8.50 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208383 | 225739 | 226547 | Hyde N Bar Recharge 4500 Puffs - Bananas & Cream | 20 | $170.00 | $8.50 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208376 | 195488 | 195501 | Air Bar Max - Peach Mango | 30 | $186.00 | $6.20 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208375 | 195488 | 206559 | Air Bar Max - Melon Shake | 30 | $186.00 | $6.20 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208372 | 195488 | 206560 | Air Bar Max - Energy Drinks | 30 | $186.00 | $6.20 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208371 | 195488 | 206561 | Air Bar Max - Cool Mint | 30 | $186.00 | $6.20 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208369 | 187981 | 218212 | Air Bar Lux - Watermelon Candy | 50 | $210.00 | $4.20 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208368 | 187981 | 193662 | Air Bar Lux - Watermelon Apple Ice | 50 | $210.00 | $4.20 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208367 | 187981 | 189801 | Air Bar Lux - Strawberry Kiwi | 50 | $210.00 | $4.20 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208366 | 187981 | 218211 | Air Bar Lux - Red Apple Ice | 50 | $210.00 | $4.20 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208365 | 187981 | 187982 | Air Bar Lux - Raspberry Watermelon | 50 | $210.00 | $4.20 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208364 | 187981 | 209659 | Air Bar Lux - Peach Lemon Pie | 50 | $210.00 | $4.20 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208363 | 187981 | 210763 | Air Bar Lux - Orange Juice | 50 | $210.00 | $4.20 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208380 | 216791 | 217772 | Air Bar Box - Kiwi Shake | 30 | $210.00 | $7.00 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208382 | 216791 | 217774 | Air Bar Box - Watermelon Ice | 40 | $280.00 | $7.00 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208379 | 216791 | 216796 | Air Bar Box - Cool Mint | 40 | $280.00 | $7.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208377 | 195488 | 195498 | Air Bar Max - Sakura Grape | 50 | $310.00 | $6.20 |
| 227266 | 10/7/2021 20:18 | Ross Distro | 1208373 | 195488 | 206557 | Air Bar Max - Kiwi Berry Ice | 60 | $372.00 | $6.20 |
| 227282 | 10/8/2021 0:40 | Mikes Smoke Shop | 1208531 | 225739 | 226555 | Hyde N Bar Recharge 4500 Puffs - Strawberry Ice Cream | 10 | $100.00 | $10.00 |
| 227282 | 10/8/2021 0:40 | Mikes Smoke Shop | 1208529 | 225739 | 226552 | Hyde N Bar Recharge 4500 Puffs - Energize | 10 | $100.00 | $10.00 |
| 227282 | 10/8/2021 0:40 | Mikes Smoke Shop | 1208527 | 225739 | 226550 | Hyde N Bar Recharge 4500 Puffs - Cherry Peach Lemonade | 10 | $100.00 | $10.00 |
| 227282 | 10/8/2021 0:40 | Mikes Smoke Shop | 1208526 | 225739 | 226547 | Hyde N Bar Recharge 4500 Puffs - Bananas & Cream | 10 | $100.00 | $10.00 |
| 227282 | 10/8/2021 0:40 | Mikes Smoke Shop | 1208530 | 225739 | 226553 | Hyde N Bar Recharge 4500 Puffs - Minty O's | 20 | $200.00 | $10.00 |
| 227282 | 10/8/2021 0:40 | Mikes Smoke Shop | 1208528 | 225739 | 226551 | Hyde N Bar Recharge 4500 Puffs - Dewberry | 20 | $200.00 | $10.00 |
| 227347 | 10/8/2021 11:58 | APVAPESHOP INC | 1208920 | 187977 | 217246 | Air Bar Diamond - Love Story | 10 | $40.00 | $4.00 |
| 227347 | 10/8/2021 11:58 | APVAPESHOP INC | 1208918 | 187977 | 217243 | Air Bar Diamond - Energy Drinks | 20 | $80.00 | $4.00 |
| 227347 | 10/8/2021 11:58 | APVAPESHOP INC | 1208922 | 187977 | 226535 | Air Bar Diamond - Strawberry Ice | 30 | $120.00 | $4.00 |
| 227347 | 10/8/2021 11:58 | APVAPESHOP INC | 1208921 | 187977 | 226536 | Air Bar Diamond - Pink Lemonade | 30 | $120.00 | $4.00 |
| 227347 | 10/8/2021 11:58 | APVAPESHOP INC | 1208916 | 187977 | 222386 | Air Bar Diamond - Blueberry Raspberry | 30 | $120.00 | $4.00 |
| 227347 | 10/8/2021 11:58 | APVAPESHOP INC | 1208923 | 187981 | 218211 | Air Bar Lux - Red Apple Ice | 30 | $135.00 | $4.50 |
| 227347 | 10/8/2021 11:58 | APVAPESHOP INC | 1208919 | 187977 | 191536 | Air Bar Diamond - Grape Ice | 40 | $160.00 | $4.00 |
| 227347 | 10/8/2021 11:58 | APVAPESHOP INC | 1208917 | 187977 | 218957 | Air Bar Diamond - Blueberry Kiwi Ice | 40 | $160.00 | $4.00 |
| 227350 | 10/8/2021 12:11 | E smoke & cigar | 1208943 | 20885 | 20887 | Melon Kiwi By Naked100 60ml - 0mg | 1 | $9.00 | $9.00 |
| 227350 | 10/8/2021 12:11 | E smoke & cigar | 1208944 | 19510 | 19512 | Mango By Naked100 60ml - 0mg | 1 | $9.00 | $9.00 |
| 227350 | 10/8/2021 12:11 | E smoke & cigar | 1208951 | 169594 | 169601 | LOY Disposable 5% Nicotine - Lush Ice | 10 | $9.90 | $0.99 |
| 227350 | 10/8/2021 12:11 | E smoke & cigar | 1208942 | 135098 | 135100 | Gold Rush By Mighty Vapors 30ml - 50mg | 3 | $24.00 | $8.00 |
| 227350 | 10/8/2021 12:11 | E smoke & cigar | 1208941 | 23714 | 23719 | Tribeca By Halo 60ml - 18mg | 4 | $38.00 | $9.50 |
| 227445 | 10/9/2021 16:27 | Brooklyn Smokes Inc | 1210330 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $240.00 | $80.00 |
| 227494 | 10/10/2021 16:29 | Mikes Smoke Shop | 1211037 | 213120 | 213144 | HYPPE Max Flow - Mesh Coil - Strawberry Gummy | 10 | $80.00 | $8.00 |
| 227494 | 10/10/2021 16:29 | Mikes Smoke Shop | 1211034 | 213120 | 213124 | HYPPE Max Flow - Mesh Coil - Blue Sky | 10 | $80.00 | $8.00 |
| 227494 | 10/10/2021 16:29 | Mikes Smoke Shop | 1211035 | 213120 | 213133 | HYPPE Max Flow - Mesh Coil - Mighty Mint | 50 | $400.00 | $8.00 |
| 227494 | 10/10/2021 16:29 | Mikes Smoke Shop | 1211033 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 10 | $501.10 | $50.11 |
| 227533 | 10/11/2021 9:46 | Brooklyn Smokes Inc | 1211511 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 6 | $210.00 | $35.00 |
| 227555 | 10/11/2021 10:47 | AS & R Petroleum Inc. | 1211717 | 187977 | 222139 | Air Bar Diamond - Watermelon Apple Ice | 10 | $45.00 | $4.50 |
| 227555 | 10/11/2021 10:47 | AS & R Petroleum Inc. | 1211716 | 187977 | 226535 | Air Bar Diamond - Strawberry Ice | 10 | $45.00 | $4.50 |
| 227555 | 10/11/2021 10:47 | AS & R Petroleum Inc. | 1211715 | 187977 | 222387 | Air Bar Diamond - Peach Mango | 10 | $45.00 | $4.50 |
| 227555 | 10/11/2021 10:47 | AS & R Petroleum Inc. | 1211718 | 187977 | 187978 | Air Bar Diamond - Mango Strawberry | 10 | $45.00 | $4.50 |
| 227555 | 10/11/2021 10:47 | AS & R Petroleum Inc. | 1211714 | 187977 | 222386 | Air Bar Diamond - Blueberry Raspberry | 20 | $90.00 | $4.50 |
| 227560 | 10/11/2021 11:14 | Mikes Smoke Shop | 1211750 | 227519 | 227526 | MYLE Nano Disposable - White Grape | 10 | $70.00 | $7.00 |
| 227560 | 10/11/2021 11:14 | Mikes Smoke Shop | 1211749 | 227519 | 227531 | MYLE Nano Disposable - Red Apple | 10 | $70.00 | $7.00 |
| 227560 | 10/11/2021 11:14 | Mikes Smoke Shop | 1211748 | 227519 | 227525 | MYLE Nano Disposable - Raspberry Ice | 10 | $70.00 | $7.00 |
| 227560 | 10/11/2021 11:14 | Mikes Smoke Shop | 1211747 | 227519 | 227530 | MYLE Nano Disposable - Peach | 10 | $70.00 | $7.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 227560 | 10/11/2021 11:14 | Mikes Smoke Shop | 1211746 | 227519 | 227529 | MYLE Nano Disposable - Iced Watermelon | 10 | $70.00 | $7.00 |
| 227560 | 10/11/2021 11:14 | Mikes Smoke Shop | 1211745 | 227519 | 227528 | MYLE Nano Disposable - Iced Quad Berry | 10 | $70.00 | $7.00 |
| 227560 | 10/11/2021 11:14 | Mikes Smoke Shop | 1211744 | 227519 | 227527 | MYLE Nano Disposable - Iced Mint | 20 | $140.00 | $7.00 |
| 227565 | 10/11/2021 11:56 | APVAPESHOP INC | 1211826 | 227519 | 227526 | MYLE Nano Disposable - White Grape | 30 | $195.00 | $6.50 |
| 227565 | 10/11/2021 11:56 | APVAPESHOP INC | 1211825 | 227519 | 227531 | MYLE Nano Disposable - Red Apple | 30 | $195.00 | $6.50 |
| 227565 | 10/11/2021 11:56 | APVAPESHOP INC | 1211824 | 227519 | 227525 | MYLE Nano Disposable - Raspberry Ice | 30 | $195.00 | $6.50 |
| 227565 | 10/11/2021 11:56 | APVAPESHOP INC | 1211823 | 227519 | 227524 | MYLE Nano Disposable - Prime Pear | 30 | $195.00 | $6.50 |
| 227565 | 10/11/2021 11:56 | APVAPESHOP INC | 1211822 | 227519 | 227530 | MYLE Nano Disposable - Peach | 30 | $195.00 | $6.50 |
| 227565 | 10/11/2021 11:56 | APVAPESHOP INC | 1211821 | 227519 | 227523 | MYLE Nano Disposable - Mint Mojito | 30 | $195.00 | $6.50 |
| 227565 | 10/11/2021 11:56 | APVAPESHOP INC | 1211820 | 227519 | 227529 | MYLE Nano Disposable - Iced Watermelon | 30 | $195.00 | $6.50 |
| 227565 | 10/11/2021 11:56 | APVAPESHOP INC | 1211819 | 227519 | 227528 | MYLE Nano Disposable - Iced Quad Berry | 30 | $195.00 | $6.50 |
| 227565 | 10/11/2021 11:56 | APVAPESHOP INC | 1211818 | 227519 | 227527 | MYLE Nano Disposable - Iced Mint | 30 | $195.00 | $6.50 |
| 227565 | 10/11/2021 11:56 | APVAPESHOP INC | 1211817 | 227519 | 227522 | MYLE Nano Disposable - Coconut Lime | 30 | $195.00 | $6.50 |
| 227585 | 10/11/2021 13:21 | Vape Guys Distribution | 1212133 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 227585 | 10/11/2021 13:21 | Vape Guys Distribution | 1212132 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212884 | 227519 | 227526 | MYLE Nano Disposable - White Grape | 10 | $62.50 | $6.25 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212883 | 227519 | 227531 | MYLE Nano Disposable - Red Apple | 10 | $62.50 | $6.25 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212882 | 227519 | 227525 | MYLE Nano Disposable - Raspberry Ice | 10 | $62.50 | $6.25 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212881 | 227519 | 227530 | MYLE Nano Disposable - Peach | 10 | $62.50 | $6.25 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212880 | 227519 | 227529 | MYLE Nano Disposable - Iced Watermelon | 10 | $62.50 | $6.25 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212879 | 227519 | 227528 | MYLE Nano Disposable - Iced Quad Berry | 10 | $62.50 | $6.25 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212878 | 227519 | 227527 | MYLE Nano Disposable - Iced Mint | 10 | $62.50 | $6.25 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212906 | 227291 | 227307 | Monster Bars 3500 Puffs - Strawberry Kiwi Pomegranate | 10 | $70.00 | $7.00 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212905 | 227291 | 227306 | Monster Bars 3500 Puffs - Strawberry Jam | 10 | $70.00 | $7.00 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212904 | 227291 | 227302 | Monster Bars 3500 Puffs - Passionfruit Orange Guava Ice | 10 | $70.00 | $7.00 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212903 | 227291 | 227297 | Monster Bars 3500 Puffs - Mango Peach Guava | 10 | $70.00 | $7.00 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212902 | 227291 | 227309 | Monster Bars 3500 Puffs - Banana Ice | 10 | $70.00 | $7.00 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212901 | 224108 | 224122 | Hyde Rebel Recharge 4500 Puffs - Tropical Gummy | 10 | $80.00 | $8.00 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212900 | 224108 | 224121 | Hyde Rebel Recharge 4500 Puffs - Summer LUV | 10 | $80.00 | $8.00 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212898 | 224108 | 224120 | Hyde Rebel Recharge 4500 Puffs - Strawberry Kiwi | 10 | $80.00 | $8.00 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212899 | 224108 | 224128 | Hyde Rebel Recharge 4500 Puffs - Strawberries & Cream | 10 | $80.00 | $8.00 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212897 | 224108 | 224127 | Hyde Rebel Recharge 4500 Puffs - Spearmint | 10 | $80.00 | $8.00 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212896 | 224108 | 224119 | Hyde Rebel Recharge 4500 Puffs - Raspberry Watermelon | 10 | $80.00 | $8.00 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212895 | 224108 | 224125 | Hyde Rebel Recharge 4500 Puffs - Pina Colada | 10 | $80.00 | $8.00 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212894 | 224108 | 224117 | Hyde Rebel Recharge 4500 Puffs - Peach Mango Watermelon | 10 | $80.00 | $8.00 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212893 | 224108 | 224124 | Hyde Rebel Recharge 4500 Puffs - Lush Ice | 10 | $80.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212892 | 224108 | 224115 | Hyde Rebel Recharge 4500 Puffs - Lemon Crumble | 10 | $80.00 | $8.00 |
| 227649 | 10/11/2021 16:35 | Ross Distro | 1212891 | 224108 | 224112 | Hyde Rebel Recharge 4500 Puffs - Blue Razz Ice | 10 | $80.00 | $8.00 |
| 227753 | 10/12/2021 14:40 | Ross Distro | 1214424 | 187977 | 226535 | Air Bar Diamond - Strawberry Ice | 10 | $37.00 | $3.70 |
| 227753 | 10/12/2021 14:40 | Ross Distro | 1214423 | 187977 | 222386 | Air Bar Diamond - Blueberry Raspberry | 10 | $37.00 | $3.70 |
| 227753 | 10/12/2021 14:40 | Ross Distro | 1214425 | 187981 | 218212 | Air Bar Lux - Watermelon Candy | 10 | $42.00 | $4.20 |
| 227753 | 10/12/2021 14:40 | Ross Distro | 1214427 | 187981 | 218211 | Air Bar Lux - Red Apple Ice | 10 | $42.00 | $4.20 |
| 227753 | 10/12/2021 14:40 | Ross Distro | 1214426 | 187981 | 218953 | Air Bar Lux - Cola Ice | 10 | $42.00 | $4.20 |
| 227753 | 10/12/2021 14:40 | Ross Distro | 1214428 | 222424 | 224880 | Air Bar Lux Plus - Cool Mint | 10 | $65.00 | $6.50 |
| 227753 | 10/12/2021 14:40 | Ross Distro | 1214422 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 227809 | 10/12/2021 21:26 | Ross Distro | 1215441 | 227291 | 227306 | Monster Bars 3500 Puffs - Strawberry Jam | 10 | $70.00 | $7.00 |
| 227809 | 10/12/2021 21:26 | Ross Distro | 1215440 | 227291 | 227297 | Monster Bars 3500 Puffs - Mango Peach Guava | 10 | $70.00 | $7.00 |
| 227809 | 10/12/2021 21:26 | Ross Distro | 1215439 | 227291 | 227309 | Monster Bars 3500 Puffs - Banana Ice | 10 | $70.00 | $7.00 |
| 227809 | 10/12/2021 21:26 | Ross Distro | 1215438 | 224108 | 224122 | Hyde Rebel Recharge 4500 Puffs - Tropical Gummy | 10 | $80.00 | $8.00 |
| 227809 | 10/12/2021 21:26 | Ross Distro | 1215437 | 224108 | 224121 | Hyde Rebel Recharge 4500 Puffs - Summer LUV | 10 | $80.00 | $8.00 |
| 227809 | 10/12/2021 21:26 | Ross Distro | 1215435 | 224108 | 224120 | Hyde Rebel Recharge 4500 Puffs - Strawberry Kiwi | 10 | $80.00 | $8.00 |
| 227809 | 10/12/2021 21:26 | Ross Distro | 1215436 | 224108 | 224128 | Hyde Rebel Recharge 4500 Puffs - Strawberries & Cream | 10 | $80.00 | $8.00 |
| 227809 | 10/12/2021 21:26 | Ross Distro | 1215434 | 224108 | 224127 | Hyde Rebel Recharge 4500 Puffs - Spearmint | 10 | $80.00 | $8.00 |
| 227809 | 10/12/2021 21:26 | Ross Distro | 1215433 | 224108 | 224119 | Hyde Rebel Recharge 4500 Puffs - Raspberry Watermelon | 10 | $80.00 | $8.00 |
| 227809 | 10/12/2021 21:26 | Ross Distro | 1215432 | 224108 | 224125 | Hyde Rebel Recharge 4500 Puffs - Pina Colada | 10 | $80.00 | $8.00 |
| 227809 | 10/12/2021 21:26 | Ross Distro | 1215431 | 224108 | 224117 | Hyde Rebel Recharge 4500 Puffs - Peach Mango Watermelon | 10 | $80.00 | $8.00 |
| 227809 | 10/12/2021 21:26 | Ross Distro | 1215430 | 224108 | 224124 | Hyde Rebel Recharge 4500 Puffs - Lush Ice | 10 | $80.00 | $8.00 |
| 227809 | 10/12/2021 21:26 | Ross Distro | 1215429 | 224108 | 224115 | Hyde Rebel Recharge 4500 Puffs - Lemon Crumble | 10 | $80.00 | $8.00 |
| 227809 | 10/12/2021 21:26 | Ross Distro | 1215428 | 224108 | 224112 | Hyde Rebel Recharge 4500 Puffs - Blue Razz Ice | 10 | $80.00 | $8.00 |
| 228079 | 10/14/2021 14:42 | Ross Distro | 1217687 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs - Summer LUV | 20 | $160.00 | $8.00 |
| 228079 | 10/14/2021 14:42 | Ross Distro | 1217683 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs - Minty O's | 20 | $160.00 | $8.00 |
| 228079 | 10/14/2021 14:42 | Ross Distro | 1217682 | 226457 | 226464 | Hyde Edge Recharge 3300 Puffs - Energize | 20 | $160.00 | $8.00 |
| 228079 | 10/14/2021 14:42 | Ross Distro | 1217684 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs - Raspberry Watermelon | 30 | $240.00 | $8.00 |
| 228079 | 10/14/2021 14:42 | Ross Distro | 1217686 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs - Strawberry Kiwi | 40 | $320.00 | $8.00 |
| 228079 | 10/14/2021 14:42 | Ross Distro | 1217685 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs - Sour Apple Ice | 40 | $320.00 | $8.00 |
| 228085 | 10/14/2021 15:17 | Ross Distro | 1217749 | 187981 | 218954 | Air Bar Lux - Sour Apple | 20 | $84.00 | $4.20 |
| 228085 | 10/14/2021 15:17 | Ross Distro | 1217748 | 187981 | 187982 | Air Bar Lux - Raspberry Watermelon | 20 | $84.00 | $4.20 |
| 228085 | 10/14/2021 15:17 | Ross Distro | 1217747 | 187981 | 217255 | Air Bar Lux - Green Apple Ice | 20 | $84.00 | $4.20 |
| 228085 | 10/14/2021 15:17 | Ross Distro | 1217746 | 187981 | 218953 | Air Bar Lux - Cola Ice | 20 | $84.00 | $4.20 |
| 228131 | 10/14/2021 20:00 | VILLAGE VAPE & CIGAR | 1218554 | 227113 | 227133 | Hyde Color Recharge 3000 Puffs - Strawberry Banana | 20 | $140.00 | $7.00 |
| 228131 | 10/14/2021 20:00 | VILLAGE VAPE & CIGAR | 1218553 | 227113 | 227131 | Hyde Color Recharge 3000 Puffs - Spearmint | 20 | $140.00 | $7.00 |
| 228131 | 10/14/2021 20:00 | VILLAGE VAPE & CIGAR | 1218552 | 227113 | 227130 | Hyde Color Recharge 3000 Puffs - Sour Apple Ice | 20 | $140.00 | $7.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 228131 | 10/14/2021 20:00 | VILLAGE VAPE & CIGAR | 1218548 | 227113 | 227125 | Hyde Color Recharge 3000 Puffs - Raspberry Watermelon | 20 | $140.00 | $7.00 |
| 228131 | 10/14/2021 20:00 | VILLAGE VAPE & CIGAR | 1218551 | 227113 | 227129 | Hyde Color Recharge 3000 Puffs - Pink Lemonade | 20 | $140.00 | $7.00 |
| 228131 | 10/14/2021 20:00 | VILLAGE VAPE & CIGAR | 1218547 | 227113 | 227123 | Hyde Color Recharge 3000 Puffs - Pineapple Ice | 20 | $140.00 | $7.00 |
| 228131 | 10/14/2021 20:00 | VILLAGE VAPE & CIGAR | 1218546 | 227113 | 227122 | Hyde Color Recharge 3000 Puffs - Peach Mango Watermelon | 20 | $140.00 | $7.00 |
| 228131 | 10/14/2021 20:00 | VILLAGE VAPE & CIGAR | 1218550 | 227113 | 227127 | Hyde Color Recharge 3000 Puffs - Lush Ice | 20 | $140.00 | $7.00 |
| 228131 | 10/14/2021 20:00 | VILLAGE VAPE & CIGAR | 1218545 | 227113 | 227120 | Hyde Color Recharge 3000 Puffs - Lemon Crumble | 20 | $140.00 | $7.00 |
| 228131 | 10/14/2021 20:00 | VILLAGE VAPE & CIGAR | 1218544 | 227113 | 227119 | Hyde Color Recharge 3000 Puffs - Honeydew Punch | 20 | $140.00 | $7.00 |
| 228131 | 10/14/2021 20:00 | VILLAGE VAPE & CIGAR | 1218549 | 227113 | 227126 | Hyde Color Recharge 3000 Puffs - Banana Ice | 20 | $140.00 | $7.00 |
| 228131 | 10/14/2021 20:00 | VILLAGE VAPE & CIGAR | 1218543 | 227113 | 227116 | Hyde Color Recharge 3000 Puffs - Aloe Grape | 20 | $140.00 | $7.00 |
| 228131 | 10/14/2021 20:00 | VILLAGE VAPE & CIGAR | 1218555 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs - Minty O's | 20 | $180.00 | $9.00 |
| 228307 | 10/16/2021 20:50 | APVAPESHOP INC | 1220868 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 29 | $2,262.00 | $78.00 |
| 228365 | 10/17/2021 20:14 | APVAPESHOP INC | 1221958 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,404.00 | $78.00 |
| 228382 | 10/18/2021 9:51 | Brooklyn Smokes Inc | 1222415 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 20 | $160.00 | $8.00 |
| 228400 | 10/18/2021 11:37 | E smoke & cigar | 1222709 | 34932 | 34933 | Mint By Nkd100 Salts 30ml - 35mg | 1 | $8.00 | $8.00 |
| 228400 | 10/18/2021 11:37 | E smoke & cigar | 1222710 | 34932 | 34934 | Mint By Nkd100 Salts 30ml - 50mg | 3 | $24.00 | $8.00 |
| 228400 | 10/18/2021 11:37 | E smoke & cigar | 1222697 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 3 | $28.50 | $9.50 |
| 228400 | 10/18/2021 11:37 | E smoke & cigar | 1222708 | 187977 | 222139 | Air Bar Diamond - Watermelon Apple Ice | 10 | $45.00 | $4.50 |
| 228421 | 10/18/2021 14:54 | 4 Way Deli | 1223155 | 187977 | 226535 | Air Bar Diamond - Strawberry Ice | 10 | $45.00 | $4.50 |
| 228421 | 10/18/2021 14:54 | 4 Way Deli | 1223153 | 187981 | 218212 | Air Bar Lux - Watermelon Candy | 10 | $50.00 | $5.00 |
| 228421 | 10/18/2021 14:54 | 4 Way Deli | 1223154 | 187981 | 217258 | Air Bar Lux - Strawberry Wafer Biscuit | 10 | $50.00 | $5.00 |
| 228421 | 10/18/2021 14:54 | 4 Way Deli | 1223152 | 187981 | 218954 | Air Bar Lux - Sour Apple | 10 | $50.00 | $5.00 |
| 228421 | 10/18/2021 14:54 | 4 Way Deli | 1223151 | 187981 | 217255 | Air Bar Lux - Green Apple Ice | 10 | $50.00 | $5.00 |
| 228421 | 10/18/2021 14:54 | 4 Way Deli | 1223156 | 227519 | 227526 | MYLE Nano Disposable - White Grape | 10 | $70.00 | $7.00 |
| 228421 | 10/18/2021 14:54 | 4 Way Deli | 1223159 | 227519 | 227525 | MYLE Nano Disposable - Raspberry Ice | 10 | $70.00 | $7.00 |
| 228421 | 10/18/2021 14:54 | 4 Way Deli | 1223158 | 227519 | 227530 | MYLE Nano Disposable - Peach | 10 | $70.00 | $7.00 |
| 228421 | 10/18/2021 14:54 | 4 Way Deli | 1223157 | 227519 | 227522 | MYLE Nano Disposable - Coconut Lime | 10 | $70.00 | $7.00 |
| 228448 | 10/18/2021 16:06 | Vapor King Inc | 1223284 | 203614 | 213875 | GLAMEE NOVA - 4000 Puffs - Banana Ice | 300 | $1,470.00 | $4.90 |
| 228448 | 10/18/2021 16:06 | Vapor King Inc | 1223285 | 203614 | 203615 | GLAMEE NOVA - 4000 Puffs - Blue Razz Ice | 300 | $1,470.00 | $4.90 |
| 228448 | 10/18/2021 16:06 | Vapor King Inc | 1223286 | 203614 | 203627 | GLAMEE NOVA - 4000 Puffs - Cool Mint | 300 | $1,470.00 | $4.90 |
| 228448 | 10/18/2021 16:06 | Vapor King Inc | 1223287 | 203614 | 203628 | GLAMEE NOVA - 4000 Puffs - Jungle Juice | 300 | $1,470.00 | $4.90 |
| 228448 | 10/18/2021 16:06 | Vapor King Inc | 1223288 | 203614 | 203632 | GLAMEE NOVA - 4000 Puffs - Strawberry Banana | 300 | $1,470.00 | $4.90 |
| 228448 | 10/18/2021 16:06 | Vapor King Inc | 1223289 | 203614 | 203633 | GLAMEE NOVA - 4000 Puffs - Strawberry Cream | 300 | $1,470.00 | $4.90 |
| 228448 | 10/18/2021 16:06 | Vapor King Inc | 1223290 | 203614 | 203625 | GLAMEE NOVA - 4000 Puffs - Watermelon Chew | 300 | $1,470.00 | $4.90 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223495 | 198445 | 224102 | Hyde Edge 1500 Puffs - Summer LUV | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223494 | 198445 | 224101 | Hyde Edge 1500 Puffs - Strawberry Kiwi | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223493 | 198445 | 198464 | Hyde Edge 1500 Puffs - Strawberry Banana | 10 | $60.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223492 | 198445 | 198463 | Hyde Edge 1500 Puffs - Strawberries & Cream | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223491 | 198445 | 198462 | Hyde Edge 1500 Puffs - Spearmint | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223490 | 198445 | 198457 | Hyde Edge 1500 Puffs - Raspberry Watermelon | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223489 | 198445 | 224100 | Hyde Edge 1500 Puffs - Power | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223488 | 198445 | 198454 | Hyde Edge 1500 Puffs - Pina Colada | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223487 | 198445 | 198453 | Hyde Edge 1500 Puffs - Peach Mango Watermelon | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223486 | 198445 | 224098 | Hyde Edge 1500 Puffs - OJ | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223485 | 198445 | 224097 | Hyde Edge 1500 Puffs - Minty O's | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223484 | 198445 | 224096 | Hyde Edge 1500 Puffs - Mango Peaches & Cream | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223483 | 198445 | 198459 | Hyde Edge 1500 Puffs - Lush Ice | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223482 | 198445 | 198450 | Hyde Edge 1500 Puffs - Honeydew Punch | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223481 | 198445 | 224095 | Hyde Edge 1500 Puffs - Energize | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223480 | 198445 | 224094 | Hyde Edge 1500 Puffs - Cola Ice | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223479 | 198445 | 224093 | Hyde Edge 1500 Puffs - Cherry Peach Lemonade | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223478 | 198445 | 224092 | Hyde Edge 1500 Puffs - Bananas and Cream | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223477 | 198445 | 198458 | Hyde Edge 1500 Puffs - Banana Ice | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223476 | 198445 | 198446 | Hyde Edge 1500 Puffs - Aloe Grape | 10 | $60.00 | $6.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223446 | 227519 | 227526 | MYLE Nano Disposable - White Grape | 10 | $65.00 | $6.50 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223445 | 227519 | 227531 | MYLE Nano Disposable - Red Apple | 10 | $65.00 | $6.50 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223444 | 227519 | 227525 | MYLE Nano Disposable - Raspberry Ice | 10 | $65.00 | $6.50 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223443 | 227519 | 227524 | MYLE Nano Disposable - Prime Pear | 10 | $65.00 | $6.50 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223442 | 227519 | 227530 | MYLE Nano Disposable - Peach | 10 | $65.00 | $6.50 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223441 | 227519 | 227523 | MYLE Nano Disposable - Mint Mojito | 10 | $65.00 | $6.50 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223440 | 227519 | 227522 | MYLE Nano Disposable - Coconut Lime | 10 | $65.00 | $6.50 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223456 | 222424 | 224878 | Air Bar Lux Plus - Strawberry Raspberry | 10 | $70.00 | $7.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223455 | 222424 | 222429 | Air Bar Lux Plus - Monster Ice | 10 | $70.00 | $7.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223454 | 222424 | 222428 | Air Bar Lux Plus - Kiwi Orange | 10 | $70.00 | $7.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223453 | 222424 | 222427 | Air Bar Lux Plus - Kiwi Lemon Shake | 10 | $70.00 | $7.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223452 | 222424 | 222791 | Air Bar Lux Plus - Energy Drinks | 10 | $70.00 | $7.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223451 | 222424 | 222426 | Air Bar Lux Plus - Cranberry Grape | 10 | $70.00 | $7.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223450 | 222424 | 224880 | Air Bar Lux Plus - Cool Mint | 10 | $70.00 | $7.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223449 | 222424 | 226541 | Air Bar Lux Plus - Cola Ice | 10 | $70.00 | $7.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223447 | 222424 | 226540 | Air Bar Lux Plus - Cherry Lemon Shake | 10 | $70.00 | $7.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223475 | 224108 | 224122 | Hyde Rebel Recharge 4500 Puffs - Tropical Gummy | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223474 | 224108 | 224121 | Hyde Rebel Recharge 4500 Puffs - Summer LUV | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223472 | 224108 | 224120 | Hyde Rebel Recharge 4500 Puffs - Strawberry Kiwi | 10 | $80.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223471 | 224108 | 224129 | Hyde Rebel Recharge 4500 Puffs - Strawberry Banana | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223473 | 224108 | 224128 | Hyde Rebel Recharge 4500 Puffs - Strawberries & Cream | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223470 | 224108 | 224127 | Hyde Rebel Recharge 4500 Puffs - Spearmint | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223469 | 224108 | 224126 | Hyde Rebel Recharge 4500 Puffs - Sour Apple Ice | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223468 | 224108 | 224119 | Hyde Rebel Recharge 4500 Puffs - Raspberry Watermelon | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223467 | 224108 | 224118 | Hyde Rebel Recharge 4500 Puffs - Power | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223466 | 224108 | 224125 | Hyde Rebel Recharge 4500 Puffs - Pina Colada | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223465 | 224108 | 224117 | Hyde Rebel Recharge 4500 Puffs - Peach Mango Watermelon | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223464 | 224108 | 224116 | Hyde Rebel Recharge 4500 Puffs - Minty O's | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223463 | 224108 | 224124 | Hyde Rebel Recharge 4500 Puffs - Lush Ice | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223462 | 224108 | 224115 | Hyde Rebel Recharge 4500 Puffs - Lemon Crumble | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223461 | 224108 | 224114 | Hyde Rebel Recharge 4500 Puffs - Energize | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223460 | 224108 | 224113 | Hyde Rebel Recharge 4500 Puffs - Cola Ice | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223459 | 224108 | 224112 | Hyde Rebel Recharge 4500 Puffs - Blue Razz Ice | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223458 | 224108 | 224123 | Hyde Rebel Recharge 4500 Puffs - Banana Ice | 10 | $80.00 | $8.00 |
| 228464 | 10/18/2021 17:07 | APVAPESHOP INC | 1223457 | 224108 | 224111 | Hyde Rebel Recharge 4500 Puffs - Aloe Grape | 10 | $80.00 | $8.00 |
| 228500 | 10/18/2021 20:55 | APVAPESHOP INC | 1224188 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $47.50 | $47.50 |
| 228509 | 10/19/2021 0:48 | APVAPESHOP INC | 1224311 | 139506 | 139508 | Melon Mix By VGOD SaltNic Labs 30ml - 50mg | 8 | $50.00 | $6.25 |
| 228509 | 10/19/2021 0:48 | APVAPESHOP INC | 1224310 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 10 | $62.50 | $6.25 |
| 228509 | 10/19/2021 0:48 | APVAPESHOP INC | 1224309 | 132980 | 132982 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 30 | $187.50 | $6.25 |
| 228594 | 10/19/2021 17:36 | Vapor King Inc | 1225487 | 223198 | 223210 | GLAMEE FLOW â€" 4500 Puffs - Blueberry Ice | 300 | $1,695.00 | $5.65 |
| 228594 | 10/19/2021 17:36 | Vapor King Inc | 1225486 | 223198 | 223207 | GLAMEE FLOW â€" 4500 Puffs - Blueberry Raspberry Lemon | 200 | $1,130.00 | $5.65 |
| 228594 | 10/19/2021 17:36 | Vapor King Inc | 1225488 | 223198 | 224694 | GLAMEE FLOW â€" 4500 Puffs - Cotton Ice | 300 | $1,695.00 | $5.65 |
| 228594 | 10/19/2021 17:36 | Vapor King Inc | 1225489 | 223198 | 224695 | GLAMEE FLOW â€" 4500 Puffs - Grape Ice | 600 | $3,390.00 | $5.65 |
| 228594 | 10/19/2021 17:36 | Vapor King Inc | 1225490 | 223198 | 224701 | GLAMEE FLOW â€" 4500 Puffs - Rainbow | 300 | $1,695.00 | $5.65 |
| 228594 | 10/19/2021 17:36 | Vapor King Inc | 1225491 | 223198 | 224705 | GLAMEE FLOW â€" 4500 Puffs - Strawberry Watermelon | 300 | $1,695.00 | $5.65 |
| 228610 | 10/19/2021 18:42 | Vape Guys Distribution | 1225757 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 150 | $750.00 | $5.00 |
| 228610 | 10/19/2021 18:42 | Vape Guys Distribution | 1225758 | 195488 | 195501 | Air Bar Max - Peach Mango | 150 | $900.00 | $6.00 |
| 228694 | 10/20/2021 13:31 | Ross Distro | 1226752 | 216002 | 216017 | Pod Mesh 2500 Puffs - Strawberry Lemonade | 10 | $70.00 | $7.00 |
| 228694 | 10/20/2021 13:31 | Ross Distro | 1226751 | 216002 | 218420 | Pod Mesh 2500 Puffs - Strawberry Cotton Clouds | 10 | $70.00 | $7.00 |
| 228694 | 10/20/2021 13:31 | Ross Distro | 1226750 | 216002 | 218419 | Pod Mesh 2500 Puffs - Strawberry Belts | 10 | $70.00 | $7.00 |
| 228694 | 10/20/2021 13:31 | Ross Distro | 1226749 | 216002 | 216015 | Pod Mesh 2500 Puffs - Strawberry Apple Watermelon | 10 | $70.00 | $7.00 |
| 228694 | 10/20/2021 13:31 | Ross Distro | 1226748 | 216002 | 218418 | Pod Mesh 2500 Puffs - Polar Peach | 10 | $70.00 | $7.00 |
| 228694 | 10/20/2021 13:31 | Ross Distro | 1226747 | 216002 | 216008 | Pod Mesh 2500 Puffs - Blue Razz Chew | 10 | $70.00 | $7.00 |
| 228726 | 10/20/2021 14:57 | Ross Distro | 1227022 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $78.00 | $78.00 |
| 228726 | 10/20/2021 14:57 | Ross Distro | 1227016 | 224108 | 224122 | Hyde Rebel Recharge 4500 Puffs - Tropical Gummy | 10 | $80.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 228726 | 10/20/2021 14:57 | Ross Distro | 1227014 | 224108 | 224119 | Hyde Rebel Recharge 4500 Puffs - Raspberry Watermelon | 10 | $80.00 | $8.00 |
| 228726 | 10/20/2021 14:57 | Ross Distro | 1227013 | 224108 | 224116 | Hyde Rebel Recharge 4500 Puffs - Minty O's | 10 | $80.00 | $8.00 |
| 228726 | 10/20/2021 14:57 | Ross Distro | 1227012 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs - Summer LUV | 10 | $80.00 | $8.00 |
| 228726 | 10/20/2021 14:57 | Ross Distro | 1227009 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs - Minty O's | 10 | $80.00 | $8.00 |
| 228726 | 10/20/2021 14:57 | Ross Distro | 1227008 | 226457 | 226464 | Hyde Edge Recharge 3300 Puffs - Energize | 10 | $80.00 | $8.00 |
| 228726 | 10/20/2021 14:57 | Ross Distro | 1227021 | 225739 | 226554 | Hyde N Bar Recharge 4500 Puffs - Strawberry Guava Ice | 10 | $85.00 | $8.50 |
| 228726 | 10/20/2021 14:57 | Ross Distro | 1227019 | 225739 | 225750 | Hyde N Bar Recharge 4500 Puffs - Peach | 10 | $85.00 | $8.50 |
| 228726 | 10/20/2021 14:57 | Ross Distro | 1227018 | 225739 | 226553 | Hyde N Bar Recharge 4500 Puffs - Minty O's | 10 | $85.00 | $8.50 |
| 228726 | 10/20/2021 14:57 | Ross Distro | 1227017 | 225739 | 225749 | Hyde N Bar Recharge 4500 Puffs - Banana Ice | 10 | $85.00 | $8.50 |
| 228726 | 10/20/2021 14:57 | Ross Distro | 1227015 | 224108 | 224126 | Hyde Rebel Recharge 4500 Puffs - Sour Apple Ice | 20 | $160.00 | $8.00 |
| 228726 | 10/20/2021 14:57 | Ross Distro | 1227011 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs - Strawberry Kiwi | 20 | $160.00 | $8.00 |
| 228726 | 10/20/2021 14:57 | Ross Distro | 1227010 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs - Pina Colada | 20 | $160.00 | $8.00 |
| 228726 | 10/20/2021 14:57 | Ross Distro | 1227007 | 226457 | 226480 | Hyde Edge Recharge 3300 Puffs - Banana Ice | 20 | $160.00 | $8.00 |
| 228726 | 10/20/2021 14:57 | Ross Distro | 1227020 | 225739 | 225751 | Hyde N Bar Recharge 4500 Puffs - Sour Apple Ice | 20 | $170.00 | $8.50 |
| 228728 | 10/20/2021 15:02 | Ross Distro | 1227032 | 228693 | 228700 | MYLE Evo Rechargeable 2500 Puffs - Red Apple | 20 | $215.00 | $10.75 |
| 228728 | 10/20/2021 15:02 | Ross Distro | 1227031 | 228693 | 228695 | MYLE Evo Rechargeable 2500 Puffs - Raspberry Ice | 20 | $215.00 | $10.75 |
| 228728 | 10/20/2021 15:02 | Ross Distro | 1227030 | 228693 | 228699 | MYLE Evo Rechargeable 2500 Puffs - Mango | 20 | $215.00 | $10.75 |
| 228728 | 10/20/2021 15:02 | Ross Distro | 1227029 | 228693 | 228698 | MYLE Evo Rechargeable 2500 Puffs - Iced Watermelon | 20 | $215.00 | $10.75 |
| 228728 | 10/20/2021 15:02 | Ross Distro | 1227028 | 228693 | 228697 | MYLE Evo Rechargeable 2500 Puffs - Iced Mint | 20 | $215.00 | $10.75 |
| 228728 | 10/20/2021 15:02 | Ross Distro | 1227027 | 228693 | 228696 | MYLE Evo Rechargeable 2500 Puffs - Blueberry | 20 | $215.00 | $10.75 |
| 229041 | 10/23/2021 19:11 | VILLAGE VAPE & CIGAR | 1232419 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $50.11 | $50.11 |
| 229041 | 10/23/2021 19:11 | VILLAGE VAPE & CIGAR | 1232418 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 1 | $50.11 | $50.11 |
| 229041 | 10/23/2021 19:11 | VILLAGE VAPE & CIGAR | 1232416 | 187981 | 218211 | Air Bar Lux - Red Apple Ice | 50 | $250.00 | $5.00 |
| 229044 | 10/23/2021 23:42 | Mikes Smoke Shop | 1232434 | 187981 | 210763 | Air Bar Lux - Orange Juice | 20 | $100.00 | $5.00 |
| 229057 | 10/24/2021 13:47 | LA Hookah Smoke & Vape | 1232585 | 135081 | 135083 | Smash Berry By Mighty Vapors 60ml - 3mg | 2 | $17.00 | $8.50 |
| 229057 | 10/24/2021 13:47 | LA Hookah Smoke & Vape | 1232595 | 20694 | 20698 | Frozen Majestic Mango By Mighty Vapors 60ml - 6mg | 2 | $17.00 | $8.50 |
| 229057 | 10/24/2021 13:47 | LA Hookah Smoke & Vape | 1232593 | 20689 | 20691 | Frozen Hulk Tears By Mighty Vapors 60ml - 0mg | 2 | $17.00 | $8.50 |
| 229057 | 10/24/2021 13:47 | LA Hookah Smoke & Vape | 1232587 | 135061 | 135062 | Frozen Dazzle Berry By Mighty Vapors 60ml - 0mg | 3 | $25.50 | $8.50 |
| 229057 | 10/24/2021 13:47 | LA Hookah Smoke & Vape | 1232586 | 135065 | 135067 | Frozen Smash Berry By Mighty Vapors 60ml - 3mg | 4 | $34.00 | $8.50 |
| 229057 | 10/24/2021 13:47 | LA Hookah Smoke & Vape | 1232594 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 4 | $34.00 | $8.50 |
| 229057 | 10/24/2021 13:47 | LA Hookah Smoke & Vape | 1232583 | 35878 | 35880 | Shake 100ml By Keep It 100 - 3mg | 4 | $35.00 | $8.75 |
| 229057 | 10/24/2021 13:47 | LA Hookah Smoke & Vape | 1232584 | 135085 | 135087 | Super Mint By Mighty Vapors 60ml - 3mg | 5 | $42.50 | $8.50 |
| 229057 | 10/24/2021 13:47 | LA Hookah Smoke & Vape | 1232589 | 21558 | 21561 | Mystery Pop By Mighty Vapors 60ml - 3mg | 10 | $85.00 | $8.50 |
| 229057 | 10/24/2021 13:47 | LA Hookah Smoke & Vape | 1232592 | 20699 | 20703 | Frozen Mystery Pop By Mighty Vapors 60ml - 6mg | 10 | $85.00 | $8.50 |
| 229057 | 10/24/2021 13:47 | LA Hookah Smoke & Vape | 1232590 | 20699 | 20701 | Frozen Mystery Pop By Mighty Vapors 60ml - 0mg | 10 | $85.00 | $8.50 |
| 229057 | 10/24/2021 13:47 | LA Hookah Smoke & Vape | 1232588 | 135061 | 135063 | Frozen Dazzle Berry By Mighty Vapors 60ml - 3mg | 12 | $102.00 | $8.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 229057 | 10/24/2021 13:47 | LA Hookah Smoke & Vape | 1232591 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 40 | $340.00 | $8.50 |
| 229059 | 10/24/2021 13:57 | APVAPESHOP INC | 1232640 | 227519 | 227526 | MYLE Nano Disposable - White Grape | 10 | $65.00 | $6.50 |
| 229059 | 10/24/2021 13:57 | APVAPESHOP INC | 1232639 | 227519 | 227531 | MYLE Nano Disposable - Red Apple | 10 | $65.00 | $6.50 |
| 229059 | 10/24/2021 13:57 | APVAPESHOP INC | 1232638 | 227519 | 227525 | MYLE Nano Disposable - Raspberry Ice | 10 | $65.00 | $6.50 |
| 229059 | 10/24/2021 13:57 | APVAPESHOP INC | 1232636 | 227519 | 227530 | MYLE Nano Disposable - Peach | 10 | $65.00 | $6.50 |
| 229059 | 10/24/2021 13:57 | APVAPESHOP INC | 1232637 | 227519 | 227524 | MYLE Nano Disposable - Prime Pear | 20 | $130.00 | $6.50 |
| 229059 | 10/24/2021 13:57 | APVAPESHOP INC | 1232635 | 227519 | 227529 | MYLE Nano Disposable - Iced Watermelon | 20 | $130.00 | $6.50 |
| 229059 | 10/24/2021 13:57 | APVAPESHOP INC | 1232634 | 227519 | 227528 | MYLE Nano Disposable - Iced Quad Berry | 20 | $130.00 | $6.50 |
| 229059 | 10/24/2021 13:57 | APVAPESHOP INC | 1232627 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 229063 | 10/24/2021 14:32 | LA Hookah Smoke & Vape | 1232708 | 19787 | 19790 | Berries Iced By Reds Apple 7 Daze 60ml - 3mg | 3 | $27.00 | $9.00 |
| 229063 | 10/24/2021 14:32 | LA Hookah Smoke & Vape | 1232703 | 167228 | 167229 | Strawberry Iced By Reds Apple 7 Daze 60ml - 0mg | 4 | $36.00 | $9.00 |
| 229063 | 10/24/2021 14:32 | LA Hookah Smoke & Vape | 1232709 | 19575 | 19578 | Original Iced By Reds Apple 7 Daze 60ml - 3mg | 4 | $36.00 | $9.00 |
| 229063 | 10/24/2021 14:32 | LA Hookah Smoke & Vape | 1232706 | 23344 | 23346 | Watermelon Iced By Reds Apple 7 Daze 60ml - 0mg | 5 | $45.00 | $9.00 |
| 229063 | 10/24/2021 14:32 | LA Hookah Smoke & Vape | 1232704 | 167228 | 167230 | Strawberry Iced By Reds Apple 7 Daze 60ml - 3mg | 5 | $45.00 | $9.00 |
| 229063 | 10/24/2021 14:32 | LA Hookah Smoke & Vape | 1232702 | 204201 | 204203 | Peach Iced By Reds Apple 7 Daze 60ml - 3mg | 6 | $54.00 | $9.00 |
| 229063 | 10/24/2021 14:32 | LA Hookah Smoke & Vape | 1232707 | 23344 | 23347 | Watermelon Iced By Reds Apple 7 Daze 60ml - 3mg | 8 | $72.00 | $9.00 |
| 229063 | 10/24/2021 14:32 | LA Hookah Smoke & Vape | 1232705 | 33737 | 33739 | Mango Iced By Reds Apple 7 Daze 60ml - 3mg | 11 | $99.00 | $9.00 |
| 229104 | 10/25/2021 9:47 | Brooklyn Smokes Inc | 1233287 | 153088 | 153091 | Lyra Ice By Zenith 120ml - 6mg | 1 | $10.00 | $10.00 |
| 229104 | 10/25/2021 9:47 | Brooklyn Smokes Inc | 1233286 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 7 | $66.50 | $9.50 |
| 229248 | 10/26/2021 10:52 | APVAPESHOP INC | 1236086 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 229361 | 10/26/2021 21:34 | 18th Ave Smoke Shop Discount | 1237808 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 30 | $270.00 | $9.00 |
| 229362 | 10/26/2021 21:37 | Vapor King Inc | 1237818 | 203614 | 203618 | GLAMEE NOVA - 4000 Puffs - Green Energy Drink | 300 | $1,470.00 | $4.90 |
| 229362 | 10/26/2021 21:37 | Vapor King Inc | 1237819 | 203614 | 203619 | GLAMEE NOVA - 4000 Puffs - Kiwi Blueberry Ice | 300 | $1,470.00 | $4.90 |
| 229362 | 10/26/2021 21:37 | Vapor King Inc | 1237820 | 203614 | 203621 | GLAMEE NOVA - 4000 Puffs - Peach Mango Watermelon | 300 | $1,470.00 | $4.90 |
| 229362 | 10/26/2021 21:37 | Vapor King Inc | 1237821 | 203614 | 203622 | GLAMEE NOVA - 4000 Puffs - Rainbow | 300 | $1,470.00 | $4.90 |
| 229362 | 10/26/2021 21:37 | Vapor King Inc | 1237822 | 203614 | 203633 | GLAMEE NOVA - 4000 Puffs - Strawberry Cream | 300 | $1,470.00 | $4.90 |
| 229362 | 10/26/2021 21:37 | Vapor King Inc | 1237823 | 203614 | 213874 | GLAMEE NOVA - 4000 Puffs - Watermelon Candy | 300 | $1,470.00 | $4.90 |
| 229385 | 10/27/2021 11:28 | Vape Guys Distribution | 1238211 | 187981 | 218953 | Air Bar Lux - Cola Ice | 60 | $246.00 | $4.10 |
| 229385 | 10/27/2021 11:28 | Vape Guys Distribution | 1238209 | 195488 | 195501 | Air Bar Max - Peach Mango | 80 | $480.00 | $6.00 |
| 229385 | 10/27/2021 11:28 | Vape Guys Distribution | 1238208 | 195488 | 206559 | Air Bar Max - Melon Shake | 100 | $600.00 | $6.00 |
| 229385 | 10/27/2021 11:28 | Vape Guys Distribution | 1238207 | 195488 | 206558 | Air Bar Max - Lemon Shake | 100 | $600.00 | $6.00 |
| 229385 | 10/27/2021 11:28 | Vape Guys Distribution | 1238210 | 195488 | 195498 | Air Bar Max - Sakura Grape | 200 | $1,200.00 | $6.00 |
| 229385 | 10/27/2021 11:28 | Vape Guys Distribution | 1238212 | 187981 | 187982 | Air Bar Lux - Raspberry Watermelon | 300 | $1,230.00 | $4.10 |
| 229452 | 10/28/2021 2:33 | Jumuna Inc | 1239294 | 216002 | 218413 | Pod Mesh 2500 Puffs - Frozen Mango | 10 | $80.00 | $8.00 |
| 229452 | 10/28/2021 2:33 | Jumuna Inc | 1239293 | 216002 | 216004 | Pod Mesh 2500 Puffs - Aloe Grape | 10 | $80.00 | $8.00 |
| 229497 | 10/28/2021 16:02 | APVAPESHOP INC | 1240230 | 203614 | 203628 | GLAMEE NOVA - 4000 Puffs - Jungle Juice | 10 | $57.50 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 229497 | 10/28/2021 16:02 | APVAPESHOP INC | 1240229 | 203614 | 203616 | GLAMEE NOVA - 4000 Puffs - Blueberry Raspberry Lemon | 10 | $57.50 | $5.75 |
| 229497 | 10/28/2021 16:02 | APVAPESHOP INC | 1240228 | 203614 | 213870 | GLAMEE NOVA - 4000 Puffs - Berry Orange Ice | 10 | $57.50 | $5.75 |
| 229497 | 10/28/2021 16:02 | APVAPESHOP INC | 1240226 | 224108 | 224120 | Hyde Rebel Recharge 4500 Puffs - Strawberry Kiwi | 10 | $80.00 | $8.00 |
| 229497 | 10/28/2021 16:02 | APVAPESHOP INC | 1240227 | 224108 | 224122 | Hyde Rebel Recharge 4500 Puffs - Tropical Gummy | 20 | $160.00 | $8.00 |
| 229497 | 10/28/2021 16:02 | APVAPESHOP INC | 1240225 | 224108 | 224126 | Hyde Rebel Recharge 4500 Puffs - Sour Apple Ice | 20 | $160.00 | $8.00 |
| 229497 | 10/28/2021 16:02 | APVAPESHOP INC | 1240224 | 224108 | 224117 | Hyde Rebel Recharge 4500 Puffs - Peach Mango Watermelon | 20 | $160.00 | $8.00 |
| 229497 | 10/28/2021 16:02 | APVAPESHOP INC | 1240223 | 224108 | 224124 | Hyde Rebel Recharge 4500 Puffs - Lush Ice | 20 | $160.00 | $8.00 |
| 229497 | 10/28/2021 16:02 | APVAPESHOP INC | 1240222 | 224108 | 224112 | Hyde Rebel Recharge 4500 Puffs - Blue Razz Ice | 20 | $160.00 | $8.00 |
| 229497 | 10/28/2021 16:02 | APVAPESHOP INC | 1240221 | 224108 | 224111 | Hyde Rebel Recharge 4500 Puffs - Aloe Grape | 20 | $160.00 | $8.00 |
| 229497 | 10/28/2021 16:02 | APVAPESHOP INC | 1240232 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs - Summer LUV | 20 | $160.00 | $8.00 |
| 229497 | 10/28/2021 16:02 | APVAPESHOP INC | 1240231 | 226457 | 226464 | Hyde Edge Recharge 3300 Puffs - Energize | 20 | $160.00 | $8.00 |
| 229497 | 10/28/2021 16:02 | APVAPESHOP INC | 1240233 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,404.00 | $78.00 |
| 229608 | 10/30/2021 9:47 | Vape Guys Distribution | 1241993 | 187981 | 218211 | Air Bar Lux - Red Apple Ice | 300 | $1,230.00 | $4.10 |
| 229693 | 11/1/2021 10:01 | Brooklyn Smokes Inc | 1243422 | 133166 | 133168 | Cuban Blend By Nkd100 Salts 30ml - 50mg | 1 | $8.00 | $8.00 |
| 229694 | 11/1/2021 10:05 | Brooklyn Smokes Inc | 1243430 | 183664 | 183673 | JUUL Pods 8pk - Menthol 5% 2 Pods | 2 | $108.00 | $54.00 |
| 229695 | 11/1/2021 10:08 | Brooklyn Smokes Inc | 1243440 | 153088 | 153091 | Lyra Ice By Zenith 120ml - 6mg | 3 | $30.00 | $10.00 |
| 229771 | 11/1/2021 17:17 | Mikes Smoke Shop | 1244515 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 6 | $57.00 | $9.50 |
| 229781 | 11/1/2021 17:22 | Mikes Smoke Shop | 1244517 | 225739 | 225742 | Hyde N Bar Recharge 4500 Puffs - Brazmallows | 10 | $100.00 | $10.00 |
| 229826 | 11/1/2021 21:33 | APVAPESHOP INC | 1245152 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 60 | $4,680.00 | $78.00 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247037 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 4 | $32.00 | $8.00 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247036 | 187977 | 222139 | Air Bar Diamond - Watermelon Apple Ice | 10 | $45.00 | $4.50 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247035 | 187977 | 226535 | Air Bar Diamond - Strawberry Ice | 10 | $45.00 | $4.50 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247034 | 187977 | 222387 | Air Bar Diamond - Peach Mango | 10 | $45.00 | $4.50 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247033 | 187977 | 187978 | Air Bar Diamond - Mango Strawberry | 10 | $45.00 | $4.50 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247032 | 187981 | 217258 | Air Bar Lux - Strawberry Wafer Biscuit | 10 | $50.00 | $5.00 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247031 | 187981 | 218954 | Air Bar Lux - Sour Apple | 10 | $50.00 | $5.00 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247040 | 187981 | 187982 | Air Bar Lux - Raspberry Watermelon | 10 | $50.00 | $5.00 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247030 | 187981 | 217255 | Air Bar Lux - Green Apple Ice | 10 | $50.00 | $5.00 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247028 | 227519 | 227526 | MYLE Nano Disposable - White Grape | 10 | $70.00 | $7.00 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247039 | 227519 | 227531 | MYLE Nano Disposable - Red Apple | 10 | $70.00 | $7.00 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247027 | 227519 | 227525 | MYLE Nano Disposable - Raspberry Ice | 10 | $70.00 | $7.00 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247026 | 227519 | 227524 | MYLE Nano Disposable - Prime Pear | 10 | $70.00 | $7.00 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247038 | 227519 | 227529 | MYLE Nano Disposable - Iced Watermelon | 10 | $70.00 | $7.00 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247025 | 227519 | 227527 | MYLE Nano Disposable - Iced Mint | 10 | $70.00 | $7.00 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247024 | 228693 | 228700 | MYLE Evo Rechargeable 2500 Puffs - Red Apple | 10 | $120.00 | $12.00 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247023 | 228693 | 228695 | MYLE Evo Rechargeable 2500 Puffs - Raspberry Ice | 10 | $120.00 | $12.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247021 | 228693 | 228698 | MYLE Evo Rechargeable 2500 Puffs - Iced Watermelon | 10 | $120.00 | $12.00 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247020 | 228693 | 228697 | MYLE Evo Rechargeable 2500 Puffs - Iced Mint | 10 | $120.00 | $12.00 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247019 | 228693 | 228696 | MYLE Evo Rechargeable 2500 Puffs - Blueberry | 10 | $120.00 | $12.00 |
| 229981 | 11/2/2021 17:27 | 4 Way Deli | 1247022 | 228693 | 228699 | MYLE Evo Rechargeable 2500 Puffs - Mango | 20 | $240.00 | $12.00 |
| 230003 | 11/2/2021 19:52 | Vapor King Inc | 1247442 | 203614 | 203626 | GLAMEE NOVA - 4000 Puffs - Apple Banana Ice | 300 | $1,470.00 | $4.90 |
| 230003 | 11/2/2021 19:52 | Vapor King Inc | 1247443 | 203614 | 213870 | GLAMEE NOVA - 4000 Puffs - Berry Orange Ice | 300 | $1,470.00 | $4.90 |
| 230003 | 11/2/2021 19:52 | Vapor King Inc | 1247444 | 203614 | 203616 | GLAMEE NOVA - 4000 Puffs - Blueberry Raspberry Lemon | 600 | $2,940.00 | $4.90 |
| 230003 | 11/2/2021 19:52 | Vapor King Inc | 1247445 | 203614 | 203617 | GLAMEE NOVA - 4000 Puffs - Fantasy Love | 300 | $1,470.00 | $4.90 |
| 230003 | 11/2/2021 19:52 | Vapor King Inc | 1247446 | 203614 | 203618 | GLAMEE NOVA - 4000 Puffs - Green Energy Drink | 300 | $1,470.00 | $4.90 |
| 230003 | 11/2/2021 19:52 | Vapor King Inc | 1247447 | 203614 | 213871 | GLAMEE NOVA - 4000 Puffs - Hawaii Pog | 300 | $1,470.00 | $4.90 |
| 230003 | 11/2/2021 19:52 | Vapor King Inc | 1247448 | 203614 | 213872 | GLAMEE NOVA - 4000 Puffs - Key Lime Pie | 300 | $1,470.00 | $4.90 |
| 230003 | 11/2/2021 19:52 | Vapor King Inc | 1247449 | 203614 | 203619 | GLAMEE NOVA - 4000 Puffs - Kiwi Blueberry Ice | 600 | $2,940.00 | $4.90 |
| 230003 | 11/2/2021 19:52 | Vapor King Inc | 1247450 | 203614 | 203629 | GLAMEE NOVA - 4000 Puffs - Lush Ice | 300 | $1,470.00 | $4.90 |
| 230003 | 11/2/2021 19:52 | Vapor King Inc | 1247451 | 203614 | 203620 | GLAMEE NOVA - 4000 Puffs - Passion Fruit Mango | 600 | $2,940.00 | $4.90 |
| 230003 | 11/2/2021 19:52 | Vapor King Inc | 1247452 | 203614 | 203621 | GLAMEE NOVA - 4000 Puffs - Peach Mango Watermelon | 300 | $1,470.00 | $4.90 |
| 230003 | 11/2/2021 19:52 | Vapor King Inc | 1247453 | 203614 | 203622 | GLAMEE NOVA - 4000 Puffs - Rainbow | 600 | $2,940.00 | $4.90 |
| 230003 | 11/2/2021 19:52 | Vapor King Inc | 1247454 | 203614 | 203623 | GLAMEE NOVA - 4000 Puffs - Shake Shake | 300 | $1,470.00 | $4.90 |
| 230003 | 11/2/2021 19:52 | Vapor King Inc | 1247455 | 203614 | 203634 | GLAMEE NOVA - 4000 Puffs - Strawberry Watermelon | 600 | $2,940.00 | $4.90 |
| 230003 | 11/2/2021 19:52 | Vapor King Inc | 1247456 | 203614 | 213874 | GLAMEE NOVA - 4000 Puffs - Watermelon Candy | 300 | $1,470.00 | $4.90 |
| 230008 | 11/2/2021 21:34 | Ross Distro | 1247503 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 230009 | 11/2/2021 21:45 | APVAPESHOP INC | 1247507 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 230034 | 11/3/2021 9:20 | Brooklyn Smokes Inc | 1247691 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $160.00 | $80.00 |
| 230164 | 11/3/2021 23:35 | Vapor King Inc | 1249163 | 223198 | 223203 | GLAMEE FLOW â€" 4500 Puffs - Blueberry Blackcurrant | 300 | $1,695.00 | $5.65 |
| 230164 | 11/3/2021 23:35 | Vapor King Inc | 1249164 | 223198 | 223210 | GLAMEE FLOW â€" 4500 Puffs - Blueberry Ice | 230 | $1,299.50 | $5.65 |
| 230164 | 11/3/2021 23:35 | Vapor King Inc | 1249165 | 223198 | 224697 | GLAMEE FLOW â€" 4500 Puffs - Jolly Rancher | 280 | $1,582.00 | $5.65 |
| 230164 | 11/3/2021 23:35 | Vapor King Inc | 1249166 | 223198 | 224702 | GLAMEE FLOW â€" 4500 Puffs - Watermelon Chew | 300 | $1,695.00 | $5.65 |
| 230187 | 11/4/2021 11:55 | APVAPESHOP INC | 1249677 | 139518 | 139519 | Tropical Mango By VGOD SaltNic Labs 30ml - 25mg | 50 | $325.00 | $6.50 |
| 230187 | 11/4/2021 11:55 | APVAPESHOP INC | 1249676 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 50 | $325.00 | $6.50 |
| 230288 | 11/5/2021 16:36 | E smoke & cigar | 1251136 | 25540 | 26529 | Royalty Two By Vapetasia 30ml - 48mg | 1 | $8.00 | $8.00 |
| 230288 | 11/5/2021 16:36 | E smoke & cigar | 1251135 | 25540 | 26530 | Royalty Two By Vapetasia 30ml - 24mg | 1 | $8.00 | $8.00 |
| 230314 | 11/6/2021 9:38 | SUNRISE CANDY AND TOBACCO CORP. | 1251578 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 16 | $1,280.00 | $80.00 |
| 230403 | 11/8/2021 9:44 | Brooklyn Smokes Inc | 1253516 | 23756 | 23759 | Torque 56 By Halo 60ml - 6mg | 2 | $19.00 | $9.50 |
| 230403 | 11/8/2021 9:44 | Brooklyn Smokes Inc | 1253520 | 135098 | 135100 | Gold Rush By Mighty Vapors 30ml - 50mg | 3 | $24.00 | $8.00 |
| 230403 | 11/8/2021 9:44 | Brooklyn Smokes Inc | 1253518 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 6 | $57.00 | $9.50 |
| 230403 | 11/8/2021 9:44 | Brooklyn Smokes Inc | 1253517 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 12 | $114.00 | $9.50 |
| 230506 | 11/9/2021 9:23 | Ross Distro | 1255307 | 20050 | 20054 | Strawberry Pom By Naked100 60ml (Menthol Series) - 6mg | 2 | $14.00 | $7.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 230506 | 11/9/2021 9:23 | Ross Distro | 1255306 | 27044 | 27047 | Mango By Naked100 60ml (Ice Series) - 6mg | 2 | $14.00 | $7.00 |
| 230506 | 11/9/2021 9:23 | Ross Distro | 1255308 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $45.00 | $45.00 |
| 230506 | 11/9/2021 9:23 | Ross Distro | 1255309 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $72.00 | $72.00 |
| 230506 | 11/9/2021 9:23 | Ross Distro | 1255310 | 225739 | 225748 | Hyde N Bar Recharge 4500 Puffs - Tropical | 10 | $85.00 | $8.50 |
| 230524 | 11/9/2021 12:46 | APVAPESHOP INC | 1255664 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $960.00 | $80.00 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256659 | 224108 | 224121 | Hyde Rebel Recharge 4500 Puffs - Summer LUV | 10 | $80.00 | $8.00 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256657 | 224108 | 224120 | Hyde Rebel Recharge 4500 Puffs - Strawberry Kiwi | 10 | $80.00 | $8.00 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256658 | 224108 | 224128 | Hyde Rebel Recharge 4500 Puffs - Strawberries & Cream | 10 | $80.00 | $8.00 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256656 | 224108 | 224127 | Hyde Rebel Recharge 4500 Puffs - Spearmint | 10 | $80.00 | $8.00 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256655 | 224108 | 224126 | Hyde Rebel Recharge 4500 Puffs - Sour Apple Ice | 10 | $80.00 | $8.00 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256654 | 224108 | 224119 | Hyde Rebel Recharge 4500 Puffs - Raspberry Watermelon | 10 | $80.00 | $8.00 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256653 | 224108 | 224117 | Hyde Rebel Recharge 4500 Puffs - Peach Mango Watermelon | 10 | $80.00 | $8.00 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256645 | 224108 | 224113 | Hyde Rebel Recharge 4500 Puffs - Cola Ice | 10 | $80.00 | $8.00 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256652 | 224108 | 224112 | Hyde Rebel Recharge 4500 Puffs - Blue Razz Ice | 10 | $80.00 | $8.00 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256651 | 224108 | 224111 | Hyde Rebel Recharge 4500 Puffs - Aloe Grape | 10 | $80.00 | $8.00 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256650 | 226457 | 226459 | Hyde Edge Recharge 3300 Puffs - Bananas and Cream | 10 | $80.00 | $8.00 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256647 | 227291 | 227309 | Monster Bars 3500 Puffs - Banana Ice | 20 | $150.00 | $7.50 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256660 | 195488 | 206558 | Air Bar Max - Lemon Shake | 30 | $186.00 | $6.20 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256644 | 227291 | 227307 | Monster Bars 3500 Puffs - Strawberry Kiwi Pomegranate | 30 | $225.00 | $7.50 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256643 | 227291 | 227297 | Monster Bars 3500 Puffs - Mango Peach Guava | 30 | $225.00 | $7.50 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256646 | 227291 | 227306 | Monster Bars 3500 Puffs - Strawberry Jam | 40 | $300.00 | $7.50 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256649 | 227291 | 227302 | Monster Bars 3500 Puffs - Passionfruit Orange Guava Ice | 40 | $300.00 | $7.50 |
| 230597 | 11/9/2021 21:48 | Ross Distro | 1256648 | 227291 | 227301 | Monster Bars 3500 Puffs - Passionfruit Orange Guava | 40 | $300.00 | $7.50 |
| 230644 | 11/10/2021 15:53 | APVAPESHOP INC | 1257430 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $468.00 | $78.00 |
| 230925 | 11/14/2021 20:04 | Vapor King Inc | 1262339 | 223198 | 224693 | GLAMEE FLOW â€" 4500 Puffs - Blueberry Ice (0% Nicotine) | 300 | $1,695.00 | $5.65 |
| 230925 | 11/14/2021 20:04 | Vapor King Inc | 1262340 | 223198 | 224703 | GLAMEE FLOW â€" 4500 Puffs - Watermelon Ice (0% Nicotine) | 300 | $1,695.00 | $5.65 |
| 230925 | 11/14/2021 20:04 | Vapor King Inc | 1262337 | 203614 | 203626 | GLAMEE NOVA - 4000 Puffs - Apple Banana Ice | 300 | $1,470.00 | $4.90 |
| 230925 | 11/14/2021 20:04 | Vapor King Inc | 1262338 | 203614 | 203633 | GLAMEE NOVA - 4000 Puffs - Strawberry Cream | 300 | $1,470.00 | $4.90 |
| 230926 | 11/14/2021 20:12 | Vape Guys Distribution | 1262379 | 139515 | 139517 | Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 230926 | 11/14/2021 20:12 | Vape Guys Distribution | 1262378 | 139515 | 139516 | Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 230926 | 11/14/2021 20:12 | Vape Guys Distribution | 1262377 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 230926 | 11/14/2021 20:12 | Vape Guys Distribution | 1262376 | 132974 | 132975 | Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 230926 | 11/14/2021 20:12 | Vape Guys Distribution | 1262375 | 213689 | 213709 | VGOD POD 1K - Purple Bomb Iced | 200 | $950.00 | $4.75 |
| 230998 | 11/15/2021 10:29 | Brooklyn Smokes Inc | 1263098 | 23714 | 23715 | Tribeca By Halo 60ml - 0mg | 1 | $9.50 | $9.50 |
| 231015 | 11/15/2021 11:16 | APVAPESHOP INC | 1263358 | 187977 | 187978 | Air Bar Diamond - Mango Strawberry | 40 | $160.00 | $4.00 |
| 231015 | 11/15/2021 11:16 | APVAPESHOP INC | 1263359 | 195488 | 206561 | Air Bar Max - Cool Mint | 30 | $195.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 231015 | 11/15/2021 11:16 | APVAPESHOP INC | 1263357 | 187977 | 190924 | Air Bar Diamond - Cool Mint | 60 | $240.00 | $4.00 |
| 231015 | 11/15/2021 11:16 | APVAPESHOP INC | 1263360 | 195488 | 195502 | Air Bar Max - Watermelon Ice | 80 | $520.00 | $6.50 |
| 231015 | 11/15/2021 11:16 | APVAPESHOP INC | 1263363 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 231031 | 11/15/2021 12:53 | Brooklyn Smokes Inc | 1263778 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 3 | $105.00 | $35.00 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264060 | 187977 | 192418 | Air Bar Diamond - Banana Ice | 70 | $259.00 | $3.70 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264056 | 216791 | 216796 | Air Bar Box - Cool Mint | 50 | $350.00 | $7.00 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264052 | 195488 | 195499 | Air Bar Max - Shake Shake | 70 | $420.00 | $6.00 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264061 | 187977 | 190924 | Air Bar Diamond - Cool Mint | 170 | $629.00 | $3.70 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264055 | 216791 | 221823 | Air Bar Box - Cool Lemon | 100 | $700.00 | $7.00 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264054 | 195488 | 195502 | Air Bar Max - Watermelon Ice | 120 | $720.00 | $6.00 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264066 | 187977 | 192417 | Air Bar Diamond - Strawberry Kiwi | 300 | $1,110.00 | $3.70 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264065 | 187977 | 218225 | Air Bar Diamond - Sour Apple | 300 | $1,110.00 | $3.70 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264064 | 187977 | 218217 | Air Bar Diamond - Sakura Grape | 300 | $1,110.00 | $3.70 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264063 | 187977 | 191536 | Air Bar Diamond - Grape Ice | 300 | $1,110.00 | $3.70 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264053 | 195488 | 195500 | Air Bar Max - Strawberry Mango | 200 | $1,200.00 | $6.00 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264051 | 195488 | 195497 | Air Bar Max - Red Mojito | 200 | $1,200.00 | $6.00 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264050 | 195488 | 195495 | Air Bar Max - Guava Ice | 200 | $1,200.00 | $6.00 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264059 | 216791 | 230950 | Air Bar Box - Watermelon Candy | 200 | $1,400.00 | $7.00 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264058 | 216791 | 230952 | Air Bar Box - Strawberry Watermelon | 200 | $1,400.00 | $7.00 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264057 | 216791 | 230951 | Air Bar Box - Sour Apple Ice | 200 | $1,400.00 | $7.00 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264049 | 195488 | 206561 | Air Bar Max - Cool Mint | 300 | $1,800.00 | $6.00 |
| 231050 | 11/15/2021 14:17 | Vape Guys Distribution | 1264062 | 187977 | 217243 | Air Bar Diamond - Energy Drinks | 600 | $2,220.00 | $3.70 |
| 231088 | 11/15/2021 17:03 | APVAPESHOP INC | 1265152 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $468.00 | $78.00 |
| 231117 | 11/15/2021 19:50 | Ross Distro | 1265627 | 216791 | 222388 | Air Bar Box - Cranberry Grape | 10 | $70.00 | $7.00 |
| 231117 | 11/15/2021 19:50 | Ross Distro | 1265635 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs - Summer LUV | 10 | $80.00 | $8.00 |
| 231117 | 11/15/2021 19:50 | Ross Distro | 1265633 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs - Mango Peaches & Cream | 10 | $80.00 | $8.00 |
| 231117 | 11/15/2021 19:50 | Ross Distro | 1265632 | 226457 | 226459 | Hyde Edge Recharge 3300 Puffs - Bananas and Cream | 10 | $80.00 | $8.00 |
| 231117 | 11/15/2021 19:50 | Ross Distro | 1265629 | 187977 | 218217 | Air Bar Diamond - Sakura Grape | 40 | $148.00 | $3.70 |
| 231117 | 11/15/2021 19:50 | Ross Distro | 1265634 | 226457 | 226472 | Hyde Edge Recharge 3300 Puffs - Pineapple Ice | 20 | $160.00 | $8.00 |
| 231117 | 11/15/2021 19:50 | Ross Distro | 1265625 | 187981 | 218954 | Air Bar Lux - Sour Apple | 40 | $168.00 | $4.20 |
| 231117 | 11/15/2021 19:50 | Ross Distro | 1265624 | 187981 | 218210 | Air Bar Lux - Peach Soda | 40 | $168.00 | $4.20 |
| 231117 | 11/15/2021 19:50 | Ross Distro | 1265622 | 187981 | 193659 | Air Bar Lux - Cherry Pomegranate Ice | 40 | $168.00 | $4.20 |
| 231117 | 11/15/2021 19:50 | Ross Distro | 1265626 | 216791 | 216793 | Air Bar Box - Cherry Lemon | 30 | $210.00 | $7.00 |
| 231117 | 11/15/2021 19:50 | Ross Distro | 1265631 | 187977 | 192417 | Air Bar Diamond - Strawberry Kiwi | 60 | $222.00 | $3.70 |
| 231117 | 11/15/2021 19:50 | Ross Distro | 1265630 | 187977 | 218225 | Air Bar Diamond - Sour Apple | 60 | $222.00 | $3.70 |
| 231117 | 11/15/2021 19:50 | Ross Distro | 1265623 | 187981 | 217255 | Air Bar Lux - Green Apple Ice | 60 | $252.00 | $4.20 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 231117 | 11/15/2021 19:50 | Ross Distro | 1265621 | 187981 | 211580 | Air Bar Lux - Apple Shake | 60 | $252.00 | $4.20 |
| 231117 | 11/15/2021 19:50 | Ross Distro | 1265628 | 216791 | 230950 | Air Bar Box - Watermelon Candy | 50 | $350.00 | $7.00 |
| 231174 | 11/16/2021 11:51 | Ross Distro | 1266858 | 187977 | 192417 | Air Bar Diamond - Strawberry Kiwi | 10 | $37.00 | $3.70 |
| 231174 | 11/16/2021 11:51 | Ross Distro | 1266857 | 187977 | 218217 | Air Bar Diamond - Sakura Grape | 10 | $37.00 | $3.70 |
| 231174 | 11/16/2021 11:51 | Ross Distro | 1266856 | 187977 | 192418 | Air Bar Diamond - Banana Ice | 10 | $37.00 | $3.70 |
| 231174 | 11/16/2021 11:51 | Ross Distro | 1266855 | 187977 | 222794 | Air Bar Diamond - Aloe Blackcurrant | 10 | $37.00 | $3.70 |
| 231174 | 11/16/2021 11:51 | Ross Distro | 1266879 | 216791 | 230950 | Air Bar Box - Watermelon Candy | 10 | $70.00 | $7.00 |
| 231174 | 11/16/2021 11:51 | Ross Distro | 1266878 | 216791 | 221823 | Air Bar Box - Cool Lemon | 10 | $70.00 | $7.00 |
| 231174 | 11/16/2021 11:51 | Ross Distro | 1266877 | 216791 | 216793 | Air Bar Box - Cherry Lemon | 10 | $70.00 | $7.00 |
| 231237 | 11/16/2021 21:18 | Ross Distro | 1268046 | 226457 | 226474 | Hyde Edge Recharge 3300 Puffs - Power | 10 | $80.00 | $8.00 |
| 231262 | 11/17/2021 12:31 | Ross Distro | 1268643 | 187977 | 192417 | Air Bar Diamond - Strawberry Kiwi | 20 | $74.00 | $3.70 |
| 231262 | 11/17/2021 12:31 | Ross Distro | 1268642 | 187977 | 187978 | Air Bar Diamond - Mango Strawberry | 20 | $74.00 | $3.70 |
| 231262 | 11/17/2021 12:31 | Ross Distro | 1268644 | 216791 | 230949 | Air Bar Box - Vitamin Water | 20 | $140.00 | $7.00 |
| 231262 | 11/17/2021 12:31 | Ross Distro | 1268641 | 216791 | 216793 | Air Bar Box - Cherry Lemon | 20 | $140.00 | $7.00 |
| 231264 | 11/17/2021 12:37 | Brooklyn Smokes Inc | 1268652 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 1 | $35.00 | $35.00 |
| 231268 | 11/17/2021 13:14 | Ross Distro | 1268693 | 21393 | 21396 | Maui Sun By Naked100 60ml - 3mg | 3 | $21.00 | $7.00 |
| 231268 | 11/17/2021 13:14 | Ross Distro | 1268692 | 19500 | 19503 | All Melon By Naked100 60ml - 3mg | 3 | $21.00 | $7.00 |
| 231268 | 11/17/2021 13:14 | Ross Distro | 1268686 | 20050 | 20053 | Strawberry Pom By Naked100 60ml (Menthol Series) - 3mg | 4 | $28.00 | $7.00 |
| 231268 | 11/17/2021 13:14 | Ross Distro | 1268691 | 22003 | 22007 | Really Berry By Naked100 60ml - 6mg | 4 | $28.00 | $7.00 |
| 231268 | 11/17/2021 13:14 | Ross Distro | 1268685 | 138078 | 138082 | Peach By Naked100 60ml - 6mg | 4 | $28.00 | $7.00 |
| 231268 | 11/17/2021 13:14 | Ross Distro | 1268690 | 185903 | 185908 | Crisp Menthol By Naked100 60ml - 6mg | 4 | $28.00 | $7.00 |
| 231268 | 11/17/2021 13:14 | Ross Distro | 1268689 | 185903 | 185907 | Crisp Menthol By Naked100 60ml - 3mg | 4 | $28.00 | $7.00 |
| 231268 | 11/17/2021 13:14 | Ross Distro | 1268688 | 138084 | 138086 | Apple By Naked100 60ml (Menthol Series) - 3mg | 4 | $28.00 | $7.00 |
| 231268 | 11/17/2021 13:14 | Ross Distro | 1268687 | 23263 | 23266 | Berry By Naked100 60ml (Menthol Series) - 3mg | 6 | $42.00 | $7.00 |
| 231290 | 11/17/2021 17:17 | APVAPESHOP INC | 1269253 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $468.00 | $78.00 |
| 231290 | 11/17/2021 17:17 | APVAPESHOP INC | 1269252 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 231515 | 11/19/2021 15:12 | Ross Distro | 1271790 | 224108 | 224112 | Hyde Rebel Recharge 4500 Puffs - Blue Razz Ice | 1 | $8.00 | $8.00 |
| 231515 | 11/19/2021 15:12 | Ross Distro | 1271789 | 224108 | 224122 | Hyde Rebel Recharge 4500 Puffs - Tropical Gummy | 8 | $64.00 | $8.00 |
| 231515 | 11/19/2021 15:12 | Ross Distro | 1271788 | 224108 | 224119 | Hyde Rebel Recharge 4500 Puffs - Raspberry Watermelon | 10 | $80.00 | $8.00 |
| 231515 | 11/19/2021 15:12 | Ross Distro | 1271787 | 224108 | 224125 | Hyde Rebel Recharge 4500 Puffs - Pina Colada | 10 | $80.00 | $8.00 |
| 231515 | 11/19/2021 15:12 | Ross Distro | 1271786 | 224108 | 224111 | Hyde Rebel Recharge 4500 Puffs - Aloe Grape | 10 | $80.00 | $8.00 |
| 231515 | 11/19/2021 15:12 | Ross Distro | 1271781 | 187977 | 218217 | Air Bar Diamond - Sakura Grape | 40 | $148.00 | $3.70 |
| 231515 | 11/19/2021 15:12 | Ross Distro | 1271785 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs - Mango Peaches & Cream | 20 | $160.00 | $8.00 |
| 231515 | 11/19/2021 15:12 | Ross Distro | 1271782 | 187977 | 218225 | Air Bar Diamond - Sour Apple | 50 | $185.00 | $3.70 |
| 231515 | 11/19/2021 15:12 | Ross Distro | 1271784 | 216791 | 216795 | Air Bar Box - Pineapple Shake | 27 | $189.00 | $7.00 |
| 231515 | 11/19/2021 15:12 | Ross Distro | 1271783 | 187977 | 192417 | Air Bar Diamond - Strawberry Kiwi | 60 | $222.00 | $3.70 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 231516 | 11/19/2021 15:24 | Brooklyn Smokes Inc | 1271792 | 20050 | 20053 | Strawberry Pom By Naked100 60ml (Menthol Series) - 3mg | 2 | $18.00 | $9.00 |
| 231516 | 11/19/2021 15:24 | Brooklyn Smokes Inc | 1271793 | 21887 | 21891 | Melon By Naked100 60ml (Menthol Series) - 6mg | 2 | $18.00 | $9.00 |
| 231534 | 11/19/2021 18:13 | Mikes Smoke Shop | 1272145 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 10 | $501.10 | $50.11 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273817 | 23344 | 23346 | Watermelon Iced By Reds Apple 7 Daze 60ml - 0mg | 1 | $9.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273808 | 20963 | 20967 | Hawaiian Pog By Naked100 60ml (Ice Series) - 6mg | 1 | $9.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273779 | 135081 | 135083 | Smash Berry By Mighty Vapors 60ml - 3mg | 2 | $17.00 | $8.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273816 | 33737 | 33740 | Mango Iced By Reds Apple 7 Daze 60ml - 6mg | 2 | $18.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273815 | 33737 | 33739 | Mango Iced By Reds Apple 7 Daze 60ml - 3mg | 2 | $18.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273781 | 135065 | 135066 | Frozen Smash Berry By Mighty Vapors 60ml - 0mg | 3 | $25.50 | $8.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273794 | 21178 | 21181 | OG Island Fusion 100ml By Keep It 100 - 3mg | 3 | $26.25 | $8.75 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273819 | 23344 | 23348 | Watermelon Iced By Reds Apple 7 Daze 60ml - 6mg | 3 | $27.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273811 | 19803 | 19806 | Pineapple Berry By Naked100 60ml (Cream Series) - 3mg | 3 | $27.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273803 | 21887 | 21889 | Melon By Naked100 60ml (Menthol Series) - 0mg | 3 | $27.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273814 | 137292 | 137295 | Guava Iced By Reds Apple 7 Daze 60ml - 6mg | 3 | $27.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273813 | 204205 | 204208 | Fruit Mix Iced By Reds Apple 7 Daze 60ml - 6mg | 3 | $27.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273812 | 204205 | 204207 | Fruit Mix Iced By Reds Apple 7 Daze 60ml - 3mg | 3 | $27.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273796 | 185903 | 185907 | Crisp Menthol By Naked100 60ml - 3mg | 3 | $27.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273792 | 20689 | 20691 | Frozen Hulk Tears By Mighty Vapors 60ml - 0mg | 4 | $34.00 | $8.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273784 | 135061 | 135064 | Frozen Dazzle Berry By Mighty Vapors 60ml - 6mg | 4 | $34.00 | $8.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273777 | 135085 | 135087 | Super Mint By Mighty Vapors 60ml - 3mg | 5 | $42.50 | $8.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273778 | 135081 | 135082 | Smash Berry By Mighty Vapors 60ml - 0mg | 5 | $42.50 | $8.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273788 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 5 | $42.50 | $8.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273785 | 135057 | 135060 | Dazzle Berry By Mighty Vapors 60ml - 6mg | 5 | $42.50 | $8.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273820 | 19575 | 19578 | Original Iced By Reds Apple 7 Daze 60ml - 3mg | 5 | $45.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273800 | 27038 | 27040 | Lava Flow By Naked100 60ml (Ice Series) - 3mg | 5 | $45.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273809 | 20957 | 20960 | Hawaiian Pog By Naked100 60ml - 3mg | 5 | $45.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273799 | 138084 | 138087 | Apple By Naked100 60ml (Menthol Series) - 6mg | 5 | $45.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273798 | 138084 | 138086 | Apple By Naked100 60ml (Menthol Series) - 3mg | 5 | $45.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273797 | 138084 | 138085 | Apple By Naked100 60ml (Menthol Series) - 0mg | 5 | $45.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273823 | 139518 | 139520 | Tropical Mango By VGOD SaltNic Labs 30ml - 50mg | 6 | $48.00 | $8.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273822 | 139518 | 139519 | Tropical Mango By VGOD SaltNic Labs 30ml - 25mg | 6 | $48.00 | $8.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273780 | 135081 | 135084 | Smash Berry By Mighty Vapors 60ml - 6mg | 6 | $51.00 | $8.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273787 | 21558 | 21562 | Mystery Pop By Mighty Vapors 60ml - 6mg | 6 | $51.00 | $8.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273782 | 135065 | 135068 | Frozen Smash Berry By Mighty Vapors 60ml - 6mg | 6 | $51.00 | $8.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273793 | 20689 | 20693 | Frozen Hulk Tears By Mighty Vapors 60ml - 6mg | 6 | $51.00 | $8.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273810 | 20050 | 20053 | Strawberry Pom By Naked100 60ml (Menthol Series) - 3mg | 6 | $54.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273805 | 21887 | 21891 | Melon By Naked100 60ml (Menthol Series) - 6mg | 6 | $54.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273804 | 21887 | 21890 | Melon By Naked100 60ml (Menthol Series) - 3mg | 6 | $54.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273806 | 21226 | 21229 | Lava Flow By Naked100 60ml - 3mg | 6 | $54.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273807 | 20963 | 20966 | Hawaiian Pog By Naked100 60ml (Ice Series) - 3mg | 6 | $54.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273802 | 23263 | 23267 | Berry By Naked100 60ml (Menthol Series) - 6mg | 6 | $54.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273801 | 23263 | 23266 | Berry By Naked100 60ml (Menthol Series) - 3mg | 6 | $54.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273821 | 132980 | 132982 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 10 | $80.00 | $8.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273789 | 20699 | 20701 | Frozen Mystery Pop By Mighty Vapors 60ml - 0mg | 10 | $85.00 | $8.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273783 | 135061 | 135063 | Frozen Dazzle Berry By Mighty Vapors 60ml - 3mg | 10 | $85.00 | $8.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273795 | 20321 | 20325 | Cush Man By Nasty eJuice 60ml - 6mg | 10 | $90.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273791 | 20699 | 20703 | Frozen Mystery Pop By Mighty Vapors 60ml - 6mg | 11 | $93.50 | $8.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273818 | 23344 | 23347 | Watermelon Iced By Reds Apple 7 Daze 60ml - 3mg | 12 | $108.00 | $9.00 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273786 | 21558 | 21561 | Mystery Pop By Mighty Vapors 60ml - 3mg | 15 | $127.50 | $8.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273824 | 195488 | 206559 | Air Bar Max - Melon Shake | 30 | $225.00 | $7.50 |
| 231628 | 11/21/2021 14:59 | LA Hookah Smoke & Vape | 1273790 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 27 | $229.50 | $8.50 |
| 231653 | 11/21/2021 21:25 | APVAPESHOP INC | 1274179 | 132959 | 132960 | Luscious By VGOD SaltNic Labs 30ml - 25mg | 2 | $13.00 | $6.50 |
| 231653 | 11/21/2021 21:25 | APVAPESHOP INC | 1274176 | 223198 | 224693 | GLAMEE FLOW â€" 4500 Puffs - Blueberry Ice (0% Nicotine) | 7 | $49.00 | $7.00 |
| 231653 | 11/21/2021 21:25 | APVAPESHOP INC | 1274177 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 231677 | 11/22/2021 10:46 | Brooklyn Smokes Inc | 1274565 | 23714 | 23715 | Tribeca By Halo 60ml - 0mg | 1 | $9.50 | $9.50 |
| 231677 | 11/22/2021 10:46 | Brooklyn Smokes Inc | 1274566 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 7 | $66.50 | $9.50 |
| 231677 | 11/22/2021 10:46 | Brooklyn Smokes Inc | 1274569 | 135098 | 135099 | Gold Rush By Mighty Vapors 30ml - 36mg | 20 | $160.00 | $8.00 |
| 231884 | 11/23/2021 11:13 | Future Deli | 1276427 | 187981 | 218954 | Air Bar Lux - Sour Apple | 2 | $10.00 | $5.00 |
| 231884 | 11/23/2021 11:13 | Future Deli | 1276426 | 187981 | 217255 | Air Bar Lux - Green Apple Ice | 2 | $10.00 | $5.00 |
| 231884 | 11/23/2021 11:13 | Future Deli | 1276425 | 187981 | 211580 | Air Bar Lux - Apple Shake | 2 | $10.00 | $5.00 |
| 231884 | 11/23/2021 11:13 | Future Deli | 1276428 | 187981 | 217258 | Air Bar Lux - Strawberry Wafer Biscuit | 4 | $20.00 | $5.00 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277255 | 227193 | 227222 | Fume Ultra 2500 Puffs - Tropical Fruit | 300 | $2,325.00 | $7.75 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277254 | 227193 | 227220 | Fume Ultra 2500 Puffs - Strawberry Banana | 300 | $2,325.00 | $7.75 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277251 | 227193 | 227206 | Fume Ultra 2500 Puffs - Purple Rain | 300 | $2,325.00 | $7.75 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277249 | 227193 | 231987 | Fume Ultra 2500 Puffs - Peach Ice | 300 | $2,325.00 | $7.75 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277238 | 231391 | 231401 | Fume Extra 1500 Puffs - Purple Rain | 400 | $2,400.00 | $6.00 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277245 | 231391 | 231416 | Fume Extra 1500 Puffs - Pink Lemonade | 400 | $2,400.00 | $6.00 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277244 | 231391 | 231414 | Fume Extra 1500 Puffs - Peach Ice | 400 | $2,400.00 | $6.00 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277243 | 231391 | 231410 | Fume Extra 1500 Puffs - Grape | 400 | $2,400.00 | $6.00 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277236 | 231391 | 231396 | Fume Extra 1500 Puffs - Fresh Lychee | 400 | $2,400.00 | $6.00 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277242 | 231391 | 231407 | Fume Extra 1500 Puffs - Bubble Gum | 400 | $2,400.00 | $6.00 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277241 | 231391 | 231406 | Fume Extra 1500 Puffs - Banana Ice | 400 | $2,400.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277252 | 227193 | 227210 | Fume Ultra 2500 Puffs - Tangerine Ice | 600 | $4,650.00 | $7.75 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277253 | 227193 | 227217 | Fume Ultra 2500 Puffs - Pina Colada | 600 | $4,650.00 | $7.75 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277248 | 227193 | 231985 | Fume Ultra 2500 Puffs - Mint Ice | 600 | $4,650.00 | $7.75 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277250 | 227193 | 227201 | Fume Ultra 2500 Puffs - Blueberry Mint | 600 | $4,650.00 | $7.75 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277240 | 231391 | 231404 | Fume Extra 1500 Puffs - Strawberry Mango | 800 | $4,800.00 | $6.00 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277246 | 231391 | 231418 | Fume Extra 1500 Puffs - Strawberry Banana | 800 | $4,800.00 | $6.00 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277239 | 231391 | 231402 | Fume Extra 1500 Puffs - Rainbow Candy | 800 | $4,800.00 | $6.00 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277235 | 231391 | 231394 | Fume Extra 1500 Puffs - Blueberry Mint | 800 | $4,800.00 | $6.00 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277247 | 231424 | 231430 | Fume Infinity 3500 Puffs - Mint Ice | 600 | $6,000.00 | $10.00 |
| 231989 | 11/23/2021 15:19 | Vape Guys Distribution | 1277237 | 231391 | 231399 | Fume Extra 1500 Puffs - Mint Ice | 1200 | $7,200.00 | $6.00 |
| 232006 | 11/23/2021 15:32 | VILLAGE VAPE & CIGAR | 1277390 | 227193 | 231987 | Fume Ultra 2500 Puffs - Peach Ice | 20 | $180.00 | $9.00 |
| 232006 | 11/23/2021 15:32 | VILLAGE VAPE & CIGAR | 1277392 | 227193 | 227204 | Fume Ultra 2500 Puffs - Melon Ice | 20 | $180.00 | $9.00 |
| 232006 | 11/23/2021 15:32 | VILLAGE VAPE & CIGAR | 1277394 | 227193 | 227220 | Fume Ultra 2500 Puffs - Strawberry Banana | 50 | $450.00 | $9.00 |
| 232006 | 11/23/2021 15:32 | VILLAGE VAPE & CIGAR | 1277393 | 227193 | 227217 | Fume Ultra 2500 Puffs - Pina Colada | 50 | $450.00 | $9.00 |
| 232006 | 11/23/2021 15:32 | VILLAGE VAPE & CIGAR | 1277389 | 227193 | 231985 | Fume Ultra 2500 Puffs - Mint Ice | 50 | $450.00 | $9.00 |
| 232006 | 11/23/2021 15:32 | VILLAGE VAPE & CIGAR | 1277391 | 227193 | 227201 | Fume Ultra 2500 Puffs - Blueberry Mint | 50 | $450.00 | $9.00 |
| 232014 | 11/23/2021 15:47 | Mikes Smoke Shop | 1277498 | 227193 | 227217 | Fume Ultra 2500 Puffs - Pina Colada | 10 | $90.00 | $9.00 |
| 232014 | 11/23/2021 15:47 | Mikes Smoke Shop | 1277496 | 231424 | 231430 | Fume Infinity 3500 Puffs - Mint Ice | 15 | $180.00 | $12.00 |
| 232014 | 11/23/2021 15:47 | Mikes Smoke Shop | 1277497 | 227193 | 231985 | Fume Ultra 2500 Puffs - Mint Ice | 30 | $270.00 | $9.00 |
| 232016 | 11/23/2021 15:53 | Mikes Smoke Shop | 1277519 | 231424 | 231430 | Fume Infinity 3500 Puffs - Mint Ice | 5 | $60.00 | $12.00 |
| 232030 | 11/23/2021 16:38 | Ross Distro | 1277719 | 225739 | 226548 | Hyde N Bar Recharge 4500 Puffs - Blue Razz Lemonade | 2 | $17.00 | $8.50 |
| 232030 | 11/23/2021 16:38 | Ross Distro | 1277718 | 227291 | 227306 | Monster Bars 3500 Puffs - Strawberry Jam | 10 | $75.00 | $7.50 |
| 232030 | 11/23/2021 16:38 | Ross Distro | 1277716 | 224131 | 224156 | Hyde Retro Recharge 4000 Puffs - Sour Apple Ice | 10 | $80.00 | $8.00 |
| 232030 | 11/23/2021 16:38 | Ross Distro | 1277712 | 224131 | 224136 | Hyde Retro Recharge 4000 Puffs - Blue Razz Ice | 10 | $80.00 | $8.00 |
| 232030 | 11/23/2021 16:38 | Ross Distro | 1277715 | 224131 | 224152 | Hyde Retro Recharge 4000 Puffs - Banana Ice | 10 | $80.00 | $8.00 |
| 232030 | 11/23/2021 16:38 | Ross Distro | 1277717 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $156.00 | $78.00 |
| 232030 | 11/23/2021 16:38 | Ross Distro | 1277714 | 224131 | 224151 | Hyde Retro Recharge 4000 Puffs - Tropical | 20 | $160.00 | $8.00 |
| 232030 | 11/23/2021 16:38 | Ross Distro | 1277713 | 224131 | 224142 | Hyde Retro Recharge 4000 Puffs - Minty O's | 20 | $160.00 | $8.00 |
| 232038 | 11/23/2021 17:12 | Ross Distro | 1277857 | 231391 | 231401 | Fume Extra 1500 Puffs - Purple Rain | 10 | $60.00 | $6.00 |
| 232038 | 11/23/2021 17:12 | Ross Distro | 1277864 | 231391 | 231416 | Fume Extra 1500 Puffs - Pink Lemonade | 10 | $60.00 | $6.00 |
| 232038 | 11/23/2021 17:12 | Ross Distro | 1277859 | 231391 | 231404 | Fume Extra 1500 Puffs - Strawberry Mango | 20 | $120.00 | $6.00 |
| 232038 | 11/23/2021 17:12 | Ross Distro | 1277860 | 231391 | 231406 | Fume Extra 1500 Puffs - Banana Ice | 20 | $120.00 | $6.00 |
| 232038 | 11/23/2021 17:12 | Ross Distro | 1277861 | 231391 | 231407 | Fume Extra 1500 Puffs - Bubble Gum | 30 | $180.00 | $6.00 |
| 232038 | 11/23/2021 17:12 | Ross Distro | 1277858 | 231391 | 231402 | Fume Extra 1500 Puffs - Rainbow Candy | 40 | $240.00 | $6.00 |
| 232038 | 11/23/2021 17:12 | Ross Distro | 1277863 | 231391 | 231414 | Fume Extra 1500 Puffs - Peach Ice | 40 | $240.00 | $6.00 |
| 232038 | 11/23/2021 17:12 | Ross Distro | 1277862 | 231391 | 231410 | Fume Extra 1500 Puffs - Grape | 40 | $240.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 232090 | 11/23/2021 22:42 | Ross Distro | 1278676 | 225739 | 226554 | Hyde N Bar Recharge 4500 Puffs - Strawberry Guava Ice | 10 | $85.00 | $8.50 |
| 232101 | 11/24/2021 8:51 | Ross Distro | 1278883 | 227193 | 231985 | Fume Ultra 2500 Puffs - Mint Ice | 3 | $24.00 | $8.00 |
| 232101 | 11/24/2021 8:51 | Ross Distro | 1278882 | 227193 | 227222 | Fume Ultra 2500 Puffs - Tropical Fruit | 8 | $64.00 | $8.00 |
| 232101 | 11/24/2021 8:51 | Ross Distro | 1278884 | 227193 | 231987 | Fume Ultra 2500 Puffs - Peach Ice | 8 | $64.00 | $8.00 |
| 232101 | 11/24/2021 8:51 | Ross Distro | 1278880 | 227193 | 227210 | Fume Ultra 2500 Puffs - Tangerine Ice | 40 | $320.00 | $8.00 |
| 232101 | 11/24/2021 8:51 | Ross Distro | 1278879 | 227193 | 227206 | Fume Ultra 2500 Puffs - Purple Rain | 40 | $320.00 | $8.00 |
| 232101 | 11/24/2021 8:51 | Ross Distro | 1278881 | 227193 | 227217 | Fume Ultra 2500 Puffs - Pina Colada | 40 | $320.00 | $8.00 |
| 232101 | 11/24/2021 8:51 | Ross Distro | 1278878 | 227193 | 227204 | Fume Ultra 2500 Puffs - Melon Ice | 40 | $320.00 | $8.00 |
| 232101 | 11/24/2021 8:51 | Ross Distro | 1278876 | 227193 | 231986 | Fume Ultra 2500 Puffs - Gummy Bears | 40 | $320.00 | $8.00 |
| 232101 | 11/24/2021 8:51 | Ross Distro | 1278877 | 227193 | 227201 | Fume Ultra 2500 Puffs - Blueberry Mint | 40 | $320.00 | $8.00 |
| 232106 | 11/24/2021 10:19 | AS & R Petroleum Inc. | 1278917 | 187977 | 187978 | Air Bar Diamond - Mango Strawberry | 30 | $135.00 | $4.50 |
| 232106 | 11/24/2021 10:19 | AS & R Petroleum Inc. | 1278918 | 187977 | 230947 | Air Bar Diamond - Strawberry Mango | 40 | $180.00 | $4.50 |
| 232109 | 11/24/2021 10:41 | Brooklyn Smokes Inc | 1278928 | 207665 | 207667 | Bacco 100ml By Keep it 100 - 3mg | 6 | $52.50 | $8.75 |
| 232120 | 11/24/2021 11:53 | Ross Distro | 1279077 | 227193 | 227201 | Fume Ultra 2500 Puffs - Blueberry Mint | 40 | $320.00 | $8.00 |
| 232120 | 11/24/2021 11:53 | Ross Distro | 1279080 | 227193 | 227210 | Fume Ultra 2500 Puffs - Tangerine Ice | 50 | $400.00 | $8.00 |
| 232120 | 11/24/2021 11:53 | Ross Distro | 1279079 | 227193 | 227206 | Fume Ultra 2500 Puffs - Purple Rain | 50 | $400.00 | $8.00 |
| 232120 | 11/24/2021 11:53 | Ross Distro | 1279081 | 227193 | 227217 | Fume Ultra 2500 Puffs - Pina Colada | 50 | $400.00 | $8.00 |
| 232120 | 11/24/2021 11:53 | Ross Distro | 1279076 | 227193 | 231986 | Fume Ultra 2500 Puffs - Gummy Bears | 50 | $400.00 | $8.00 |
| 232120 | 11/24/2021 11:53 | Ross Distro | 1279078 | 227193 | 227204 | Fume Ultra 2500 Puffs - Melon Ice | 100 | $800.00 | $8.00 |
| 232120 | 11/24/2021 11:53 | Ross Distro | 1279074 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 232133 | 11/24/2021 13:42 | APVAPESHOP INC | 1279468 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 5 | $31.25 | $6.25 |
| 232133 | 11/24/2021 13:42 | APVAPESHOP INC | 1279467 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 5 | $31.25 | $6.25 |
| 232133 | 11/24/2021 13:42 | APVAPESHOP INC | 1279469 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 232138 | 11/24/2021 14:44 | VapeNY | 1279508 | 23714 | 23718 | Tribeca By Halo 60ml - 12mg | 8 | $76.00 | $9.50 |
| 232150 | 11/24/2021 15:28 | Ross Distro | 1279538 | 227193 | 227204 | Fume Ultra 2500 Puffs - Melon Ice | 10 | $80.00 | $8.00 |
| 232152 | 11/24/2021 15:46 | Vapor King Inc | 1279563 | 203614 | 231888 | GLAMEE NOVA - 4000 Puffs - Blueberry Cheesecake | 600 | $2,940.00 | $4.90 |
| 232152 | 11/24/2021 15:46 | Vapor King Inc | 1279564 | 203614 | 231889 | GLAMEE NOVA - 4000 Puffs - Blueberry Pineapple | 600 | $2,940.00 | $4.90 |
| 232152 | 11/24/2021 15:46 | Vapor King Inc | 1279565 | 203614 | 231890 | GLAMEE NOVA - 4000 Puffs - Chocolate Mint | 600 | $2,940.00 | $4.90 |
| 232152 | 11/24/2021 15:46 | Vapor King Inc | 1279566 | 203614 | 231891 | GLAMEE NOVA - 4000 Puffs - Fantasy Cotton | 600 | $2,940.00 | $4.90 |
| 232152 | 11/24/2021 15:46 | Vapor King Inc | 1279567 | 203614 | 231893 | GLAMEE NOVA - 4000 Puffs - Orange Pineapple Citrus | 300 | $1,470.00 | $4.90 |
| 232152 | 11/24/2021 15:46 | Vapor King Inc | 1279568 | 203614 | 231894 | GLAMEE NOVA - 4000 Puffs - Raspberry Peach | 600 | $2,940.00 | $4.90 |
| 232152 | 11/24/2021 15:46 | Vapor King Inc | 1279569 | 203614 | 231895 | GLAMEE NOVA - 4000 Puffs - Raspberry Watermelon | 600 | $2,940.00 | $4.90 |
| 232249 | 11/24/2021 18:11 | APVAPESHOP INC | 1280497 | 187977 | 192419 | Air Bar Diamond - Strawberry Watermelon | 40 | $160.00 | $4.00 |
| 232249 | 11/24/2021 18:11 | APVAPESHOP INC | 1280496 | 187977 | 216963 | Air Bar Diamond - Shake Shake | 50 | $200.00 | $4.00 |
| 232249 | 11/24/2021 18:11 | APVAPESHOP INC | 1280495 | 187977 | 187979 | Air Bar Diamond - Peach | 50 | $200.00 | $4.00 |
| 232249 | 11/24/2021 18:11 | APVAPESHOP INC | 1280494 | 187977 | 232139 | Air Bar Diamond - Cranberry Lemonade Ice | 50 | $200.00 | $4.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 232276 | 11/24/2021 21:44 | Ross Distro | 1280947 | 187977 | 192417 | Air Bar Diamond - Strawberry Kiwi | 10 | $37.00 | $3.70 |
| 232276 | 11/24/2021 21:44 | Ross Distro | 1280946 | 187977 | 218225 | Air Bar Diamond - Sour Apple | 20 | $74.00 | $3.70 |
| 232276 | 11/24/2021 21:44 | Ross Distro | 1280944 | 216791 | | Air Bar Box - Blueberry Raspberry | 20 | $140.00 | $7.00 |
| 232276 | 11/24/2021 21:44 | Ross Distro | 1280945 | 187977 | 216963 | Air Bar Diamond - Shake Shake | 50 | $185.00 | $3.70 |
| 232282 | 11/25/2021 6:54 | Ross Distro | 1281026 | 227519 | 227524 | MYLE Nano Disposable - Prime Pear | 1 | $6.25 | $6.25 |
| 232293 | 11/25/2021 11:32 | Vape Guys Distribution | 1281325 | 187977 | 216963 | Air Bar Diamond - Shake Shake | 90 | $333.00 | $3.70 |
| 232293 | 11/25/2021 11:32 | Vape Guys Distribution | 1281330 | 195488 | 206550 | Air Bar Max - Apple Shake | 100 | $600.00 | $6.00 |
| 232293 | 11/25/2021 11:32 | Vape Guys Distribution | 1281336 | 187981 | 196549 | Air Bar Lux - Aloe Blackcurrant | 150 | $630.00 | $4.20 |
| 232293 | 11/25/2021 11:32 | Vape Guys Distribution | 1281335 | 222424 | 224880 | Air Bar Lux Plus - Cool Mint | 100 | $640.00 | $6.40 |
| 232293 | 11/25/2021 11:32 | Vape Guys Distribution | 1281333 | 222424 | 224879 | Air Bar Lux Plus - Blueberry Ice | 100 | $640.00 | $6.40 |
| 232293 | 11/25/2021 11:32 | Vape Guys Distribution | 1281326 | 187977 | 218225 | Air Bar Diamond - Sour Apple | 200 | $740.00 | $3.70 |
| 232293 | 11/25/2021 11:32 | Vape Guys Distribution | 1281324 | 187977 | 217247 | Air Bar Diamond - Raspberry Grapefruit | 200 | $740.00 | $3.70 |
| 232293 | 11/25/2021 11:32 | Vape Guys Distribution | 1281328 | 187977 | 192419 | Air Bar Diamond - Strawberry Watermelon | 270 | $999.00 | $3.70 |
| 232293 | 11/25/2021 11:32 | Vape Guys Distribution | 1281322 | 187977 | 187979 | Air Bar Diamond - Peach | 300 | $1,110.00 | $3.70 |
| 232293 | 11/25/2021 11:32 | Vape Guys Distribution | 1281331 | 195488 | 232141 | Air Bar Max - Grape Ice | 200 | $1,200.00 | $6.00 |
| 232293 | 11/25/2021 11:32 | Vape Guys Distribution | 1281338 | 187981 | 218210 | Air Bar Lux - Peach Soda | 300 | $1,260.00 | $4.20 |
| 232293 | 11/25/2021 11:32 | Vape Guys Distribution | 1281337 | 187981 | 217255 | Air Bar Lux - Green Apple Ice | 300 | $1,260.00 | $4.20 |
| 232293 | 11/25/2021 11:32 | Vape Guys Distribution | 1281327 | 187977 | 230947 | Air Bar Diamond - Strawberry Mango | 400 | $1,480.00 | $3.70 |
| 232293 | 11/25/2021 11:32 | Vape Guys Distribution | 1281323 | 187977 | 222387 | Air Bar Diamond - Peach Mango | 400 | $1,480.00 | $3.70 |
| 232293 | 11/25/2021 11:32 | Vape Guys Distribution | 1281329 | 187977 | 191537 | Air Bar Diamond - Watermelon Candy | 410 | $1,517.00 | $3.70 |
| 232293 | 11/25/2021 11:32 | Vape Guys Distribution | 1281332 | 195488 | 232142 | Air Bar Max - Monster Ice | 400 | $2,400.00 | $6.00 |
| 232320 | 11/26/2021 1:13 | APVAPESHOP INC | 1281701 | 132980 | 132982 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 10 | $62.50 | $6.25 |
| 232320 | 11/26/2021 1:13 | APVAPESHOP INC | 1281703 | 132977 | 132979 | Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 10 | $62.50 | $6.25 |
| 232320 | 11/26/2021 1:13 | APVAPESHOP INC | 1281702 | 132974 | 132976 | Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 10 | $62.50 | $6.25 |
| 232320 | 11/26/2021 1:13 | APVAPESHOP INC | 1281704 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $468.00 | $78.00 |
| 232333 | 11/26/2021 11:31 | General Vape | 1281974 | 154076 | 154078 | Tribeca By Halo Salts 30ml - 35mg | 48 | $384.00 | $8.00 |
| 232428 | 11/27/2021 14:59 | General vape | 1283515 | 225739 | 225746 | Hyde N Bar Recharge 4500 Puffs - Raspberry Watermelon | 10 | $100.00 | $10.00 |
| 232428 | 11/27/2021 14:59 | General vape | 1283514 | 225739 | 226550 | Hyde N Bar Recharge 4500 Puffs - Cherry Peach Lemonade | 10 | $100.00 | $10.00 |
| 232428 | 11/27/2021 14:59 | General vape | 1283513 | 225739 | 225741 | Hyde N Bar Recharge 4500 Puffs - Blue Razz Ice | 10 | $100.00 | $10.00 |
| 232498 | 11/28/2021 16:39 | APVAPESHOP INC | 1284727 | 203614 | 231895 | GLAMEE NOVA - 4000 Puffs - Raspberry Watermelon | 10 | $57.50 | $5.75 |
| 232498 | 11/28/2021 16:39 | APVAPESHOP INC | 1284726 | 203614 | 231894 | GLAMEE NOVA - 4000 Puffs - Raspberry Peach | 10 | $57.50 | $5.75 |
| 232498 | 11/28/2021 16:39 | APVAPESHOP INC | 1284725 | 203614 | 231893 | GLAMEE NOVA - 4000 Puffs - Orange Pineapple Citrus | 10 | $57.50 | $5.75 |
| 232498 | 11/28/2021 16:39 | APVAPESHOP INC | 1284724 | 203614 | 231892 | GLAMEE NOVA - 4000 Puffs - Oatmeal Pudding | 10 | $57.50 | $5.75 |
| 232498 | 11/28/2021 16:39 | APVAPESHOP INC | 1284723 | 203614 | 231891 | GLAMEE NOVA - 4000 Puffs - Fantasy Cotton | 10 | $57.50 | $5.75 |
| 232498 | 11/28/2021 16:39 | APVAPESHOP INC | 1284722 | 203614 | 231890 | GLAMEE NOVA - 4000 Puffs - Chocolate Mint | 10 | $57.50 | $5.75 |
| 232498 | 11/28/2021 16:39 | APVAPESHOP INC | 1284721 | 203614 | 231889 | GLAMEE NOVA - 4000 Puffs - Blueberry Pineapple | 10 | $57.50 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 232498 | 11/28/2021 16:39 | APVAPESHOP INC | 1284720 | 203614 | 231888 | GLAMEE NOVA - 4000 Puffs - Blueberry Cheesecake | 10 | $57.50 | $5.75 |
| 232498 | 11/28/2021 16:39 | APVAPESHOP INC | 1284728 | 227291 | 227306 | Monster Bars 3500 Puffs - Strawberry Jam | 10 | $75.00 | $7.50 |
| 232498 | 11/28/2021 16:39 | APVAPESHOP INC | 1284719 | 216791 | 216795 | Air Bar Box - Pineapple Shake | 10 | $80.00 | $8.00 |
| 232498 | 11/28/2021 16:39 | APVAPESHOP INC | 1284718 | 216791 | 216794 | Air Bar Box - Orange Juice | 10 | $80.00 | $8.00 |
| 232498 | 11/28/2021 16:39 | APVAPESHOP INC | 1284717 | 216791 | 217772 | Air Bar Box - Kiwi Shake | 10 | $80.00 | $8.00 |
| 232498 | 11/28/2021 16:39 | APVAPESHOP INC | 1284716 | 216791 | 221823 | Air Bar Box - Cool Lemon | 10 | $80.00 | $8.00 |
| 232504 | 11/28/2021 18:23 | Ross Distro | 1284801 | 227519 | 227531 | MYLE Nano Disposable - Red Apple | 1 | $7.00 | $7.00 |
| 232504 | 11/28/2021 18:23 | Ross Distro | 1284800 | 227519 | 227524 | MYLE Nano Disposable - Prime Pear | 1 | $7.00 | $7.00 |
| 232519 | 11/28/2021 22:16 | APVAPESHOP INC | 1285044 | 132968 | 132970 | Cubano Silver By VGOD SaltNic Labs 30ml - 50mg | 5 | $31.25 | $6.25 |
| 232519 | 11/28/2021 22:16 | APVAPESHOP INC | 1285043 | 132968 | 132969 | Cubano Silver By VGOD SaltNic Labs 30ml - 25mg | 5 | $31.25 | $6.25 |
| 232519 | 11/28/2021 22:16 | APVAPESHOP INC | 1285045 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 5 | $31.25 | $6.25 |
| 232519 | 11/28/2021 22:16 | APVAPESHOP INC | 1285042 | 132962 | 132964 | Cubano Black By VGOD SaltNic Labs 30ml - 50mg | 5 | $31.25 | $6.25 |
| 232519 | 11/28/2021 22:16 | APVAPESHOP INC | 1285041 | 132962 | 132963 | Cubano Black By VGOD SaltNic Labs 30ml - 25mg | 5 | $31.25 | $6.25 |
| 232519 | 11/28/2021 22:16 | APVAPESHOP INC | 1285051 | 133169 | 133171 | Euro Gold By Nkd100 Salts 30ml - 50mg | 5 | $32.50 | $6.50 |
| 232519 | 11/28/2021 22:16 | APVAPESHOP INC | 1285050 | 133169 | 133170 | Euro Gold By Nkd100 Salts 30ml - 35mg | 5 | $32.50 | $6.50 |
| 232519 | 11/28/2021 22:16 | APVAPESHOP INC | 1285049 | 133166 | 133168 | Cuban Blend By Nkd100 Salts 30ml - 50mg | 5 | $32.50 | $6.50 |
| 232519 | 11/28/2021 22:16 | APVAPESHOP INC | 1285048 | 133166 | 133167 | Cuban Blend By Nkd100 Salts 30ml - 35mg | 5 | $32.50 | $6.50 |
| 232519 | 11/28/2021 22:16 | APVAPESHOP INC | 1285047 | 133172 | 133174 | American Patriots By Nkd100 Salts 30ml - 50mg | 5 | $32.50 | $6.50 |
| 232519 | 11/28/2021 22:16 | APVAPESHOP INC | 1285046 | 133172 | 133173 | American Patriots By Nkd100 Salts 30ml - 35mg | 5 | $32.50 | $6.50 |
| 232533 | 11/29/2021 9:34 | Brooklyn Smokes Inc | 1285411 | 23756 | 23759 | Torque 56 By Halo 60ml - 6mg | 2 | $19.00 | $9.50 |
| 232533 | 11/29/2021 9:34 | Brooklyn Smokes Inc | 1285412 | 133169 | 133171 | Euro Gold By Nkd100 Salts 30ml - 50mg | 3 | $24.00 | $8.00 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285672 | 203614 | 203615 | GLAMEE NOVA - 4000 Puffs - Blue Razz Ice | 600 | $2,940.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285667 | 203614 | 231888 | GLAMEE NOVA - 4000 Puffs - Blueberry Cheesecake | 300 | $1,470.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285668 | 203614 | 231889 | GLAMEE NOVA - 4000 Puffs - Blueberry Pineapple | 300 | $1,470.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285669 | 203614 | 231890 | GLAMEE NOVA - 4000 Puffs - Chocolate Mint | 300 | $1,470.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285670 | 203614 | 203627 | GLAMEE NOVA - 4000 Puffs - Cool Mint | 600 | $2,940.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285671 | 203614 | 231891 | GLAMEE NOVA - 4000 Puffs - Fantasy Cotton | 600 | $2,940.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285673 | 203614 | 203628 | GLAMEE NOVA - 4000 Puffs - Jungle Juice | 600 | $2,940.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285674 | 203614 | 203629 | GLAMEE NOVA - 4000 Puffs - Lush Ice | 300 | $1,470.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285675 | 203614 | 231893 | GLAMEE NOVA - 4000 Puffs - Orange Pineapple Citrus | 300 | $1,470.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285676 | 203614 | 203630 | GLAMEE NOVA - 4000 Puffs - Peach Ice | 600 | $2,940.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285677 | 203614 | 203631 | GLAMEE NOVA - 4000 Puffs - Peach Mango | 300 | $1,470.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285678 | 203614 | 203621 | GLAMEE NOVA - 4000 Puffs - Peach Mango Watermelon | 300 | $1,470.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285679 | 203614 | 231894 | GLAMEE NOVA - 4000 Puffs - Raspberry Peach | 300 | $1,470.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285680 | 203614 | 231895 | GLAMEE NOVA - 4000 Puffs - Raspberry Watermelon | 300 | $1,470.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285681 | 203614 | 203623 | GLAMEE NOVA - 4000 Puffs - Shake Shake | 300 | $1,470.00 | $4.90 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285682 | 203614 | 203632 | GLAMEE NOVA - 4000 Puffs - Strawberry Banana | 300 | $1,470.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285683 | 203614 | 203633 | GLAMEE NOVA - 4000 Puffs - Strawberry Cream | 300 | $1,470.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285684 | 203614 | 203634 | GLAMEE NOVA - 4000 Puffs - Strawberry Watermelon | 300 | $1,470.00 | $4.90 |
| 232548 | 11/29/2021 11:42 | Vapor King Inc | 1285686 | 203614 | 203625 | GLAMEE NOVA - 4000 Puffs - Watermelon Chew | 300 | $1,470.00 | $4.90 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285737 | 227193 | 227222 | Fume Ultra 2500 Puffs - Tropical Fruit | 300 | $2,400.00 | $8.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285736 | 227193 | 227210 | Fume Ultra 2500 Puffs - Tangerine Ice | 300 | $2,400.00 | $8.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285732 | 227193 | 227207 | Fume Ultra 2500 Puffs - Rainbow Candy | 300 | $2,400.00 | $8.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285727 | 227193 | 227214 | Fume Ultra 2500 Puffs - Grape | 300 | $2,400.00 | $8.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285726 | 227193 | 232410 | Fume Ultra 2500 Puffs - Fresh Lychee | 300 | $2,400.00 | $8.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285725 | 227193 | 232409 | Fume Ultra 2500 Puffs - Double Apple | 300 | $2,400.00 | $8.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285724 | 227193 | 227213 | Fume Ultra 2500 Puffs - Cotton Candy | 300 | $2,400.00 | $8.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285723 | 227193 | 227212 | Fume Ultra 2500 Puffs - Bubble Gum | 300 | $2,400.00 | $8.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285721 | 231424 | 231442 | Fume Infinity 3500 Puffs - Strawberry Banana | 285 | $2,850.00 | $10.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285715 | 231424 | 231433 | Fume Infinity 3500 Puffs - Tropical Punch | 300 | $3,000.00 | $10.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285714 | 231424 | 231432 | Fume Infinity 3500 Puffs - Rainbow Candy | 300 | $3,000.00 | $10.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285713 | 231424 | 231431 | Fume Infinity 3500 Puffs - Purple Rain | 300 | $3,000.00 | $10.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285712 | 231424 | 231430 | Fume Infinity 3500 Puffs - Mint Ice | 300 | $3,000.00 | $10.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285719 | 231424 | 231439 | Fume Infinity 3500 Puffs - Lychee Ice | 300 | $3,000.00 | $10.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285717 | 231424 | 231435 | Fume Infinity 3500 Puffs - Cotton Candy | 300 | $3,000.00 | $10.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285716 | 231424 | 231434 | Fume Infinity 3500 Puffs - Banana Ice | 300 | $3,000.00 | $10.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285735 | 227193 | 227221 | Fume Ultra 2500 Puffs - Strawberry Watermelon | 600 | $4,800.00 | $8.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285734 | 227193 | 227209 | Fume Ultra 2500 Puffs - Strawberry Mango | 600 | $4,800.00 | $8.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285733 | 227193 | 227220 | Fume Ultra 2500 Puffs - Strawberry Banana | 600 | $4,800.00 | $8.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285731 | 227193 | 227205 | Fume Ultra 2500 Puffs - Pineapple Ice | 600 | $4,800.00 | $8.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285730 | 227193 | 231987 | Fume Ultra 2500 Puffs - Peach Ice | 600 | $4,800.00 | $8.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285729 | 227193 | 231985 | Fume Ultra 2500 Puffs - Mint Ice | 600 | $4,800.00 | $8.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285722 | 227193 | 227201 | Fume Ultra 2500 Puffs - Blueberry Mint | 600 | $4,800.00 | $8.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285720 | 231424 | 231441 | Fume Infinity 3500 Puffs - Pina Colada | 600 | $6,000.00 | $10.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285718 | 231424 | 231438 | Fume Infinity 3500 Puffs - Lush Ice | 600 | $6,000.00 | $10.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285711 | 231424 | 231427 | Fume Infinity 3500 Puffs - Blueberry Mint | 600 | $6,000.00 | $10.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285710 | 231424 | 231426 | Fume Infinity 3500 Puffs - Blue Razz | 600 | $6,000.00 | $10.00 |
| 232553 | 11/29/2021 11:46 | Vape Guys Distribution | 1285728 | 227193 | 227215 | Fume Ultra 2500 Puffs - Lush Ice | 900 | $7,200.00 | $8.00 |
| 232646 | 11/29/2021 16:19 | Ross Distro | 1287151 | 231424 | 231431 | Fume Infinity 3500 Puffs - Purple Rain | 40 | $400.00 | $10.00 |
| 232646 | 11/29/2021 16:19 | Ross Distro | 1287155 | 231424 | 231435 | Fume Infinity 3500 Puffs - Cotton Candy | 50 | $500.00 | $10.00 |
| 232646 | 11/29/2021 16:19 | Ross Distro | 1287149 | 231424 | 231427 | Fume Infinity 3500 Puffs - Blueberry Mint | 50 | $500.00 | $10.00 |
| 232646 | 11/29/2021 16:19 | Ross Distro | 1287153 | 231424 | 231433 | Fume Infinity 3500 Puffs - Tropical Punch | 60 | $600.00 | $10.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 232646 | 11/29/2021 16:19 | Ross Distro | 1287158 | 231424 | 231442 | Fume Infinity 3500 Puffs - Strawberry Banana | 60 | $600.00 | $10.00 |
| 232646 | 11/29/2021 16:19 | Ross Distro | 1287152 | 231424 | 231432 | Fume Infinity 3500 Puffs - Rainbow Candy | 60 | $600.00 | $10.00 |
| 232646 | 11/29/2021 16:19 | Ross Distro | 1287157 | 231424 | 231439 | Fume Infinity 3500 Puffs - Lychee Ice | 60 | $600.00 | $10.00 |
| 232646 | 11/29/2021 16:19 | Ross Distro | 1287148 | 231424 | 231426 | Fume Infinity 3500 Puffs - Blue Razz | 60 | $600.00 | $10.00 |
| 232646 | 11/29/2021 16:19 | Ross Distro | 1287154 | 231424 | 231434 | Fume Infinity 3500 Puffs - Banana Ice | 60 | $600.00 | $10.00 |
| 232646 | 11/29/2021 16:19 | Ross Distro | 1287150 | 231424 | 231430 | Fume Infinity 3500 Puffs - Mint Ice | 80 | $800.00 | $10.00 |
| 232646 | 11/29/2021 16:19 | Ross Distro | 1287156 | 231424 | 231438 | Fume Infinity 3500 Puffs - Lush Ice | 80 | $800.00 | $10.00 |
| 232650 | 11/29/2021 16:40 | Ross Distro | 1287201 | 231424 | 231433 | Fume Infinity 3500 Puffs - Tropical Punch | 10 | $100.00 | $10.00 |
| 232650 | 11/29/2021 16:40 | Ross Distro | 1287207 | 231424 | 231442 | Fume Infinity 3500 Puffs - Strawberry Banana | 10 | $100.00 | $10.00 |
| 232650 | 11/29/2021 16:40 | Ross Distro | 1287200 | 231424 | 231432 | Fume Infinity 3500 Puffs - Rainbow Candy | 10 | $100.00 | $10.00 |
| 232650 | 11/29/2021 16:40 | Ross Distro | 1287199 | 231424 | 231431 | Fume Infinity 3500 Puffs - Purple Rain | 10 | $100.00 | $10.00 |
| 232650 | 11/29/2021 16:40 | Ross Distro | 1287206 | 231424 | 231441 | Fume Infinity 3500 Puffs - Pina Colada | 10 | $100.00 | $10.00 |
| 232650 | 11/29/2021 16:40 | Ross Distro | 1287198 | 231424 | 231430 | Fume Infinity 3500 Puffs - Mint Ice | 10 | $100.00 | $10.00 |
| 232650 | 11/29/2021 16:40 | Ross Distro | 1287205 | 231424 | 231439 | Fume Infinity 3500 Puffs - Lychee Ice | 10 | $100.00 | $10.00 |
| 232650 | 11/29/2021 16:40 | Ross Distro | 1287204 | 231424 | 231438 | Fume Infinity 3500 Puffs - Lush Ice | 10 | $100.00 | $10.00 |
| 232650 | 11/29/2021 16:40 | Ross Distro | 1287203 | 231424 | 231435 | Fume Infinity 3500 Puffs - Cotton Candy | 10 | $100.00 | $10.00 |
| 232650 | 11/29/2021 16:40 | Ross Distro | 1287197 | 231424 | 231427 | Fume Infinity 3500 Puffs - Blueberry Mint | 10 | $100.00 | $10.00 |
| 232650 | 11/29/2021 16:40 | Ross Distro | 1287196 | 231424 | 231426 | Fume Infinity 3500 Puffs - Blue Razz | 10 | $100.00 | $10.00 |
| 232650 | 11/29/2021 16:40 | Ross Distro | 1287202 | 231424 | 231434 | Fume Infinity 3500 Puffs - Banana Ice | 10 | $100.00 | $10.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287442 | 227193 | 227222 | Fume Ultra 2500 Puffs - Tropical Fruit | 40 | $320.00 | $8.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287441 | 227193 | 227210 | Fume Ultra 2500 Puffs - Tangerine Ice | 40 | $320.00 | $8.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287440 | 227193 | 227221 | Fume Ultra 2500 Puffs - Strawberry Watermelon | 40 | $320.00 | $8.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287439 | 227193 | 227209 | Fume Ultra 2500 Puffs - Strawberry Mango | 40 | $320.00 | $8.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287438 | 227193 | 227220 | Fume Ultra 2500 Puffs - Strawberry Banana | 40 | $320.00 | $8.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287437 | 227193 | 227207 | Fume Ultra 2500 Puffs - Rainbow Candy | 40 | $320.00 | $8.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287436 | 227193 | 227205 | Fume Ultra 2500 Puffs - Pineapple Ice | 40 | $320.00 | $8.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287435 | 227193 | 227217 | Fume Ultra 2500 Puffs - Pina Colada | 40 | $320.00 | $8.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287434 | 227193 | 231987 | Fume Ultra 2500 Puffs - Peach Ice | 40 | $320.00 | $8.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287432 | 227193 | 227204 | Fume Ultra 2500 Puffs - Melon Ice | 40 | $320.00 | $8.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287431 | 227193 | 227215 | Fume Ultra 2500 Puffs - Lush Ice | 40 | $320.00 | $8.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287430 | 227193 | 231986 | Fume Ultra 2500 Puffs - Gummy Bears | 40 | $320.00 | $8.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287429 | 227193 | 232409 | Fume Ultra 2500 Puffs - Double Apple | 40 | $320.00 | $8.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287428 | 227193 | 227213 | Fume Ultra 2500 Puffs - Cotton Candy | 40 | $320.00 | $8.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287427 | 227193 | 227201 | Fume Ultra 2500 Puffs - Blueberry Mint | 40 | $320.00 | $8.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287448 | 231424 | 231433 | Fume Infinity 3500 Puffs - Tropical Punch | 40 | $400.00 | $10.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287454 | 231424 | 231442 | Fume Infinity 3500 Puffs - Strawberry Banana | 40 | $400.00 | $10.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287447 | 231424 | 231432 | Fume Infinity 3500 Puffs - Rainbow Candy | 40 | $400.00 | $10.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287446 | 231424 | 231431 | Fume Infinity 3500 Puffs - Purple Rain | 40 | $400.00 | $10.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287453 | 231424 | 231441 | Fume Infinity 3500 Puffs - Pina Colada | 40 | $400.00 | $10.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287445 | 231424 | 231430 | Fume Infinity 3500 Puffs - Mint Ice | 40 | $400.00 | $10.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287452 | 231424 | 231439 | Fume Infinity 3500 Puffs - Lychee Ice | 40 | $400.00 | $10.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287451 | 231424 | 231438 | Fume Infinity 3500 Puffs - Lush Ice | 40 | $400.00 | $10.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287450 | 231424 | 231435 | Fume Infinity 3500 Puffs - Cotton Candy | 40 | $400.00 | $10.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287444 | 231424 | 231427 | Fume Infinity 3500 Puffs - Blueberry Mint | 40 | $400.00 | $10.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287443 | 231424 | 231426 | Fume Infinity 3500 Puffs - Blue Razz | 40 | $400.00 | $10.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287449 | 231424 | 231434 | Fume Infinity 3500 Puffs - Banana Ice | 40 | $400.00 | $10.00 |
| 232663 | 11/29/2021 17:07 | Ross Distro | 1287433 | 227193 | 231985 | Fume Ultra 2500 Puffs - Mint Ice | 60 | $480.00 | $8.00 |
| 233564 | 12/2/2021 16:57 | Vape Guys Distribution | 1294065 | 213689 | 213710 | VGOD POD 1K - Tropical Mango | 100 | $475.00 | $4.75 |
| 233564 | 12/2/2021 16:57 | Vape Guys Distribution | 1294061 | 213689 | 213702 | VGOD POD 1K - Berry Bomb Iced | 100 | $475.00 | $4.75 |
| 233564 | 12/2/2021 16:57 | Vape Guys Distribution | 1294064 | 213689 | 213708 | VGOD POD 1K - Mighty Mint | 200 | $950.00 | $4.75 |
| 233564 | 12/2/2021 16:57 | Vape Guys Distribution | 1294063 | 213689 | 213703 | VGOD POD 1K - Mango Bomb Iced | 400 | $1,900.00 | $4.75 |
| 233564 | 12/2/2021 16:57 | Vape Guys Distribution | 1294062 | 213689 | 213707 | VGOD POD 1K - Lush Ice | 400 | $1,900.00 | $4.75 |
| 233567 | 12/2/2021 17:54 | APVAPESHOP INC | 1294097 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 233578 | 12/2/2021 19:10 | APVAPESHOP INC | 1294229 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 233590 | 12/2/2021 22:30 | APVAPESHOP INC | 1294456 | 167238 | 167241 | Strawberry By Reds Apple 7 Daze 60ml - 6mg | 5 | $35.00 | $7.00 |
| 233799 | 12/3/2021 20:59 | Ross Distro | 1295545 | 227519 | 227526 | MYLE Nano Disposable - White Grape | 1 | $6.00 | $6.00 |
| 233799 | 12/3/2021 20:59 | Ross Distro | 1295544 | 227519 | 227530 | MYLE Nano Disposable - Peach | 1 | $6.00 | $6.00 |
| 233799 | 12/3/2021 20:59 | Ross Distro | 1295532 | 20953 | 20955 | Hawaiian Pog By Nkd100 Salts 30ml - 35mg | 3 | $18.00 | $6.00 |
| 233799 | 12/3/2021 20:59 | Ross Distro | 1295534 | 23263 | 23266 | Berry By Naked100 60ml (Menthol Series) - 3mg | 5 | $35.00 | $7.00 |
| 233799 | 12/3/2021 20:59 | Ross Distro | 1295540 | 227193 | 227217 | Fume Ultra 2500 Puffs - Pina Colada | 10 | $80.00 | $8.00 |
| 233799 | 12/3/2021 20:59 | Ross Distro | 1295539 | 227193 | 227214 | Fume Ultra 2500 Puffs - Grape | 10 | $80.00 | $8.00 |
| 233799 | 12/3/2021 20:59 | Ross Distro | 1295538 | 227193 | 227213 | Fume Ultra 2500 Puffs - Cotton Candy | 10 | $80.00 | $8.00 |
| 233799 | 12/3/2021 20:59 | Ross Distro | 1295537 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 3 | $135.00 | $45.00 |
| 233799 | 12/3/2021 20:59 | Ross Distro | 1295543 | 227193 | 227210 | Fume Ultra 2500 Puffs - Tangerine Ice | 20 | $160.00 | $8.00 |
| 233799 | 12/3/2021 20:59 | Ross Distro | 1295542 | 227193 | 227209 | Fume Ultra 2500 Puffs - Strawberry Mango | 20 | $160.00 | $8.00 |
| 233799 | 12/3/2021 20:59 | Ross Distro | 1295541 | 227193 | 227207 | Fume Ultra 2500 Puffs - Rainbow Candy | 20 | $160.00 | $8.00 |
| 233815 | 12/4/2021 9:41 | Vape Guys Distribution | 1295744 | 231391 | 231413 | Fume Extra 1500 Puffs - Mango | 70 | $420.00 | $6.00 |
| 233815 | 12/4/2021 9:41 | Vape Guys Distribution | 1295735 | 227193 | 227200 | Fume Ultra 2500 Puffs - Blue Razz | 200 | $1,600.00 | $8.00 |
| 233815 | 12/4/2021 9:41 | Vape Guys Distribution | 1295734 | 231424 | 231430 | Fume Infinity 3500 Puffs - Mint Ice | 200 | $2,000.00 | $10.00 |
| 233815 | 12/4/2021 9:41 | Vape Guys Distribution | 1295736 | 227193 | 227216 | Fume Ultra 2500 Puffs - Mango | 300 | $2,400.00 | $8.00 |
| 233815 | 12/4/2021 9:41 | Vape Guys Distribution | 1295741 | 231391 | 231405 | Fume Extra 1500 Puffs - Tangerine Ice | 400 | $2,400.00 | $6.00 |
| 233815 | 12/4/2021 9:41 | Vape Guys Distribution | 1295740 | 231391 | 231404 | Fume Extra 1500 Puffs - Strawberry Mango | 400 | $2,400.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 233815 | 12/4/2021 9:41 | Vape Guys Distribution | 1295739 | 231391 | 231401 | Fume Extra 1500 Puffs - Purple Rain | 400 | $2,400.00 | $6.00 |
| 233815 | 12/4/2021 9:41 | Vape Guys Distribution | 1295745 | 231391 | 231415 | Fume Extra 1500 Puffs - Pina Colada | 400 | $2,400.00 | $6.00 |
| 233815 | 12/4/2021 9:41 | Vape Guys Distribution | 1295743 | 231391 | 231408 | Fume Extra 1500 Puffs - Cotton Candy | 400 | $2,400.00 | $6.00 |
| 233815 | 12/4/2021 9:41 | Vape Guys Distribution | 1295742 | 231391 | 231406 | Fume Extra 1500 Puffs - Banana Ice | 400 | $2,400.00 | $6.00 |
| 233815 | 12/4/2021 9:41 | Vape Guys Distribution | 1295746 | 231391 | 231419 | Fume Extra 1500 Puffs - Strawberry Watermelon | 800 | $4,800.00 | $6.00 |
| 233815 | 12/4/2021 9:41 | Vape Guys Distribution | 1295738 | 231391 | 231400 | Fume Extra 1500 Puffs - Pineapple Ice | 800 | $4,800.00 | $6.00 |
| 233815 | 12/4/2021 9:41 | Vape Guys Distribution | 1295737 | 231391 | 231393 | Fume Extra 1500 Puffs - Blue Razz | 800 | $4,800.00 | $6.00 |
| 233831 | 12/4/2021 13:34 | Mikes Smoke Shop | 1295903 | 213689 | 213705 | VGOD POD 1K 10pk - Cubano | 2 | $110.00 | $55.00 |
| 233899 | 12/5/2021 17:17 | Ross Distro | 1296892 | 227193 | 231987 | Fume Ultra 2500 Puffs 10pk - Peach Ice | 1 | $80.00 | $80.00 |
| 233899 | 12/5/2021 17:17 | Ross Distro | 1296891 | 227193 | 227201 | Fume Ultra 2500 Puffs 10pk - Blueberry Mint | 1 | $80.00 | $80.00 |
| 233925 | 12/5/2021 23:17 | Mikes Smoke Shop | 1297325 | 213689 | 213708 | VGOD POD 1K 10pk - Mighty Mint | 2 | $110.00 | $55.00 |
| 233949 | 12/6/2021 9:34 | Brooklyn Smokes Inc | 1297643 | 133166 | 133168 | Cuban Blend By Nkd100 Salts 30ml - 50mg | 1 | $8.00 | $8.00 |
| 233949 | 12/6/2021 9:34 | Brooklyn Smokes Inc | 1297642 | 23756 | 23760 | Torque 56 By Halo 60ml - 12mg | 2 | $19.00 | $9.50 |
| 233949 | 12/6/2021 9:34 | Brooklyn Smokes Inc | 1297641 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 5 | $47.50 | $9.50 |
| 233949 | 12/6/2021 9:34 | Brooklyn Smokes Inc | 1297640 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 13 | $123.50 | $9.50 |
| 234034 | 12/6/2021 16:43 | APVAPESHOP INC | 1298715 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 234127 | 12/7/2021 12:40 | Vape Guys Distribution | 1299914 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 234127 | 12/7/2021 12:40 | Vape Guys Distribution | 1299913 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 234127 | 12/7/2021 12:40 | Vape Guys Distribution | 1299908 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 234127 | 12/7/2021 12:40 | Vape Guys Distribution | 1299907 | 132980 | 132982 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 234127 | 12/7/2021 12:40 | Vape Guys Distribution | 1299906 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 234127 | 12/7/2021 12:40 | Vape Guys Distribution | 1299912 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 234127 | 12/7/2021 12:40 | Vape Guys Distribution | 1299910 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 234127 | 12/7/2021 12:40 | Vape Guys Distribution | 1299909 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 234127 | 12/7/2021 12:40 | Vape Guys Distribution | 1299916 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 150 | $750.00 | $5.00 |
| 234127 | 12/7/2021 12:40 | Vape Guys Distribution | 1299915 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 150 | $750.00 | $5.00 |
| 234127 | 12/7/2021 12:40 | Vape Guys Distribution | 1299911 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 150 | $750.00 | $5.00 |
| 234222 | 12/8/2021 9:27 | Vape Guys Distribution | 1301393 | 213689 | 213703 | VGOD POD 1K 10pk - Mango Bomb Iced | 11 | $522.50 | $47.50 |
| 234222 | 12/8/2021 9:27 | Vape Guys Distribution | 1301392 | 213689 | 213705 | VGOD POD 1K 10pk - Cubano | 12 | $570.00 | $47.50 |
| 234222 | 12/8/2021 9:27 | Vape Guys Distribution | 1301395 | 213689 | 213710 | VGOD POD 1K 10pk - Tropical Mango | 15 | $712.50 | $47.50 |
| 234222 | 12/8/2021 9:27 | Vape Guys Distribution | 1301394 | 213689 | 213708 | VGOD POD 1K 10pk - Mighty Mint | 15 | $712.50 | $47.50 |
| 234222 | 12/8/2021 9:27 | Vape Guys Distribution | 1301391 | 213689 | 213702 | VGOD POD 1K 10pk - Berry Bomb Iced | 20 | $950.00 | $47.50 |
| 234232 | 12/8/2021 11:21 | APVAPESHOP INC | 1301645 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 20 | $1,560.00 | $78.00 |
| 234235 | 12/8/2021 11:40 | Vape Guys Distribution | 1301661 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 4 | $320.00 | $80.00 |
| 234235 | 12/8/2021 11:40 | Vape Guys Distribution | 1301660 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 7 | $420.00 | $60.00 |
| 234235 | 12/8/2021 11:40 | Vape Guys Distribution | 1301665 | 227193 | 227222 | Fume Ultra 2500 Puffs 10pk - Tropical Fruit | 30 | $2,400.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 234235 | 12/8/2021 11:40 | Vape Guys Distribution | 1301664 | 227193 | 227206 | Fume Ultra 2500 Puffs 10pk - Purple Rain | 30 | $2,400.00 | $80.00 |
| 234235 | 12/8/2021 11:40 | Vape Guys Distribution | 1301663 | 227193 | 227217 | Fume Ultra 2500 Puffs 10pk - Pina Colada | 30 | $2,400.00 | $80.00 |
| 234235 | 12/8/2021 11:40 | Vape Guys Distribution | 1301662 | 227193 | 227214 | Fume Ultra 2500 Puffs 10pk - Grape | 30 | $2,400.00 | $80.00 |
| 234296 | 12/8/2021 18:31 | APVAPESHOP INC | 1302587 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 234324 | 12/8/2021 20:49 | Mikes Smoke Shop | 1302995 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 1 | $8.00 | $8.00 |
| 234324 | 12/8/2021 20:49 | Mikes Smoke Shop | 1303002 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 1 | $8.00 | $8.00 |
| 234324 | 12/8/2021 20:49 | Mikes Smoke Shop | 1303001 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 1 | $8.00 | $8.00 |
| 234324 | 12/8/2021 20:49 | Mikes Smoke Shop | 1303000 | 132974 | 132975 | Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 1 | $8.00 | $8.00 |
| 234324 | 12/8/2021 20:49 | Mikes Smoke Shop | 1302999 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 3 | $24.00 | $8.00 |
| 234324 | 12/8/2021 20:49 | Mikes Smoke Shop | 1302992 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 3 | $24.00 | $8.00 |
| 234324 | 12/8/2021 20:49 | Mikes Smoke Shop | 1302994 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 3 | $24.00 | $8.00 |
| 234324 | 12/8/2021 20:49 | Mikes Smoke Shop | 1302993 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 3 | $24.00 | $8.00 |
| 234324 | 12/8/2021 20:49 | Mikes Smoke Shop | 1303003 | 132962 | 132963 | Cubano Black By VGOD SaltNic Labs 30ml - 25mg | 3 | $24.00 | $8.00 |
| 234324 | 12/8/2021 20:49 | Mikes Smoke Shop | 1302996 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 4 | $32.00 | $8.00 |
| 234324 | 12/8/2021 20:49 | Mikes Smoke Shop | 1303004 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 4 | $200.44 | $50.11 |
| 234360 | 12/9/2021 13:20 | Brooklyn Smokes Inc | 1303557 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 4 | $140.00 | $35.00 |
| 234400 | 12/9/2021 15:42 | Brooklyn Smokes Inc | 1303820 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 30 | $240.00 | $8.00 |
| 234400 | 12/9/2021 15:42 | Brooklyn Smokes Inc | 1303821 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $320.00 | $80.00 |
| 234432 | 12/9/2021 20:02 | Brooklyn Smokes Inc | 1304455 | 20050 | 20053 | Strawberry Pom By Naked100 60ml (Menthol Series) - 3mg | 2 | $18.00 | $9.00 |
| 234432 | 12/9/2021 20:02 | Brooklyn Smokes Inc | 1304454 | 21887 | 21891 | Melon By Naked100 60ml (Menthol Series) - 6mg | 2 | $18.00 | $9.00 |
| 234432 | 12/9/2021 20:02 | Brooklyn Smokes Inc | 1304453 | 19575 | 19579 | Original Iced By Reds Apple 7 Daze 60ml - 6mg | 8 | $72.00 | $9.00 |
| 234516 | 12/10/2021 12:18 | VapeNY | 1305386 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $800.00 | $80.00 |
| 234647 | 12/10/2021 20:45 | Mikes Smoke Shop | 1306431 | 234582 | 234595 | STiK Max 4000 Puffs 5pk - Minty Bubble Gum | 2 | $80.00 | $40.00 |
| 234647 | 12/10/2021 20:45 | Mikes Smoke Shop | 1306430 | 234582 | 234590 | STiK Max 4000 Puffs 5pk - Cool Mint | 2 | $80.00 | $40.00 |
| 234652 | 12/10/2021 21:31 | Mikes Smoke Shop | 1306451 | 234582 | 234592 | STiK Max 4000 Puffs 5pk - Lemon Mint Lemonade | 2 | $80.00 | $40.00 |
| 234762 | 12/12/2021 16:46 | APVAPESHOP INC | 1307994 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 234786 | 12/13/2021 2:22 | Jumuna Inc | 1308419 | 216002 | 216004 | Pod Mesh 2500 Puffs 10pk - Aloe Grape | 1 | $75.00 | $75.00 |
| 234804 | 12/13/2021 11:03 | Brooklyn Smokes Inc | 1308731 | 23756 | 23759 | Torque 56 By Halo 60ml - 6mg | 2 | $19.00 | $9.50 |
| 234804 | 12/13/2021 11:03 | Brooklyn Smokes Inc | 1308730 | 23714 | 23715 | Tribeca By Halo 60ml - 0mg | 4 | $38.00 | $9.50 |
| 234804 | 12/13/2021 11:03 | Brooklyn Smokes Inc | 1308734 | 135098 | 135099 | Gold Rush By Mighty Vapors Salts 30ml - 36mg | 20 | $160.00 | $8.00 |
| 234804 | 12/13/2021 11:03 | Brooklyn Smokes Inc | 1308735 | 135098 | 135099 | Gold Rush By Mighty Vapors Salts 30ml - 36mg | 6 | | |
| 234861 | 12/13/2021 13:41 | SAID NEWSSTAND | 1309100 | 234582 | 234610 | STiK Max 4000 Puffs 5pk - Strawberry Watermelon | 1 | $40.00 | $40.00 |
| 234861 | 12/13/2021 13:41 | SAID NEWSSTAND | 1309104 | 227113 | 227122 | Hyde Color Recharge 3000 Puffs 10pk - Peach Mango Watermelon | 1 | $70.00 | $70.00 |
| 234973 | 12/14/2021 12:13 | APVAPESHOP INC | 1311237 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 5 | $32.50 | $6.50 |
| 234973 | 12/14/2021 12:13 | APVAPESHOP INC | 1311234 | 204197 | 204198 | Peach By Reds Apple 7 Daze 60ml - 0mg | 5 | $35.00 | $7.00 |
| 234973 | 12/14/2021 12:13 | APVAPESHOP INC | 1311247 | 203614 | 203633 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Cream | 1 | $57.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 234973 | 12/14/2021 12:13 | APVAPESHOP INC | 1311246 | 203614 | 203623 | GLAMEE NOVA 4000 Puffs 10pk - Shake Shake | 1 | $57.50 | $57.50 |
| 234973 | 12/14/2021 12:13 | APVAPESHOP INC | 1311245 | 203614 | 203622 | GLAMEE NOVA 4000 Puffs 10pk - Rainbow | 1 | $57.50 | $57.50 |
| 234973 | 12/14/2021 12:13 | APVAPESHOP INC | 1311244 | 203614 | 203630 | GLAMEE NOVA 4000 Puffs 10pk - Peach Ice | 1 | $57.50 | $57.50 |
| 234973 | 12/14/2021 12:13 | APVAPESHOP INC | 1311243 | 203614 | 203629 | GLAMEE NOVA 4000 Puffs 10pk - Lush Ice | 1 | $57.50 | $57.50 |
| 234973 | 12/14/2021 12:13 | APVAPESHOP INC | 1311242 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 1 | $57.50 | $57.50 |
| 234973 | 12/14/2021 12:13 | APVAPESHOP INC | 1311241 | 203614 | 203628 | GLAMEE NOVA 4000 Puffs 10pk - Jungle Juice | 1 | $57.50 | $57.50 |
| 234973 | 12/14/2021 12:13 | APVAPESHOP INC | 1311240 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 1 | $57.50 | $57.50 |
| 234973 | 12/14/2021 12:13 | APVAPESHOP INC | 1311239 | 203614 | 213875 | GLAMEE NOVA 4000 Puffs 10pk - Banana Ice | 1 | $57.50 | $57.50 |
| 234973 | 12/14/2021 12:13 | APVAPESHOP INC | 1311249 | 224108 | 224116 | Hyde Rebel Recharge 4500 Puffs 10pk - Minty O's | 2 | $160.00 | $80.00 |
| 234973 | 12/14/2021 12:13 | APVAPESHOP INC | 1311238 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 235085 | 12/14/2021 21:37 | APVAPESHOP INC | 1312397 | 133169 | 133170 | Euro Gold By Nkd100 Salts 30ml - 35mg | 10 | $70.00 | $7.00 |
| 235085 | 12/14/2021 21:37 | APVAPESHOP INC | 1312398 | 23259 | 23262 | Berry By Nkd100 Salts 30ml - 35mg | 10 | $70.00 | $7.00 |
| 235104 | 12/15/2021 10:56 | Brooklyn Smokes Inc | 1312668 | 213689 | 213705 | VGOD POD 1K 10pk - Cubano | 3 | $165.00 | $55.00 |
| 235143 | 12/15/2021 13:11 | APVAPESHOP INC | 1313006 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 1 | $6.50 | $6.50 |
| 235143 | 12/15/2021 13:11 | APVAPESHOP INC | 1313007 | 29709 | 29710 | Georgia Peach By Salt Bae 30ml - 25mg | 1 | $6.50 | $6.50 |
| 235143 | 12/15/2021 13:11 | APVAPESHOP INC | 1313008 | 204197 | 204200 | Peach By Reds Apple 7 Daze 60ml - 6mg | 5 | $35.00 | $7.00 |
| 235143 | 12/15/2021 13:11 | APVAPESHOP INC | 1313010 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 235206 | 12/15/2021 17:48 | 18th Ave Smoke Shop Discount | 1313438 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 20 | $180.00 | $9.00 |
| 235206 | 12/15/2021 17:48 | 18th Ave Smoke Shop Discount | 1313439 | 22003 | 22006 | Really Berry By Naked100 60ml - 3mg | 30 | $270.00 | $9.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314350 | 132962 | 132964 | Cubano Black By VGOD SaltNic Labs 30ml - 50mg | 10 | $50.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314349 | 132962 | 132963 | Cubano Black By VGOD SaltNic Labs 30ml - 25mg | 10 | $50.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314362 | 132959 | 132961 | Luscious By VGOD SaltNic Labs 30ml - 50mg | 25 | $125.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314361 | 132959 | 132960 | Luscious By VGOD SaltNic Labs 30ml - 25mg | 25 | $125.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314364 | 132968 | 132970 | Cubano Silver By VGOD SaltNic Labs 30ml - 50mg | 25 | $125.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314363 | 132968 | 132969 | Cubano Silver By VGOD SaltNic Labs 30ml - 25mg | 25 | $125.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314348 | 132974 | 132976 | Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 25 | $125.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314347 | 132974 | 132975 | Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 25 | $125.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314346 | 213689 | 213710 | VGOD POD 1K 10pk - Tropical Mango | 5 | $237.50 | $47.50 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314359 | 132971 | 132972 | Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314357 | 139509 | 139511 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 50 | $250.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314356 | 139509 | 139510 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314355 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314354 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314353 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314331 | 227193 | 227201 | Fume Ultra 2500 Puffs 10pk - Blueberry Mint | 4 | $320.00 | $80.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314345 | 213689 | 213708 | VGOD POD 1K 10pk - Mighty Mint | 10 | $475.00 | $47.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314360 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314358 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314352 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314351 | 132990 | 132991 | Cubano By VGOD SaltNic Labs 30ml - 25mg | 100 | $500.00 | $5.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314344 | 231391 | 231419 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | 10 | $600.00 | $60.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314342 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 10 | $600.00 | $60.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314343 | 231391 | 231408 | Fume Extra 1500 Puffs 10pk - Cotton Candy | 10 | $600.00 | $60.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314374 | 195488 | 195499 | Air Bar Max 10pk - Shake Shake | 10 | $600.00 | $60.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314341 | 227193 | 227210 | Fume Ultra 2500 Puffs 10pk - Tangerine Ice | 10 | $800.00 | $80.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314338 | 227193 | 227206 | Fume Ultra 2500 Puffs 10pk - Purple Rain | 10 | $800.00 | $80.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314337 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 10 | $800.00 | $80.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314334 | 227193 | 227214 | Fume Ultra 2500 Puffs 10pk - Grape | 10 | $800.00 | $80.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314333 | 227193 | 232410 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | 10 | $800.00 | $80.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314373 | 195488 | 206559 | Air Bar Max 10pk - Melon Shake | 15 | $900.00 | $60.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314336 | 227193 | 227217 | Fume Ultra 2500 Puffs 10pk - Pina Colada | 13 | $1,040.00 | $80.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314340 | 227193 | 227209 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | 15 | $1,200.00 | $80.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314335 | 227193 | 231987 | Fume Ultra 2500 Puffs 10pk - Peach Ice | 15 | $1,200.00 | $80.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314332 | 227193 | 227213 | Fume Ultra 2500 Puffs 10pk - Cotton Candy | 15 | $1,200.00 | $80.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314377 | 216791 | 221823 | Air Bar Box 10pk - Cool Lemon | 20 | $1,400.00 | $70.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314372 | 187981 | 218210 | Air Bar Lux 10pk - Peach Soda | 40 | $1,550.00 | $38.75 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314371 | 187981 | 217255 | Air Bar Lux 10pk - Green Apple Ice | 40 | $1,550.00 | $38.75 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314339 | 227193 | 227207 | Fume Ultra 2500 Puffs 10pk - Rainbow Candy | 20 | $1,600.00 | $80.00 |
| 235252 | 12/16/2021 11:43 | Vape Guys Distribution | 1314375 | 222424 | 224879 | Air Bar Lux Plus 10pk - Blueberry Ice | 30 | $1,920.00 | $64.00 |
| 235388 | 12/17/2021 15:59 | E smoke & cigar | 1317036 | 20673 | 20676 | Melon By Nkd100 Salts 30ml - 50mg | 1 | $8.00 | $8.00 |
| 235388 | 12/17/2021 15:59 | E smoke & cigar | 1317037 | 19506 | 19509 | Mango By Nkd100 Salts 30ml - 50mg | 2 | $16.00 | $8.00 |
| 235388 | 12/17/2021 15:59 | E smoke & cigar | 1317038 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 2 | $16.00 | $8.00 |
| 235388 | 12/17/2021 15:59 | E smoke & cigar | 1317022 | 133169 | 133170 | Euro Gold By Nkd100 Salts 30ml - 35mg | 2 | $16.00 | $8.00 |
| 235388 | 12/17/2021 15:59 | E smoke & cigar | 1317024 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 4 | $38.00 | $9.50 |
| 235388 | 12/17/2021 15:59 | E smoke & cigar | 1317023 | 23714 | 23716 | Tribeca By Halo 60ml - 3mg | 5 | $47.50 | $9.50 |
| 235423 | 12/17/2021 21:15 | 4 Way Deli | 1317531 | 227519 | 227526 | MYLE Nano 600 Puffs 10pk - White Grape | 1 | $70.00 | $70.00 |
| 235423 | 12/17/2021 21:15 | 4 Way Deli | 1317530 | 227519 | 227531 | MYLE Nano 600 Puffs 10pk - Red Apple | 1 | $70.00 | $70.00 |
| 235423 | 12/17/2021 21:15 | 4 Way Deli | 1317529 | 227519 | 227525 | MYLE Nano 600 Puffs 10pk - Raspberry Ice | 1 | $70.00 | $70.00 |
| 235423 | 12/17/2021 21:15 | 4 Way Deli | 1317537 | 227519 | 227530 | MYLE Nano 600 Puffs 10pk - Peach | 1 | $70.00 | $70.00 |
| 235423 | 12/17/2021 21:15 | 4 Way Deli | 1317528 | 227519 | 227529 | MYLE Nano 600 Puffs 10pk - Iced Watermelon | 1 | $70.00 | $70.00 |
| 235423 | 12/17/2021 21:15 | 4 Way Deli | 1317536 | 227519 | 227528 | MYLE Nano 600 Puffs 10pk - Iced Quad Berry | 1 | $70.00 | $70.00 |
| 235423 | 12/17/2021 21:15 | 4 Way Deli | 1317532 | 187977 | 218225 | Air Bar Diamond 10pk - Sour Apple | 2 | $90.00 | $45.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 235423 | 12/17/2021 21:15 | 4 Way Deli | 1317534 | 187981 | 218954 | Air Bar Lux 10pk - Sour Apple | 2 | $100.00 | $50.00 |
| 235423 | 12/17/2021 21:15 | 4 Way Deli | 1317533 | 187981 | 217255 | Air Bar Lux 10pk - Green Apple Ice | 2 | $100.00 | $50.00 |
| 235423 | 12/17/2021 21:15 | 4 Way Deli | 1317535 | 227519 | 227527 | MYLE Nano 600 Puffs 10pk - Iced Mint | 2 | $140.00 | $70.00 |
| 235509 | 12/19/2021 12:17 | APVAPESHOP INC | 1319415 | 167238 | 167239 | Strawberry By Reds Apple 7 Daze 60ml - 0mg | 1 | $7.00 | $7.00 |
| 235509 | 12/19/2021 12:17 | APVAPESHOP INC | 1319416 | 33731 | 33736 | Mango By Reds Apple 7 Daze 60ml - 6mg | 1 | $7.00 | $7.00 |
| 235509 | 12/19/2021 12:17 | APVAPESHOP INC | 1319413 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $468.00 | $78.00 |
| 235509 | 12/19/2021 12:17 | APVAPESHOP INC | 1319412 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 235563 | 12/20/2021 9:35 | Brooklyn Smokes Inc | 1320517 | 153088 | 153091 | Lyra Ice By Zenith 120ml - 6mg | 4 | $40.00 | $10.00 |
| 235563 | 12/20/2021 9:35 | Brooklyn Smokes Inc | 1320518 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 2 | $70.00 | $35.00 |
| 235573 | 12/20/2021 11:49 | Brooklyn Smokes Inc | 1320808 | 20685 | 20688 | Frozen Mystery Pop By Mighty Vapors Salts 30ml - 50mg | 1 | $8.00 | $8.00 |
| 235582 | 12/20/2021 12:09 | Brooklyn Smokes Inc | 1320891 | 153092 | 153095 | Lyra By Zenith 120ml - 6mg | 1 | $10.00 | $10.00 |
| 235599 | 12/20/2021 13:37 | General Vape | 1321125 | 154013 | 154015 | Kringle's Curse By Halo 60ml - 3mg | 5 | $47.50 | $9.50 |
| 235599 | 12/20/2021 13:37 | General Vape | 1321127 | 154013 | 154019 | Kringle's Curse By Halo 60ml - 24mg | 7 | $66.50 | $9.50 |
| 235599 | 12/20/2021 13:37 | General Vape | 1321122 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 1 | $90.00 | $90.00 |
| 235599 | 12/20/2021 13:37 | General Vape | 1321126 | 154013 | 154018 | Kringle's Curse By Halo 60ml - 18mg | 13 | $123.50 | $9.50 |
| 235599 | 12/20/2021 13:37 | General Vape | 1321124 | 227193 | 231986 | Fume Ultra 2500 Puffs 10pk - Gummy Bears | 2 | $180.00 | $90.00 |
| 235599 | 12/20/2021 13:37 | General Vape | 1321123 | 227193 | 227213 | Fume Ultra 2500 Puffs 10pk - Cotton Candy | 2 | $180.00 | $90.00 |
| 235770 | 12/21/2021 12:21 | APVAPESHOP INC | 1322932 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 1 | $80.00 | $80.00 |
| 235770 | 12/21/2021 12:21 | APVAPESHOP INC | 1322931 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 1 | $80.00 | $80.00 |
| 235770 | 12/21/2021 12:21 | APVAPESHOP INC | 1322930 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 1 | $80.00 | $80.00 |
| 235770 | 12/21/2021 12:21 | APVAPESHOP INC | 1322929 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 1 | $80.00 | $80.00 |
| 235770 | 12/21/2021 12:21 | APVAPESHOP INC | 1322928 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 1 | $80.00 | $80.00 |
| 235770 | 12/21/2021 12:21 | APVAPESHOP INC | 1322927 | 187981 | 187985 | Air Bar Lux 10pk - Strawberry Watermelon | 2 | $90.00 | $45.00 |
| 235770 | 12/21/2021 12:21 | APVAPESHOP INC | 1322926 | 187981 | 189800 | Air Bar Lux 10pk - Grape Ice | 2 | $90.00 | $45.00 |
| 235770 | 12/21/2021 12:21 | APVAPESHOP INC | 1322923 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 3 | $120.00 | $40.00 |
| 235770 | 12/21/2021 12:21 | APVAPESHOP INC | 1322921 | 187981 | 190927 | Air Bar Lux 10pk - Watermelon Ice | 3 | $135.00 | $45.00 |
| 235770 | 12/21/2021 12:21 | APVAPESHOP INC | 1322920 | 187981 | 193662 | Air Bar Lux 10pk - Watermelon Apple Ice | 3 | $135.00 | $45.00 |
| 235770 | 12/21/2021 12:21 | APVAPESHOP INC | 1322919 | 187981 | 194547 | Air Bar Lux 10pk - Cranberry Lemonade Ice | 3 | $135.00 | $45.00 |
| 235770 | 12/21/2021 12:21 | APVAPESHOP INC | 1322918 | 187981 | 189802 | Air Bar Lux 10pk - Blueberry Ice | 3 | $135.00 | $45.00 |
| 235770 | 12/21/2021 12:21 | APVAPESHOP INC | 1322922 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 4 | $160.00 | $40.00 |
| 235770 | 12/21/2021 12:21 | APVAPESHOP INC | 1322925 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 5 | $200.00 | $40.00 |
| 235770 | 12/21/2021 12:21 | APVAPESHOP INC | 1322924 | 187977 | 216963 | Air Bar Diamond 10pk - Shake Shake | 5 | $200.00 | $40.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323120 | 187981 | 189802 | Air Bar Lux 10pk - Blueberry Ice | 1 | $42.00 | $42.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323119 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 5 | $185.00 | $37.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323118 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 5 | $185.00 | $37.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323117 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 5 | $185.00 | $37.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323116 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 5 | $185.00 | $37.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323115 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 5 | $185.00 | $37.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323114 | 187977 | 218225 | Air Bar Diamond 10pk - Sour Apple | 5 | $185.00 | $37.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323113 | 187977 | 216963 | Air Bar Diamond 10pk - Shake Shake | 5 | $185.00 | $37.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323112 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 5 | $185.00 | $37.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323111 | 187977 | 222137 | Air Bar Diamond 10pk - Red Mojito | 5 | $185.00 | $37.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323110 | 187977 | 226536 | Air Bar Diamond 10pk - Pink Lemonade | 5 | $185.00 | $37.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323109 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 5 | $185.00 | $37.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323108 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 5 | $185.00 | $37.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323107 | 187977 | 187978 | Air Bar Diamond 10pk - Mango Strawberry | 5 | $185.00 | $37.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323106 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 5 | $185.00 | $37.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323105 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 5 | $185.00 | $37.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323104 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 5 | $185.00 | $37.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323103 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 5 | $185.00 | $37.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323128 | 187981 | 190927 | Air Bar Lux 10pk - Watermelon Ice | 5 | $210.00 | $42.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323127 | 187981 | 193662 | Air Bar Lux 10pk - Watermelon Apple Ice | 5 | $210.00 | $42.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323126 | 187981 | 187985 | Air Bar Lux 10pk - Strawberry Watermelon | 5 | $210.00 | $42.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323125 | 187981 | 217258 | Air Bar Lux 10pk - Strawberry Wafer Biscuit | 5 | $210.00 | $42.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323124 | 187981 | 187982 | Air Bar Lux 10pk - Raspberry Watermelon | 5 | $210.00 | $42.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323123 | 187981 | 217255 | Air Bar Lux 10pk - Green Apple Ice | 5 | $210.00 | $42.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323122 | 187981 | 189800 | Air Bar Lux 10pk - Grape Ice | 5 | $210.00 | $42.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323121 | 187981 | 194547 | Air Bar Lux 10pk - Cranberry Lemonade Ice | 5 | $210.00 | $42.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323102 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 5 | $350.00 | $70.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323101 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 5 | $350.00 | $70.00 |
| 235787 | 12/21/2021 12:28 | Ross Distro | 1323100 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 5 | $350.00 | $70.00 |
| 235804 | 12/21/2021 12:44 | Ross Distro | 1323348 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 4 | $280.00 | $70.00 |
| 235804 | 12/21/2021 12:44 | Ross Distro | 1323347 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 5 | $350.00 | $70.00 |
| 235806 | 12/21/2021 12:47 | Ross Distro | 1323363 | 235723 | 235751 | 2027 Date 7 2000 Puffs By Air Bar - Watermelon Ice | 5 | $275.00 | $55.00 |
| 235806 | 12/21/2021 12:47 | Ross Distro | 1323362 | 235723 | 235748 | 2027 Date 7 2000 Puffs By Air Bar - Watermelon Candy | 5 | $275.00 | $55.00 |
| 235806 | 12/21/2021 12:47 | Ross Distro | 1323361 | 235723 | 235747 | 2027 Date 7 2000 Puffs By Air Bar - Watermelon Apple Ice | 5 | $275.00 | $55.00 |
| 235806 | 12/21/2021 12:47 | Ross Distro | 1323360 | 235723 | 235746 | 2027 Date 7 2000 Puffs By Air Bar - Strawberry Mango | 5 | $275.00 | $55.00 |
| 235806 | 12/21/2021 12:47 | Ross Distro | 1323359 | 235723 | 235744 | 2027 Date 7 2000 Puffs By Air Bar - Monster Ice | 5 | $275.00 | $55.00 |
| 235806 | 12/21/2021 12:47 | Ross Distro | 1323358 | 235723 | 235741 | 2027 Date 7 2000 Puffs By Air Bar - Energy Drinks | 5 | $275.00 | $55.00 |
| 235806 | 12/21/2021 12:47 | Ross Distro | 1323357 | 235723 | 235750 | 2027 Date 7 2000 Puffs By Air Bar - Cool Mint | 5 | $275.00 | $55.00 |
| 235806 | 12/21/2021 12:47 | Ross Distro | 1323356 | 235723 | 235740 | 2027 Date 7 2000 Puffs By Air Bar - Cool Lemon | 5 | $275.00 | $55.00 |
| 235806 | 12/21/2021 12:47 | Ross Distro | 1323355 | 235723 | 235749 | 2027 Date 7 2000 Puffs By Air Bar - Blueberry Ice | 5 | $275.00 | $55.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 235832 | 12/21/2021 14:29 | Ross Distro | 1323812 | 22003 | 22006 | Really Berry By Naked100 60ml - 3mg | 3 | $21.00 | $7.00 |
| 235832 | 12/21/2021 14:29 | Ross Distro | 1323810 | 23263 | 23267 | Berry By Naked100 60ml (Menthol Series) - 6mg | 3 | $21.00 | $7.00 |
| 235832 | 12/21/2021 14:29 | Ross Distro | 1323811 | 23263 | 23266 | Berry By Naked100 60ml (Menthol Series) - 3mg | 3 | $21.00 | $7.00 |
| 235832 | 12/21/2021 14:29 | Ross Distro | 1323814 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $78.00 | $78.00 |
| 235832 | 12/21/2021 14:29 | Ross Distro | 1323813 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $216.00 | $72.00 |
| 235838 | 12/21/2021 14:38 | Vape Guys Distribution | 1324014 | 187981 | 187985 | Air Bar Lux 10pk - Strawberry Watermelon | 5 | $210.00 | $42.00 |
| 235838 | 12/21/2021 14:38 | Vape Guys Distribution | 1324018 | 195488 | 195502 | Air Bar Max 10pk - Watermelon Ice | 15 | $900.00 | $60.00 |
| 235838 | 12/21/2021 14:38 | Vape Guys Distribution | 1324017 | 195488 | 195500 | Air Bar Max 10pk - Strawberry Mango | 20 | $1,200.00 | $60.00 |
| 235838 | 12/21/2021 14:38 | Vape Guys Distribution | 1324016 | 195488 | 195501 | Air Bar Max 10pk - Peach Mango | 20 | $1,200.00 | $60.00 |
| 235838 | 12/21/2021 14:38 | Vape Guys Distribution | 1324011 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 40 | $1,480.00 | $37.00 |
| 235838 | 12/21/2021 14:38 | Vape Guys Distribution | 1324012 | 187981 | 187982 | Air Bar Lux 10pk - Raspberry Watermelon | 40 | $1,680.00 | $42.00 |
| 235838 | 12/21/2021 14:38 | Vape Guys Distribution | 1324015 | 195488 | 195494 | Air Bar Max 10pk - Blueberry Raspberry | 32 | $1,920.00 | $60.00 |
| 235838 | 12/21/2021 14:38 | Vape Guys Distribution | 1324009 | 187977 | 216963 | Air Bar Diamond 10pk - Shake Shake | 60 | $2,220.00 | $37.00 |
| 235838 | 12/21/2021 14:38 | Vape Guys Distribution | 1324013 | 187981 | 189801 | Air Bar Lux 10pk - Strawberry Kiwi | 60 | $2,520.00 | $42.00 |
| 235838 | 12/21/2021 14:38 | Vape Guys Distribution | 1324010 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 80 | $2,960.00 | $37.00 |
| 235838 | 12/21/2021 14:38 | Vape Guys Distribution | 1324007 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 80 | $2,960.00 | $37.00 |
| 235838 | 12/21/2021 14:38 | Vape Guys Distribution | 1324008 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 120 | $4,440.00 | $37.00 |
| 235997 | 12/22/2021 14:46 | Vape Plus (G&A Distribution) | 1326196 | 135085 | 135088 | Super Mint By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 235997 | 12/22/2021 14:46 | Vape Plus (G&A Distribution) | 1326193 | 21558 | 21562 | Mystery Pop By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 235997 | 12/22/2021 14:46 | Vape Plus (G&A Distribution) | 1326197 | 21462 | 21466 | Majestic Mango By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 235997 | 12/22/2021 14:46 | Vape Plus (G&A Distribution) | 1326191 | 21044 | 21048 | Hulk Tears By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 235997 | 12/22/2021 14:46 | Vape Plus (G&A Distribution) | 1326188 | 135069 | 135072 | Gold Rush By Mighty Vapors 60ml - 6mg | 100 | $550.00 | $5.50 |
| 235997 | 12/22/2021 14:46 | Vape Plus (G&A Distribution) | 1326187 | 135069 | 135071 | Gold Rush By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 235997 | 12/22/2021 14:46 | Vape Plus (G&A Distribution) | 1326186 | 135065 | 135067 | Frozen Smash Berry By Mighty Vapors 60ml - 3mg | 100 | $550.00 | $5.50 |
| 235997 | 12/22/2021 14:46 | Vape Plus (G&A Distribution) | 1326195 | 135085 | 135087 | Super Mint By Mighty Vapors 60ml - 3mg | 200 | $1,100.00 | $5.50 |
| 235997 | 12/22/2021 14:46 | Vape Plus (G&A Distribution) | 1326192 | 21558 | 21561 | Mystery Pop By Mighty Vapors 60ml - 3mg | 300 | $1,650.00 | $5.50 |
| 235997 | 12/22/2021 14:46 | Vape Plus (G&A Distribution) | 1326190 | 21044 | 21047 | Hulk Tears By Mighty Vapors 60ml - 3mg | 400 | $2,200.00 | $5.50 |
| 235997 | 12/22/2021 14:46 | Vape Plus (G&A Distribution) | 1326194 | 20699 | 20702 | Frozen Mystery Pop By Mighty Vapors 60ml - 3mg | 400 | $2,200.00 | $5.50 |
| 235997 | 12/22/2021 14:46 | Vape Plus (G&A Distribution) | 1326189 | 20689 | 20692 | Frozen Hulk Tears By Mighty Vapors 60ml - 3mg | 400 | $2,200.00 | $5.50 |
| 236176 | 12/23/2021 12:16 | Brooklyn Smokes Inc | 1328224 | 132977 | 132979 | Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 12 | $96.00 | $8.00 |
| 236176 | 12/23/2021 12:16 | Brooklyn Smokes Inc | 1328225 | 132977 | 132979 | Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 4 | | |
| 236177 | 12/23/2021 12:16 | APVAPESHOP INC | 1328227 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 236207 | 12/23/2021 15:27 | Ross Distro | 1328826 | 187981 | 218954 | Air Bar Lux 10pk - Sour Apple | 8 | $33.60 | $4.20 |
| 236207 | 12/23/2021 15:27 | Ross Distro | 1328829 | 187977 | 226536 | Air Bar Diamond 10pk - Pink Lemonade | 1 | $37.00 | $37.00 |
| 236207 | 12/23/2021 15:27 | Ross Distro | 1328828 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $37.00 | $37.00 |
| 236207 | 12/23/2021 15:27 | Ross Distro | 1328831 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 2 | $74.00 | $37.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 236207 | 12/23/2021 15:27 | Ross Distro | 1328830 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 2 | $74.00 | $37.00 |
| 236207 | 12/23/2021 15:27 | Ross Distro | 1328827 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 2 | $74.00 | $37.00 |
| 236210 | 12/23/2021 15:44 | APVAPESHOP INC | 1328840 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 236277 | 12/23/2021 21:58 | U Mart Inc | 1330746 | 153088 | 153090 | Lyra Ice By Zenith 120ml - 3mg | 25 | $250.00 | $10.00 |
| 236277 | 12/23/2021 21:58 | U Mart Inc | 1330745 | 153080 | 153082 | Draco Ice By Zenith 120ml - 3mg | 30 | $300.00 | $10.00 |
| 236587 | 12/26/2021 12:41 | Mikes Smoke Shop | 1332340 | 132968 | 132969 | Cubano Silver By VGOD SaltNic Labs 30ml - 25mg | 3 | $24.00 | $8.00 |
| 236587 | 12/26/2021 12:41 | Mikes Smoke Shop | 1332339 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 12 | $601.32 | $50.11 |
| 236587 | 12/26/2021 12:41 | Mikes Smoke Shop | 1332341 | 132968 | 132969 | Cubano Silver By VGOD SaltNic Labs 30ml - 25mg | 1 | | |
| 236599 | 12/26/2021 16:41 | Mikes Smoke Shop | 1332587 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 3 | $150.33 | $50.11 |
| 236669 | 12/27/2021 10:04 | Brooklyn Smokes Inc | 1333734 | 133166 | 133168 | Cuban Blend By Nkd100 Salts 30ml - 50mg | 1 | $8.00 | $8.00 |
| 236669 | 12/27/2021 10:04 | Brooklyn Smokes Inc | 1333730 | 23714 | 23719 | Tribeca By Halo 60ml - 18mg | 1 | $9.50 | $9.50 |
| 236669 | 12/27/2021 10:04 | Brooklyn Smokes Inc | 1333735 | 133169 | 133170 | Euro Gold By Nkd100 Salts 30ml - 35mg | 6 | $48.00 | $8.00 |
| 236669 | 12/27/2021 10:04 | Brooklyn Smokes Inc | 1333737 | 213689 | 213705 | VGOD POD 1K 10pk - Cubano | 2 | $110.00 | $55.00 |
| 236669 | 12/27/2021 10:04 | Brooklyn Smokes Inc | 1333736 | 133169 | 133170 | Euro Gold By Nkd100 Salts 30ml - 35mg | 2 | | |
| 236861 | 12/28/2021 12:25 | Ross Distro | 1337364 | 224131 | 224142 | Hyde Retro Recharge 4000 Puffs 10pk - Minty O's | 1 | $80.00 | $80.00 |
| 236883 | 12/28/2021 14:55 | Ross Distro | 1337725 | 226457 | 226474 | Hyde Edge Recharge 3300 Puffs 10pk - Power | 2 | $160.00 | $80.00 |
| 236883 | 12/28/2021 14:55 | Ross Distro | 1337724 | 226457 | 226473 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | 2 | $160.00 | $80.00 |
| 236883 | 12/28/2021 14:55 | Ross Distro | 1337722 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 2 | $160.00 | $80.00 |
| 236883 | 12/28/2021 14:55 | Ross Distro | 1337723 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 236883 | 12/28/2021 14:55 | Ross Distro | 1337721 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs 10pk - Mango Peaches & Cream | 2 | $160.00 | $80.00 |
| 236883 | 12/28/2021 14:55 | Ross Distro | 1337720 | 226457 | 226465 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | 2 | $160.00 | $80.00 |
| 236941 | 12/29/2021 0:36 | SAID NEWSSTAND | 1338715 | 231391 | 231419 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | 1 | $70.00 | $70.00 |
| 236941 | 12/29/2021 0:36 | SAID NEWSSTAND | 1338714 | 225739 | 225745 | Hyde N Bar Recharge 4500 Puffs 10pk - Peach Mango Watermelon | 1 | $100.00 | $100.00 |
| 236942 | 12/29/2021 2:58 | Vape Guys Distribution | 1338723 | 222424 | 222430 | Air Bar Lux Plus 10pk - Watermelon Ice | 15 | $960.00 | $64.00 |
| 236942 | 12/29/2021 2:58 | Vape Guys Distribution | 1338722 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 40 | $1,480.00 | $37.00 |
| 236942 | 12/29/2021 2:58 | Vape Guys Distribution | 1338721 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 40 | $1,480.00 | $37.00 |
| 236942 | 12/29/2021 2:58 | Vape Guys Distribution | 1338720 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 40 | $1,480.00 | $37.00 |
| 236942 | 12/29/2021 2:58 | Vape Guys Distribution | 1338719 | 187977 | 226536 | Air Bar Diamond 10pk - Pink Lemonade | 40 | $1,480.00 | $37.00 |
| 236942 | 12/29/2021 2:58 | Vape Guys Distribution | 1338718 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 60 | $2,220.00 | $37.00 |
| 237037 | 12/29/2021 14:38 | APVAPESHOP INC | 1339955 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 237250 | 12/31/2021 11:43 | APVAPESHOP INC | 1343271 | 203614 | 203624 | GLAMEE NOVA 4000 Puffs 10pk - Taro Ice Cream | 1 | $57.50 | $57.50 |
| 237250 | 12/31/2021 11:43 | APVAPESHOP INC | 1343270 | 203614 | 203620 | GLAMEE NOVA 4000 Puffs 10pk - Passion Fruit Mango | 1 | $57.50 | $57.50 |
| 237250 | 12/31/2021 11:43 | APVAPESHOP INC | 1343268 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 1 | $57.50 | $57.50 |
| 237250 | 12/31/2021 11:43 | APVAPESHOP INC | 1343265 | 203614 | 203626 | GLAMEE NOVA 4000 Puffs 10pk - Apple Banana Ice | 1 | $57.50 | $57.50 |
| 237250 | 12/31/2021 11:43 | APVAPESHOP INC | 1343269 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 2 | $115.00 | $57.50 |
| 237250 | 12/31/2021 11:43 | APVAPESHOP INC | 1343266 | 203614 | 203616 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Raspberry Lemon | 2 | $115.00 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 237250 | 12/31/2021 11:43 | APVAPESHOP INC | 1343267 | 203614 | 203615 | GLAMEE NOVA 4000 Puffs 10pk - Blue Razz Ice | 2 | $115.00 | $57.50 |
| 237250 | 12/31/2021 11:43 | APVAPESHOP INC | 1343272 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 76 | $608.00 | $8.00 |
| 237250 | 12/31/2021 11:43 | APVAPESHOP INC | 1343273 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 25 | | |
| 237389 | 1/3/2022 10:02 | Brooklyn Smokes Inc | 1346083 | 133166 | 133167 | Cuban Blend By Nkd100 Salts 30ml - 35mg | 3 | $24.00 | $8.00 |
| 237389 | 1/3/2022 10:02 | Brooklyn Smokes Inc | 1346087 | 139509 | 139510 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 6 | $48.00 | $8.00 |
| 237389 | 1/3/2022 10:02 | Brooklyn Smokes Inc | 1346081 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 6 | $57.00 | $9.50 |
| 237389 | 1/3/2022 10:02 | Brooklyn Smokes Inc | 1346085 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 6 | $210.00 | $35.00 |
| 237389 | 1/3/2022 10:02 | Brooklyn Smokes Inc | 1346082 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 2 | | |
| 237389 | 1/3/2022 10:02 | Brooklyn Smokes Inc | 1346088 | 139509 | 139510 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 2 | | |
| 237389 | 1/3/2022 10:02 | Brooklyn Smokes Inc | 1346084 | 133166 | 133167 | Cuban Blend By Nkd100 Salts 30ml - 35mg | 1 | | |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347087 | 226917 | 226950 | Pod Mesh 5500 Puffs 10pk - Strawberry Snow Cone | 1 | $82.50 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347078 | 226917 | 226939 | Pod Mesh 5500 Puffs 10pk - Glazed Donut | 1 | $82.50 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347076 | 226917 | 226936 | Pod Mesh 5500 Puffs 10pk - Frozen Strawberry Guava | 1 | $82.50 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347101 | 235117 | 235131 | Pod Mesh FLO 3500 Puffs 10pk - Marshmallow | 2 | $150.00 | $75.00 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347095 | 235117 | 235125 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Cola | 2 | $150.00 | $75.00 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347093 | 235117 | 235123 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Banana | 2 | $150.00 | $75.00 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347092 | 235117 | 235122 | Pod Mesh FLO 3500 Puffs 10pk - Cookies & Cream | 2 | $150.00 | $75.00 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347091 | 235117 | 235121 | Pod Mesh FLO 3500 Puffs 10pk - Blueberry Muffin | 2 | $150.00 | $75.00 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347085 | 226917 | 226948 | Pod Mesh 5500 Puffs 10pk - Sour Strawberry Gummy | 2 | $165.00 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347081 | 226917 | 226943 | Pod Mesh 5500 Puffs 10pk - Marshmallow | 2 | $165.00 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347077 | 226917 | 226937 | Pod Mesh 5500 Puffs 10pk - Glacier Fuji Apple | 2 | $165.00 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347075 | 226917 | 226935 | Pod Mesh 5500 Puffs 10pk - Frozen Sour Apple | 2 | $165.00 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347074 | 226917 | 226933 | Pod Mesh 5500 Puffs 10pk - Cookies & Cream | 2 | $165.00 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347072 | 226917 | 226929 | Pod Mesh 5500 Puffs 10pk - Blue Razz Chew | 2 | $165.00 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347071 | 226917 | 226928 | Pod Mesh 5500 Puffs 10pk - Berry Lush Apple | 2 | $165.00 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347103 | 235117 | 235133 | Pod Mesh FLO 3500 Puffs 10pk - Watermelon Chew | 3 | $225.00 | $75.00 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347102 | 235117 | 235132 | Pod Mesh FLO 3500 Puffs 10pk - Strawberry Kiwi | 3 | $225.00 | $75.00 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347100 | 235117 | 235130 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Tropical Peach | 3 | $225.00 | $75.00 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347099 | 235117 | 235129 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Strawberry | 3 | $225.00 | $75.00 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347098 | 235117 | 235128 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Mango Strawberry | 3 | $225.00 | $75.00 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347097 | 235117 | 235127 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Lush | 3 | $225.00 | $75.00 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347096 | 235117 | 235126 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Guava Berry | 3 | $225.00 | $75.00 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347094 | 235117 | 235124 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Blue Razz | 3 | $225.00 | $75.00 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347090 | 235117 | 235120 | Pod Mesh FLO 3500 Puffs 10pk - Berry Watermelon | 3 | $225.00 | $75.00 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347089 | 235117 | 235119 | Pod Mesh FLO 3500 Puffs 10pk - Berry Cotton Carnival | 3 | $225.00 | $75.00 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347088 | 226917 | 226951 | Pod Mesh 5500 Puffs 10pk - Watermelon Soft Chew | 3 | $247.50 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347086 | 226917 | 226949 | Pod Mesh 5500 Puffs 10pk - Strawberry Kiwi | 3 | $247.50 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347084 | 226917 | 226947 | Pod Mesh 5500 Puffs 10pk - Polar Peach | 3 | $247.50 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347083 | 226917 | 226946 | Pod Mesh 5500 Puffs 10pk - Pod Energy | 3 | $247.50 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347082 | 226917 | 226945 | Pod Mesh 5500 Puffs 10pk - Peblz | 3 | $247.50 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347080 | 226917 | 226942 | Pod Mesh 5500 Puffs 10pk - Loops | 3 | $247.50 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347079 | 226917 | 226940 | Pod Mesh 5500 Puffs 10pk - Hawaiian | 3 | $247.50 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347073 | 226917 | 226932 | Pod Mesh 5500 Puffs 10pk - Chilled Blue Razz | 3 | $247.50 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347070 | 226917 | 226927 | Pod Mesh 5500 Puffs 10pk - Banana Frost | 3 | $247.50 | $82.50 |
| 237447 | 1/3/2022 16:23 | Ross Distro | 1347104 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 237536 | 1/4/2022 13:54 | Brooklyn Smokes Inc | 1349393 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $320.00 | $80.00 |
| 237585 | 1/4/2022 18:42 | APVAPESHOP INC | 1350301 | 225739 | 225743 | Hyde N Bar Recharge 4500 Puffs 10pk - Mango Peaches & Cream | 1 | $85.00 | $85.00 |
| 237585 | 1/4/2022 18:42 | APVAPESHOP INC | 1350303 | 225739 | 226550 | Hyde N Bar Recharge 4500 Puffs 10pk - Cherry Peach Lemonade | 1 | $85.00 | $85.00 |
| 237585 | 1/4/2022 18:42 | APVAPESHOP INC | 1350304 | 225739 | 225740 | Hyde N Bar Recharge 4500 Puffs 10pk - Aloe Grape | 1 | $85.00 | $85.00 |
| 237585 | 1/4/2022 18:42 | APVAPESHOP INC | 1350300 | 225739 | 225741 | Hyde N Bar Recharge 4500 Puffs 10pk - Blue Razz Ice | 2 | $170.00 | $85.00 |
| 237585 | 1/4/2022 18:42 | APVAPESHOP INC | 1350302 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350709 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 8 | $40.00 | $5.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350707 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 8 | $40.00 | $5.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350701 | 132962 | 132964 | Cubano Black By VGOD SaltNic Labs 30ml - 50mg | 8 | $40.00 | $5.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350699 | 132962 | 132963 | Cubano Black By VGOD SaltNic Labs 30ml - 25mg | 8 | $40.00 | $5.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350705 | 132968 | 132969 | Cubano Silver By VGOD SaltNic Labs 30ml - 25mg | 16 | $80.00 | $5.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350708 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 25 | $125.00 | $5.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350706 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 25 | $125.00 | $5.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350700 | 132962 | 132964 | Cubano Black By VGOD SaltNic Labs 30ml - 50mg | 25 | $125.00 | $5.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350698 | 132962 | 132963 | Cubano Black By VGOD SaltNic Labs 30ml - 25mg | 25 | $125.00 | $5.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350703 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 33 | $165.00 | $5.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350704 | 132968 | 132969 | Cubano Silver By VGOD SaltNic Labs 30ml - 25mg | 50 | $250.00 | $5.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350702 | 132990 | 132992 | Cubano By VGOD SaltNic Labs 30ml - 50mg | 100 | $500.00 | $5.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350696 | 227193 | 227210 | Fume Ultra 2500 Puffs 10pk - Tangerine Ice | 10 | $800.00 | $80.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350695 | 227193 | 227209 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | 10 | $800.00 | $80.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350694 | 227193 | 231987 | Fume Ultra 2500 Puffs 10pk - Peach Ice | 11 | $880.00 | $80.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350693 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 15 | $1,200.00 | $80.00 |
| 237602 | 1/4/2022 23:56 | Vape Guys Distribution | 1350692 | 227193 | 227213 | Fume Ultra 2500 Puffs 10pk - Cotton Candy | 15 | $1,200.00 | $80.00 |
| 237707 | 1/5/2022 17:55 | Ross Distro | 1352031 | 224108 | 224121 | Hyde Rebel Recharge 4500 Puffs 10pk - Summer LUV | 1 | $80.00 | $80.00 |
| 237707 | 1/5/2022 17:55 | Ross Distro | 1352029 | 224108 | 224120 | Hyde Rebel Recharge 4500 Puffs 10pk - Strawberry Kiwi | 1 | $80.00 | $80.00 |
| 237707 | 1/5/2022 17:55 | Ross Distro | 1352028 | 224108 | 224129 | Hyde Rebel Recharge 4500 Puffs 10pk - Strawberry Banana | 1 | $80.00 | $80.00 |
| 237707 | 1/5/2022 17:55 | Ross Distro | 1352030 | 224108 | 224128 | Hyde Rebel Recharge 4500 Puffs 10pk - Strawberries & Cream | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 237707 | 1/5/2022 17:55 | Ross Distro | 1352026 | 224108 | 224117 | Hyde Rebel Recharge 4500 Puffs 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 237707 | 1/5/2022 17:55 | Ross Distro | 1352025 | 224108 | 224123 | Hyde Rebel Recharge 4500 Puffs 10pk - Banana Ice | 1 | $80.00 | $80.00 |
| 237707 | 1/5/2022 17:55 | Ross Distro | 1352024 | 234363 | 234373 | Hyde Edge Rave Recharge 3% Nicotine 4000 Puffs 10pk - Summer LUV | 1 | $85.00 | $85.00 |
| 237707 | 1/5/2022 17:55 | Ross Distro | 1352023 | 234363 | 234370 | Hyde Edge Rave Recharge 3% Nicotine 4000 Puffs 10pk - Peachy | 1 | $85.00 | $85.00 |
| 237707 | 1/5/2022 17:55 | Ross Distro | 1352022 | 234363 | 234366 | Hyde Edge Rave Recharge 3% Nicotine 4000 Puffs 10pk - Dewberry | 1 | $85.00 | $85.00 |
| 237707 | 1/5/2022 17:55 | Ross Distro | 1352021 | 234363 | 234375 | Hyde Edge Rave Recharge 3% Nicotine 4000 Puffs 10pk - Banana Ice | 1 | $85.00 | $85.00 |
| 237814 | 1/6/2022 12:14 | APVAPESHOP INC | 1353903 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $95.00 | $47.50 |
| 237814 | 1/6/2022 12:14 | APVAPESHOP INC | 1353902 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $95.00 | $47.50 |
| 237814 | 1/6/2022 12:14 | APVAPESHOP INC | 1353904 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $237.50 | $47.50 |
| 237814 | 1/6/2022 12:14 | APVAPESHOP INC | 1353907 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 237924 | 1/6/2022 15:46 | Jumuna Inc | 1354623 | 235117 | 235125 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Cola | 1 | $85.00 | $85.00 |
| 237950 | 1/6/2022 16:18 | Ross Distro | 1354695 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 3 | $210.00 | $70.00 |
| 237950 | 1/6/2022 16:18 | Ross Distro | 1354694 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 3 | $210.00 | $70.00 |
| 237950 | 1/6/2022 16:18 | Ross Distro | 1354693 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 3 | $210.00 | $70.00 |
| 237950 | 1/6/2022 16:18 | Ross Distro | 1354692 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 3 | $210.00 | $70.00 |
| 237950 | 1/6/2022 16:18 | Ross Distro | 1354691 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 3 | $210.00 | $70.00 |
| 237957 | 1/6/2022 16:34 | Ross Distro | 1354890 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 6 | $222.00 | $37.00 |
| 237957 | 1/6/2022 16:34 | Ross Distro | 1354893 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 4 | $280.00 | $70.00 |
| 237957 | 1/6/2022 16:34 | Ross Distro | 1354892 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 4 | $280.00 | $70.00 |
| 237957 | 1/6/2022 16:34 | Ross Distro | 1354891 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 4 | $280.00 | $70.00 |
| 237957 | 1/6/2022 16:34 | Ross Distro | 1354889 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 10 | $370.00 | $37.00 |
| 237957 | 1/6/2022 16:34 | Ross Distro | 1354888 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 15 | $555.00 | $37.00 |
| 237960 | 1/6/2022 16:39 | Ross Distro | 1354953 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 1 | $37.00 | $37.00 |
| 237960 | 1/6/2022 16:39 | Ross Distro | 1354952 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 1 | $37.00 | $37.00 |
| 237960 | 1/6/2022 16:39 | Ross Distro | 1354951 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 1 | $37.00 | $37.00 |
| 237960 | 1/6/2022 16:39 | Ross Distro | 1354950 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 1 | $37.00 | $37.00 |
| 237960 | 1/6/2022 16:39 | Ross Distro | 1354949 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $37.00 | $37.00 |
| 237960 | 1/6/2022 16:39 | Ross Distro | 1354948 | 187977 | 187978 | Air Bar Diamond 10pk - Mango Strawberry | 1 | $37.00 | $37.00 |
| 237960 | 1/6/2022 16:39 | Ross Distro | 1354947 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 1 | $37.00 | $37.00 |
| 237960 | 1/6/2022 16:39 | Ross Distro | 1354946 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 1 | $37.00 | $37.00 |
| 237960 | 1/6/2022 16:39 | Ross Distro | 1354945 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 1 | $37.00 | $37.00 |
| 237960 | 1/6/2022 16:39 | Ross Distro | 1354944 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 1 | $37.00 | $37.00 |
| 237960 | 1/6/2022 16:39 | Ross Distro | 1354956 | 195488 | 237749 | Air Bar Max 10pk - Watermelon Candy | 1 | $62.00 | $62.00 |
| 237960 | 1/6/2022 16:39 | Ross Distro | 1354955 | 195488 | 195498 | Air Bar Max 10pk - Sakura Grape | 1 | $62.00 | $62.00 |
| 237960 | 1/6/2022 16:39 | Ross Distro | 1354954 | 195488 | 195497 | Air Bar Max 10pk - Red Mojito | 1 | $62.00 | $62.00 |
| 237960 | 1/6/2022 16:39 | Ross Distro | 1354943 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 1 | $70.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 237960 | 1/6/2022 16:39 | Ross Distro | 1354942 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 1 | $70.00 | $70.00 |
| 237960 | 1/6/2022 16:39 | Ross Distro | 1354941 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 1 | $70.00 | $70.00 |
| 237961 | 1/6/2022 16:42 | Ross Distro | 1354963 | 187981 | 187985 | Air Bar Lux 10pk - Strawberry Watermelon | 5 | $210.00 | $42.00 |
| 237961 | 1/6/2022 16:42 | Ross Distro | 1354962 | 187981 | 187982 | Air Bar Lux 10pk - Raspberry Watermelon | 5 | $210.00 | $42.00 |
| 237961 | 1/6/2022 16:42 | Ross Distro | 1354958 | 187981 | 189802 | Air Bar Lux 10pk - Blueberry Ice | 5 | $210.00 | $42.00 |
| 237961 | 1/6/2022 16:42 | Ross Distro | 1354961 | 187981 | 190398 | Air Bar Lux 10pk - Pineapple Ice | 10 | $420.00 | $42.00 |
| 237961 | 1/6/2022 16:42 | Ross Distro | 1354960 | 187981 | 189800 | Air Bar Lux 10pk - Grape Ice | 10 | $420.00 | $42.00 |
| 237961 | 1/6/2022 16:42 | Ross Distro | 1354959 | 187981 | 218229 | Air Bar Lux 10pk - Energy Drinks | 25 | $1,050.00 | $42.00 |
| 238009 | 1/6/2022 20:37 | Ross Distro | 1356073 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $234.00 | $78.00 |
| 238009 | 1/6/2022 20:37 | Ross Distro | 1356072 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 238148 | 1/7/2022 17:37 | Ross Distro | 1357317 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 1 | $37.00 | $37.00 |
| 238148 | 1/7/2022 17:37 | Ross Distro | 1357318 | 195488 | 232142 | Air Bar Max 10pk - Monster Ice | 1 | $62.00 | $62.00 |
| 238148 | 1/7/2022 17:37 | Ross Distro | 1357314 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 1 | $70.00 | $70.00 |
| 238148 | 1/7/2022 17:37 | Ross Distro | 1357316 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 3 | $111.00 | $37.00 |
| 238148 | 1/7/2022 17:37 | Ross Distro | 1357306 | 195488 | 237749 | Air Bar Max 10pk - Watermelon Candy | 2 | $124.00 | $62.00 |
| 238148 | 1/7/2022 17:37 | Ross Distro | 1357304 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 2 | $140.00 | $70.00 |
| 238148 | 1/7/2022 17:37 | Ross Distro | 1357305 | 187981 | 190398 | Air Bar Lux 10pk - Pineapple Ice | 4 | $168.00 | $42.00 |
| 238148 | 1/7/2022 17:37 | Ross Distro | 1357311 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 6 | $222.00 | $37.00 |
| 238148 | 1/7/2022 17:37 | Ross Distro | 1357310 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 7 | $259.00 | $37.00 |
| 238148 | 1/7/2022 17:37 | Ross Distro | 1357308 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 8 | $296.00 | $37.00 |
| 238148 | 1/7/2022 17:37 | Ross Distro | 1357313 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 10 | $370.00 | $37.00 |
| 238148 | 1/7/2022 17:37 | Ross Distro | 1357312 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 12 | $444.00 | $37.00 |
| 238148 | 1/7/2022 17:37 | Ross Distro | 1357309 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 12 | $444.00 | $37.00 |
| 238148 | 1/7/2022 17:37 | Ross Distro | 1357307 | 195488 | 206561 | Air Bar Max 10pk - Cool Mint | 8 | $496.00 | $62.00 |
| 238508 | 1/10/2022 14:30 | APVAPESHOP INC | 1362452 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 238532 | 1/10/2022 15:28 | APVAPESHOP INC | 1362742 | 203614 | 203625 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Chew | 1 | $57.50 | $57.50 |
| 238532 | 1/10/2022 15:28 | APVAPESHOP INC | 1362741 | 203614 | 203634 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Watermelon | 1 | $57.50 | $57.50 |
| 238532 | 1/10/2022 15:28 | APVAPESHOP INC | 1362740 | 203614 | 203632 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Banana | 1 | $57.50 | $57.50 |
| 238532 | 1/10/2022 15:28 | APVAPESHOP INC | 1362739 | 203614 | 203630 | GLAMEE NOVA 4000 Puffs 10pk - Peach Ice | 1 | $57.50 | $57.50 |
| 238532 | 1/10/2022 15:28 | APVAPESHOP INC | 1362738 | 203614 | 203629 | GLAMEE NOVA 4000 Puffs 10pk - Lush Ice | 1 | $57.50 | $57.50 |
| 238532 | 1/10/2022 15:28 | APVAPESHOP INC | 1362737 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 1 | $57.50 | $57.50 |
| 238532 | 1/10/2022 15:28 | APVAPESHOP INC | 1362736 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 1 | $57.50 | $57.50 |
| 238675 | 1/11/2022 11:56 | APVAPESHOP INC | 1364304 | 141630 | 141633 | Myle Mini 10pk - Iced Quad Berry | 1 | $7.00 | $7.00 |
| 238701 | 1/11/2022 13:48 | Jumuna Inc | 1364622 | 235117 | 235125 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Cola | 1 | $85.00 | $85.00 |
| 238702 | 1/11/2022 14:06 | Vape Plus (G&A Distribution) | 1364637 | 19976 | 19980 | OG Summer Blue 100ml By Keep It 100 - 6mg | 100 | $625.00 | $6.25 |
| 238702 | 1/11/2022 14:06 | Vape Plus (G&A Distribution) | 1364636 | 19976 | 19979 | OG Summer Blue 100ml By Keep It 100 - 3mg | 100 | $625.00 | $6.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 238702 | 1/11/2022 14:06 | Vape Plus (G&A Distribution) | 1364629 | 21210 | 21214 | OG Krunch 100ml By Keep It 100 100ml - 6mg | 100 | $625.00 | $6.25 |
| 238702 | 1/11/2022 14:06 | Vape Plus (G&A Distribution) | 1364635 | 21178 | 21182 | OG Island Fusion 100ml By Keep It 100 - 6mg | 100 | $625.00 | $6.25 |
| 238702 | 1/11/2022 14:06 | Vape Plus (G&A Distribution) | 1364634 | 21178 | 21181 | OG Island Fusion 100ml By Keep It 100 - 3mg | 100 | $625.00 | $6.25 |
| 238702 | 1/11/2022 14:06 | Vape Plus (G&A Distribution) | 1364639 | 19971 | 19975 | OG Blue Iced 100ml By Keep It 100 - 6mg | 100 | $625.00 | $6.25 |
| 238702 | 1/11/2022 14:06 | Vape Plus (G&A Distribution) | 1364631 | 134108 | 134112 | Maui Blast 100ml By Keep it 100 - 6mg | 100 | $625.00 | $6.25 |
| 238702 | 1/11/2022 14:06 | Vape Plus (G&A Distribution) | 1364633 | 22577 | 22581 | Berry Au Lait 100ml By Keep It 100 - 6mg | 100 | $625.00 | $6.25 |
| 238702 | 1/11/2022 14:06 | Vape Plus (G&A Distribution) | 1364632 | 22577 | 22580 | Berry Au Lait 100ml By Keep It 100 - 3mg | 100 | $625.00 | $6.25 |
| 238702 | 1/11/2022 14:06 | Vape Plus (G&A Distribution) | 1364628 | 21210 | 21213 | OG Krunch 100ml By Keep It 100 100ml - 3mg | 200 | $1,250.00 | $6.25 |
| 238702 | 1/11/2022 14:06 | Vape Plus (G&A Distribution) | 1364638 | 19971 | 19974 | OG Blue Iced 100ml By Keep It 100 - 3mg | 200 | $1,250.00 | $6.25 |
| 238702 | 1/11/2022 14:06 | Vape Plus (G&A Distribution) | 1364626 | 19966 | 19970 | OG Blue 100ml By Keep It 100 - 6mg | 200 | $1,250.00 | $6.25 |
| 238702 | 1/11/2022 14:06 | Vape Plus (G&A Distribution) | 1364630 | 134108 | 134111 | Maui Blast 100ml By Keep it 100 - 3mg | 200 | $1,250.00 | $6.25 |
| 238702 | 1/11/2022 14:06 | Vape Plus (G&A Distribution) | 1364625 | 19966 | 19969 | OG Blue 100ml By Keep It 100 - 3mg | 300 | $1,875.00 | $6.25 |
| 238702 | 1/11/2022 14:06 | Vape Plus (G&A Distribution) | 1364627 | 35878 | 35880 | Shake 100ml By Keep It 100 - 3mg | 400 | $2,500.00 | $6.25 |
| 238845 | 1/12/2022 15:33 | Ross Distro | 1366860 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 1 | $70.00 | $70.00 |
| 238845 | 1/12/2022 15:33 | Ross Distro | 1366864 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 2 | $140.00 | $70.00 |
| 238845 | 1/12/2022 15:33 | Ross Distro | 1366863 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 2 | $140.00 | $70.00 |
| 238845 | 1/12/2022 15:33 | Ross Distro | 1366862 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 2 | $140.00 | $70.00 |
| 238845 | 1/12/2022 15:33 | Ross Distro | 1366861 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 2 | $140.00 | $70.00 |
| 238867 | 1/12/2022 17:10 | APVAPESHOP INC | 1367165 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,404.00 | $78.00 |
| 238938 | 1/13/2022 12:50 | APVAPESHOP INC | 1368282 | 238558 | 238578 | Hyde MAG Recharge 4500 Puffs 10pk - Strawberry Ice Cream | 1 | $85.00 | $85.00 |
| 238938 | 1/13/2022 12:50 | APVAPESHOP INC | 1368281 | 238558 | 238574 | Hyde MAG Recharge 4500 Puffs 10pk - Rainbow | 1 | $85.00 | $85.00 |
| 238938 | 1/13/2022 12:50 | APVAPESHOP INC | 1368280 | 238558 | 238572 | Hyde MAG Recharge 4500 Puffs 10pk - Philippine Mango | 1 | $85.00 | $85.00 |
| 238938 | 1/13/2022 12:50 | APVAPESHOP INC | 1368279 | 238558 | 238571 | Hyde MAG Recharge 4500 Puffs 10pk - Peach Lemon | 1 | $85.00 | $85.00 |
| 238938 | 1/13/2022 12:50 | APVAPESHOP INC | 1368278 | 238558 | 238581 | Hyde MAG Recharge 4500 Puffs 10pk - Peach | 1 | $85.00 | $85.00 |
| 238938 | 1/13/2022 12:50 | APVAPESHOP INC | 1368277 | 238558 | 238569 | Hyde MAG Recharge 4500 Puffs 10pk - Mango Peaches & Cream | 1 | $85.00 | $85.00 |
| 238938 | 1/13/2022 12:50 | APVAPESHOP INC | 1368276 | 238558 | 238568 | Hyde MAG Recharge 4500 Puffs 10pk - Mango Peach Apricot | 1 | $85.00 | $85.00 |
| 238938 | 1/13/2022 12:50 | APVAPESHOP INC | 1368275 | 238558 | 238567 | Hyde MAG Recharge 4500 Puffs 10pk - Mandarin Lime | 1 | $85.00 | $85.00 |
| 238938 | 1/13/2022 12:50 | APVAPESHOP INC | 1368274 | 238558 | 238566 | Hyde MAG Recharge 4500 Puffs 10pk - Lemon Ice Cream | 1 | $85.00 | $85.00 |
| 238938 | 1/13/2022 12:50 | APVAPESHOP INC | 1368273 | 238558 | 238564 | Hyde MAG Recharge 4500 Puffs 10pk - Fresh Vanilla | 1 | $85.00 | $85.00 |
| 238938 | 1/13/2022 12:50 | APVAPESHOP INC | 1368272 | 238558 | 238563 | Hyde MAG Recharge 4500 Puffs 10pk - Coconut Crumble | 1 | $85.00 | $85.00 |
| 238954 | 1/13/2022 15:19 | APVAPESHOP INC | 1368454 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $468.00 | $78.00 |
| 238973 | 1/13/2022 18:17 | Ross Distro | 1368970 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $45.00 | $45.00 |
| 238973 | 1/13/2022 18:17 | Ross Distro | 1368961 | 203614 | 203622 | GLAMEE NOVA 4000 Puffs 10pk - Rainbow | 1 | $55.00 | $55.00 |
| 238973 | 1/13/2022 18:17 | Ross Distro | 1368960 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 1 | $55.00 | $55.00 |
| 238973 | 1/13/2022 18:17 | Ross Distro | 1368958 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 1 | $55.00 | $55.00 |
| 238973 | 1/13/2022 18:17 | Ross Distro | 1368957 | 203614 | 203628 | GLAMEE NOVA 4000 Puffs 10pk - Jungle Juice | 1 | $55.00 | $55.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 238973 | 1/13/2022 18:17 | Ross Distro | 1368956 | 203614 | 203618 | GLAMEE NOVA 4000 Puffs 10pk - Green Energy Drink | 1 | $55.00 | $55.00 |
| 238973 | 1/13/2022 18:17 | Ross Distro | 1368955 | 203614 | 203615 | GLAMEE NOVA 4000 Puffs 10pk - Blue Razz Ice | 1 | $55.00 | $55.00 |
| 238973 | 1/13/2022 18:17 | Ross Distro | 1368969 | 227291 | 227308 | Monster Bars 3500 Puffs 10pk - Strawberry Kiwi Pomegranate Ice | 1 | $75.00 | $75.00 |
| 238973 | 1/13/2022 18:17 | Ross Distro | 1368968 | 227291 | 227307 | Monster Bars 3500 Puffs 10pk - Strawberry Kiwi Pomegranate | 1 | $75.00 | $75.00 |
| 238973 | 1/13/2022 18:17 | Ross Distro | 1368966 | 227291 | 227306 | Monster Bars 3500 Puffs 10pk - Strawberry Jam | 1 | $75.00 | $75.00 |
| 238973 | 1/13/2022 18:17 | Ross Distro | 1368965 | 227291 | 227300 | Monster Bars 3500 Puffs 10pk - Mixed Berry Ice | 1 | $75.00 | $75.00 |
| 238973 | 1/13/2022 18:17 | Ross Distro | 1368964 | 227291 | 227299 | Monster Bars 3500 Puffs 10pk - Mixed Berry | 1 | $75.00 | $75.00 |
| 238973 | 1/13/2022 18:17 | Ross Distro | 1368963 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $78.00 | $78.00 |
| 238973 | 1/13/2022 18:17 | Ross Distro | 1368962 | 203614 | 203634 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Watermelon | 2 | $110.00 | $55.00 |
| 238973 | 1/13/2022 18:17 | Ross Distro | 1368959 | 203614 | 203630 | GLAMEE NOVA 4000 Puffs 10pk - Peach Ice | 2 | $110.00 | $55.00 |
| 239043 | 1/14/2022 12:56 | Brooklyn Smokes Inc | 1370031 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 4 | $140.00 | $35.00 |
| 239100 | 1/14/2022 18:38 | K&A grocery | 1371027 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 1 | $45.00 | $45.00 |
| 239100 | 1/14/2022 18:38 | K&A grocery | 1371028 | 221521 | 221529 | GLAMEE BEER 4500 Puffs RECHARGE 10pk - Blueberry Ice | 1 | $50.00 | $50.00 |
| 239100 | 1/14/2022 18:38 | K&A grocery | 1371026 | 187981 | 193662 | Air Bar Lux 10pk - Watermelon Apple Ice | 1 | $50.00 | $50.00 |
| 239100 | 1/14/2022 18:38 | K&A grocery | 1371029 | 203614 | 203629 | GLAMEE NOVA 4000 Puffs 10pk - Lush Ice | 1 | $67.50 | $67.50 |
| 239100 | 1/14/2022 18:38 | K&A grocery | 1371031 | 227113 | 227116 | Hyde Color Recharge 3000 Puffs 10pk - Aloe Grape | 1 | $70.00 | $70.00 |
| 239100 | 1/14/2022 18:38 | K&A grocery | 1371030 | 195488 | 232144 | Air Bar Max 10pk - Strawberry Kiwi | 1 | $75.00 | $75.00 |
| 239100 | 1/14/2022 18:38 | K&A grocery | 1371025 | 187981 | 187985 | Air Bar Lux 10pk - Strawberry Watermelon | 2 | $100.00 | $50.00 |
| 239100 | 1/14/2022 18:38 | K&A grocery | 1371024 | 187981 | 217258 | Air Bar Lux 10pk - Strawberry Wafer Biscuit | 2 | $100.00 | $50.00 |
| 239100 | 1/14/2022 18:38 | K&A grocery | 1371023 | 187981 | 187982 | Air Bar Lux 10pk - Raspberry Watermelon | 2 | $100.00 | $50.00 |
| 239100 | 1/14/2022 18:38 | K&A grocery | 1371034 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 8 | $640.00 | $80.00 |
| 239247 | 1/17/2022 10:06 | Brooklyn Smokes Inc | 1374139 | 237669 | 237671 | American Patriots By Nkd100 TFN Salts 30ml - 50mg | 3 | $24.00 | $8.00 |
| 239247 | 1/17/2022 10:06 | Brooklyn Smokes Inc | 1374140 | 237669 | 237671 | American Patriots By Nkd100 TFN Salts 30ml - 50mg | 1 | | |
| 239392 | 1/18/2022 9:59 | Ross Distro | 1376206 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 5 | $185.00 | $37.00 |
| 239392 | 1/18/2022 9:59 | Ross Distro | 1376205 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 5 | $185.00 | $37.00 |
| 239392 | 1/18/2022 9:59 | Ross Distro | 1376204 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 5 | $185.00 | $37.00 |
| 239392 | 1/18/2022 9:59 | Ross Distro | 1376203 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 5 | $185.00 | $37.00 |
| 239392 | 1/18/2022 9:59 | Ross Distro | 1376202 | 187977 | 217243 | Air Bar Diamond 10pk - Energy Drinks | 5 | $185.00 | $37.00 |
| 239392 | 1/18/2022 9:59 | Ross Distro | 1376201 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 5 | $185.00 | $37.00 |
| 239395 | 1/18/2022 10:08 | Ross Distro | 1376226 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 4 | $280.00 | $70.00 |
| 239395 | 1/18/2022 10:08 | Ross Distro | 1376225 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 4 | $280.00 | $70.00 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376311 | 231819 | 231839 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Tropical | 10 | $825.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376310 | 231819 | 231837 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | 10 | $825.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376313 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 10 | $825.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376323 | 238558 | 238571 | Hyde MAG Recharge 4500 Puffs 10pk - Peach Lemon | 15 | $1,237.50 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376318 | 238558 | 238566 | Hyde MAG Recharge 4500 Puffs 10pk - Lemon Ice Cream | 15 | $1,237.50 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376330 | 238558 | 238588 | Hyde MAG Recharge 4500 Puffs 10pk - Watermelon Ice Cream | 20 | $1,650.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376329 | 238558 | 238580 | Hyde MAG Recharge 4500 Puffs 10pk - Tropical | 20 | $1,650.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376328 | 238558 | 238578 | Hyde MAG Recharge 4500 Puffs 10pk - Strawberry Ice Cream | 20 | $1,650.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376327 | 238558 | 238583 | Hyde MAG Recharge 4500 Puffs 10pk - Sour Apple Ice | 20 | $1,650.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376321 | 238558 | 238569 | Hyde MAG Recharge 4500 Puffs 10pk - Mango Peaches & Cream | 20 | $1,650.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376320 | 238558 | 238568 | Hyde MAG Recharge 4500 Puffs 10pk - Mango Peach Apricot | 20 | $1,650.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376319 | 238558 | 238567 | Hyde MAG Recharge 4500 Puffs 10pk - Mandarin Lime | 20 | $1,650.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376316 | 238558 | 238564 | Hyde MAG Recharge 4500 Puffs 10pk - Fresh Vanilla | 20 | $1,650.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376309 | 231819 | 231836 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Ice Cream | 20 | $1,650.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376312 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 20 | $1,650.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376308 | 231819 | 231835 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Raspberry Watermelon | 20 | $1,650.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376307 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 20 | $1,650.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376306 | 231819 | 231830 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Mango Peaches & Cream | 20 | $1,650.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376303 | 231819 | 231824 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Brazmallows | 20 | $1,650.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376305 | 231819 | 231829 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Loops | 25 | $2,062.50 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376304 | 231819 | 231825 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Caribbean Colada | 25 | $2,062.50 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376326 | 238558 | 238575 | Hyde MAG Recharge 4500 Puffs 10pk - Raspberry Watermelon | 30 | $2,475.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376325 | 238558 | 238574 | Hyde MAG Recharge 4500 Puffs 10pk - Rainbow | 30 | $2,475.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376324 | 238558 | 238572 | Hyde MAG Recharge 4500 Puffs 10pk - Philippine Mango | 30 | $2,475.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376322 | 238558 | 238581 | Hyde MAG Recharge 4500 Puffs 10pk - Peach | 30 | $2,475.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376317 | 238558 | 238565 | Hyde MAG Recharge 4500 Puffs 10pk - Fruit Punch | 30 | $2,475.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376315 | 238558 | 238562 | Hyde MAG Recharge 4500 Puffs 10pk - Blue Razz Ice | 30 | $2,475.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376314 | 238558 | 238561 | Hyde MAG Recharge 4500 Puffs 10pk - Blue Razz Cloud | 30 | $2,475.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376302 | 231819 | 231823 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Lemonade | 30 | $2,475.00 | $82.50 |
| 239405 | 1/18/2022 10:20 | Vape Guys Distribution | 1376301 | 231819 | 231822 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | 30 | $2,475.00 | $82.50 |
| 239407 | 1/18/2022 10:28 | Ross Distro | 1376357 | 187981 | 190398 | Air Bar Lux 10pk - Pineapple Ice | 1 | $42.00 | $42.00 |
| 239407 | 1/18/2022 10:28 | Ross Distro | 1376359 | 195488 | 232144 | Air Bar Max 10pk - Strawberry Kiwi | 1 | $62.00 | $62.00 |
| 239407 | 1/18/2022 10:28 | Ross Distro | 1376358 | 195488 | 206562 | Air Bar Max 10pk - Pudding | 1 | $62.00 | $62.00 |
| 239407 | 1/18/2022 10:28 | Ross Distro | 1376351 | 187977 | 187978 | Air Bar Diamond 10pk - Mango Strawberry | 2 | $74.00 | $37.00 |
| 239407 | 1/18/2022 10:28 | Ross Distro | 1376356 | 187981 | 189800 | Air Bar Lux 10pk - Grape Ice | 2 | $84.00 | $42.00 |
| 239407 | 1/18/2022 10:28 | Ross Distro | 1376352 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 3 | $111.00 | $37.00 |
| 239407 | 1/18/2022 10:28 | Ross Distro | 1376355 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 5 | $185.00 | $37.00 |
| 239407 | 1/18/2022 10:28 | Ross Distro | 1376354 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 5 | $185.00 | $37.00 |
| 239407 | 1/18/2022 10:28 | Ross Distro | 1376350 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 5 | $185.00 | $37.00 |
| 239407 | 1/18/2022 10:28 | Ross Distro | 1376353 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 6 | $222.00 | $37.00 |
| 239407 | 1/18/2022 10:28 | Ross Distro | 1376349 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 8 | $296.00 | $37.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 239408 | 1/18/2022 10:29 | Ross Distro | 1376362 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $37.00 | $37.00 |
| 239408 | 1/18/2022 10:29 | Ross Distro | 1376363 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 1 | $70.00 | $70.00 |
| 239408 | 1/18/2022 10:29 | Ross Distro | 1376364 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 2 | $140.00 | $70.00 |
| 239445 | 1/18/2022 12:29 | Ross Distro | 1376796 | 27038 | 27041 | Lava Flow By Naked100 60ml (Ice Series) - 6mg | 1 | $6.75 | $6.75 |
| 239445 | 1/18/2022 12:29 | Ross Distro | 1376794 | 27038 | 27040 | Lava Flow By Naked100 60ml (Ice Series) - 3mg | 1 | $6.75 | $6.75 |
| 239445 | 1/18/2022 12:29 | Ross Distro | 1376793 | 27038 | 27040 | Lava Flow By Naked100 60ml (Ice Series) - 3mg | 3 | $20.25 | $6.75 |
| 239445 | 1/18/2022 12:29 | Ross Distro | 1376795 | 27038 | 27041 | Lava Flow By Naked100 60ml (Ice Series) - 6mg | 4 | $27.00 | $6.75 |
| 239451 | 1/18/2022 12:42 | Ross Distro | 1376905 | 187981 | 193662 | Air Bar Lux 10pk - Watermelon Apple Ice | 1 | $42.00 | $42.00 |
| 239451 | 1/18/2022 12:42 | Ross Distro | 1376904 | 187981 | 189802 | Air Bar Lux 10pk - Blueberry Ice | 2 | $84.00 | $42.00 |
| 239451 | 1/18/2022 12:42 | Ross Distro | 1376909 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 5 | $185.00 | $37.00 |
| 239451 | 1/18/2022 12:42 | Ross Distro | 1376908 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 5 | $185.00 | $37.00 |
| 239451 | 1/18/2022 12:42 | Ross Distro | 1376907 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 5 | $185.00 | $37.00 |
| 239451 | 1/18/2022 12:42 | Ross Distro | 1376903 | 195488 | 195502 | Air Bar Max 10pk - Watermelon Ice | 3 | $186.00 | $62.00 |
| 239451 | 1/18/2022 12:42 | Ross Distro | 1376902 | 195488 | 232144 | Air Bar Max 10pk - Strawberry Kiwi | 3 | $186.00 | $62.00 |
| 239451 | 1/18/2022 12:42 | Ross Distro | 1376901 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 4 | $280.00 | $70.00 |
| 239451 | 1/18/2022 12:42 | Ross Distro | 1376900 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 4 | $280.00 | $70.00 |
| 239451 | 1/18/2022 12:42 | Ross Distro | 1376906 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 10 | $370.00 | $37.00 |
| 239459 | 1/18/2022 13:11 | Ross Distro | 1377036 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 1 | $70.00 | $70.00 |
| 239459 | 1/18/2022 13:11 | Ross Distro | 1377037 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 2 | $74.00 | $37.00 |
| 239467 | 1/18/2022 13:29 | Brooklyn Smokes Inc | 1377203 | 141630 | 141632 | Myle Mini 10pk - Iced Mint | 1 | $75.00 | $75.00 |
| 239475 | 1/18/2022 14:36 | Vapor King Inc | 1377276 | 203614 | 203626 | GLAMEE NOVA 4000 Puffs 10pk - Apple Banana Ice | 30 | $1,470.00 | $49.00 |
| 239475 | 1/18/2022 14:36 | Vapor King Inc | 1377278 | 203614 | 203615 | GLAMEE NOVA 4000 Puffs 10pk - Blue Razz Ice | 60 | $2,940.00 | $49.00 |
| 239475 | 1/18/2022 14:36 | Vapor King Inc | 1377277 | 203614 | 203616 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Raspberry Lemon | 30 | $1,470.00 | $49.00 |
| 239475 | 1/18/2022 14:36 | Vapor King Inc | 1377279 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 60 | $2,940.00 | $49.00 |
| 239475 | 1/18/2022 14:36 | Vapor King Inc | 1377280 | 203614 | 203628 | GLAMEE NOVA 4000 Puffs 10pk - Jungle Juice | 30 | $1,470.00 | $49.00 |
| 239475 | 1/18/2022 14:36 | Vapor King Inc | 1377281 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 30 | $1,470.00 | $49.00 |
| 239475 | 1/18/2022 14:36 | Vapor King Inc | 1377282 | 203614 | 203629 | GLAMEE NOVA 4000 Puffs 10pk - Lush Ice | 30 | $1,470.00 | $49.00 |
| 239475 | 1/18/2022 14:36 | Vapor King Inc | 1377283 | 203614 | 203630 | GLAMEE NOVA 4000 Puffs 10pk - Peach Ice | 30 | $1,470.00 | $49.00 |
| 239475 | 1/18/2022 14:36 | Vapor King Inc | 1377284 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 30 | $1,470.00 | $49.00 |
| 239475 | 1/18/2022 14:36 | Vapor King Inc | 1377285 | 203614 | 203622 | GLAMEE NOVA 4000 Puffs 10pk - Rainbow | 60 | $2,940.00 | $49.00 |
| 239475 | 1/18/2022 14:36 | Vapor King Inc | 1377286 | 203614 | 203632 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Banana | 21 | $1,029.00 | $49.00 |
| 239475 | 1/18/2022 14:36 | Vapor King Inc | 1377287 | 203614 | 203633 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Cream | 30 | $1,470.00 | $49.00 |
| 239475 | 1/18/2022 14:36 | Vapor King Inc | 1377288 | 203614 | 203634 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Watermelon | 10 | $490.00 | $49.00 |
| 239475 | 1/18/2022 14:36 | Vapor King Inc | 1377289 | 203614 | 213874 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Candy | 30 | $1,470.00 | $49.00 |
| 239493 | 1/18/2022 16:26 | E smoke & cigar | 1377554 | 132965 | 132966 | Pink Cakes By VGOD SaltNic Labs 30ml - 25mg | 1 | $8.00 | $8.00 |
| 239493 | 1/18/2022 16:26 | E smoke & cigar | 1377555 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 1 | $8.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 239493 | 1/18/2022 16:26 | E smoke & cigar | 1377556 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 1 | $8.00 | $8.00 |
| 239514 | 1/18/2022 18:18 | Ross Distro | 1377769 | 238558 | 238588 | Hyde MAG Recharge 4500 Puffs 10pk - Watermelon Ice Cream | 1 | $85.00 | $85.00 |
| 239514 | 1/18/2022 18:18 | Ross Distro | 1377768 | 238558 | 238574 | Hyde MAG Recharge 4500 Puffs 10pk - Rainbow | 1 | $85.00 | $85.00 |
| 239514 | 1/18/2022 18:18 | Ross Distro | 1377767 | 238558 | 238572 | Hyde MAG Recharge 4500 Puffs 10pk - Philippine Mango | 1 | $85.00 | $85.00 |
| 239514 | 1/18/2022 18:18 | Ross Distro | 1377766 | 238558 | 238569 | Hyde MAG Recharge 4500 Puffs 10pk - Mango Peaches & Cream | 1 | $85.00 | $85.00 |
| 239514 | 1/18/2022 18:18 | Ross Distro | 1377765 | 238558 | 238565 | Hyde MAG Recharge 4500 Puffs 10pk - Fruit Punch | 1 | $85.00 | $85.00 |
| 239514 | 1/18/2022 18:18 | Ross Distro | 1377764 | 238558 | 238564 | Hyde MAG Recharge 4500 Puffs 10pk - Fresh Vanilla | 1 | $85.00 | $85.00 |
| 239514 | 1/18/2022 18:18 | Ross Distro | 1377763 | 216002 | 216017 | Pod Mesh 2500 Puffs 10pk - Strawberry Lemonade | 2 | $140.00 | $70.00 |
| 239514 | 1/18/2022 18:18 | Ross Distro | 1377762 | 216002 | 218419 | Pod Mesh 2500 Puffs 10pk - Strawberry Belts | 2 | $140.00 | $70.00 |
| 239514 | 1/18/2022 18:18 | Ross Distro | 1377761 | 216002 | 218415 | Pod Mesh 2500 Puffs 10pk - Glazed Donut | 2 | $140.00 | $70.00 |
| 239514 | 1/18/2022 18:18 | Ross Distro | 1377760 | 216002 | 227225 | Pod Mesh 2500 Puffs 10pk - Blueberry Muffin | 2 | $140.00 | $70.00 |
| 239535 | 1/18/2022 20:16 | Mikes Smoke Shop | 1378051 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 3 | $24.00 | $8.00 |
| 239535 | 1/18/2022 20:16 | Mikes Smoke Shop | 1378049 | 132962 | 132963 | Cubano Black By VGOD SaltNic Labs 30ml - 25mg | 3 | $24.00 | $8.00 |
| 239535 | 1/18/2022 20:16 | Mikes Smoke Shop | 1378047 | 237620 | 237622 | Cuban Blend By Nkd100 TFN Salts 30ml - 50mg | 3 | $24.00 | $8.00 |
| 239535 | 1/18/2022 20:16 | Mikes Smoke Shop | 1378045 | 237620 | 237621 | Cuban Blend By Nkd100 TFN Salts 30ml - 35mg | 3 | $24.00 | $8.00 |
| 239535 | 1/18/2022 20:16 | Mikes Smoke Shop | 1378052 | 132971 | 132973 | Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 1 | | |
| 239535 | 1/18/2022 20:16 | Mikes Smoke Shop | 1378050 | 132962 | 132963 | Cubano Black By VGOD SaltNic Labs 30ml - 25mg | 1 | | |
| 239535 | 1/18/2022 20:16 | Mikes Smoke Shop | 1378048 | 237620 | 237622 | Cuban Blend By Nkd100 TFN Salts 30ml - 50mg | 1 | | |
| 239535 | 1/18/2022 20:16 | Mikes Smoke Shop | 1378046 | 237620 | 237621 | Cuban Blend By Nkd100 TFN Salts 30ml - 35mg | 1 | | |
| 239563 | 1/19/2022 10:29 | Vape Guys Distribution | 1381252 | 195488 | 195502 | Air Bar Max 10pk - Watermelon Ice | 5 | $305.00 | $61.00 |
| 239563 | 1/19/2022 10:29 | Vape Guys Distribution | 1378791 | 187981 | 187983 | Air Bar Lux 10pk - Strawberry Mango | 30 | $1,230.00 | $41.00 |
| 239563 | 1/19/2022 10:29 | Vape Guys Distribution | 1378787 | 187981 | 193658 | Air Bar Lux 10pk - Blueberry Kiwi Ice | 30 | $1,230.00 | $41.00 |
| 239563 | 1/19/2022 10:29 | Vape Guys Distribution | 1378794 | 216791 | 221823 | Air Bar Box 10pk - Cool Lemon | 20 | $1,420.00 | $71.00 |
| 239563 | 1/19/2022 10:29 | Vape Guys Distribution | 1378793 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 20 | $1,420.00 | $71.00 |
| 239563 | 1/19/2022 10:29 | Vape Guys Distribution | 1378796 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 40 | $2,840.00 | $71.00 |
| 239563 | 1/19/2022 10:29 | Vape Guys Distribution | 1378795 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 40 | $2,840.00 | $71.00 |
| 239563 | 1/19/2022 10:29 | Vape Guys Distribution | 1378789 | 187981 | 189800 | Air Bar Lux 10pk - Grape Ice | 90 | $3,690.00 | $41.00 |
| 239563 | 1/19/2022 10:29 | Vape Guys Distribution | 1378788 | 187981 | 189802 | Air Bar Lux 10pk - Blueberry Ice | 90 | $3,690.00 | $41.00 |
| 239563 | 1/19/2022 10:29 | Vape Guys Distribution | 1378790 | 187981 | 190398 | Air Bar Lux 10pk - Pineapple Ice | 108 | $4,428.00 | $41.00 |
| 239799 | 1/20/2022 10:45 | APVAPESHOP INC | 1380390 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 239799 | 1/20/2022 10:45 | APVAPESHOP INC | 1380388 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 188 | $1,504.00 | $8.00 |
| 239799 | 1/20/2022 10:45 | APVAPESHOP INC | 1380389 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 62 | | |
| 239822 | 1/20/2022 12:52 | Brooklyn Smokes Inc | 1380718 | 132984 | 132986 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 3 | $24.00 | $8.00 |
| 239822 | 1/20/2022 12:52 | Brooklyn Smokes Inc | 1380716 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 3 | $24.00 | $8.00 |
| 239822 | 1/20/2022 12:52 | Brooklyn Smokes Inc | 1380719 | 132984 | 132986 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 50mg | 1 | | |
| 239822 | 1/20/2022 12:52 | Brooklyn Smokes Inc | 1380717 | 132984 | 132985 | Iced Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 1 | | |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 239826 | 1/20/2022 13:10 | Brooklyn Smokes Inc | 1380740 | 132977 | 132978 | Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 3 | $24.00 | $8.00 |
| 239826 | 1/20/2022 13:10 | Brooklyn Smokes Inc | 1380741 | 132977 | 132978 | Berry Bomb By VGOD SaltNic Labs 30ml - 25mg | 1 | | |
| 239932 | 1/21/2022 12:31 | Ross Distro | 1382812 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 3 | $210.00 | $70.00 |
| 239932 | 1/21/2022 12:31 | Ross Distro | 1382811 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 3 | $210.00 | $70.00 |
| 239932 | 1/21/2022 12:31 | Ross Distro | 1382803 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 5 | $350.00 | $70.00 |
| 239932 | 1/21/2022 12:31 | Ross Distro | 1382808 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 5 | $350.00 | $70.00 |
| 239932 | 1/21/2022 12:31 | Ross Distro | 1382810 | 216791 | 230949 | Air Bar Box 10pk - Vitamin Water | 7 | $490.00 | $70.00 |
| 239932 | 1/21/2022 12:31 | Ross Distro | 1382809 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 7 | $490.00 | $70.00 |
| 239932 | 1/21/2022 12:31 | Ross Distro | 1382807 | 216791 | 216795 | Air Bar Box 10pk - Pineapple Shake | 7 | $490.00 | $70.00 |
| 239932 | 1/21/2022 12:31 | Ross Distro | 1382806 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 7 | $490.00 | $70.00 |
| 239932 | 1/21/2022 12:31 | Ross Distro | 1382805 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 7 | $490.00 | $70.00 |
| 239975 | 1/21/2022 15:39 | Ross Distro | 1383395 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 5 | $350.00 | $70.00 |
| 239997 | 1/21/2022 17:38 | Ross Distro | 1383791 | 238558 | 238575 | Hyde MAG Recharge 4500 Puffs 10pk - Raspberry Watermelon | 1 | $85.00 | $85.00 |
| 239997 | 1/21/2022 17:38 | Ross Distro | 1383790 | 238558 | 238574 | Hyde MAG Recharge 4500 Puffs 10pk - Rainbow | 1 | $85.00 | $85.00 |
| 239997 | 1/21/2022 17:38 | Ross Distro | 1383789 | 238558 | 238565 | Hyde MAG Recharge 4500 Puffs 10pk - Fruit Punch | 1 | $85.00 | $85.00 |
| 239997 | 1/21/2022 17:38 | Ross Distro | 1383788 | 238558 | 238562 | Hyde MAG Recharge 4500 Puffs 10pk - Blue Razz Ice | 1 | $85.00 | $85.00 |
| 239997 | 1/21/2022 17:38 | Ross Distro | 1383792 | 234363 | 234370 | Hyde Edge Rave Recharge 3% Nicotine 4000 Puffs 10pk - Peachy | 1 | $85.00 | $85.00 |
| 239997 | 1/21/2022 17:38 | Ross Distro | 1383793 | 234363 | 234373 | Hyde Edge Rave Recharge 3% Nicotine 4000 Puffs 10pk - Summer LUV | 3 | $255.00 | $85.00 |
| 240518 | 1/23/2022 22:24 | APVAPESHOP INC | 1386825 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 9 | $72.00 | $8.00 |
| 240518 | 1/23/2022 22:24 | APVAPESHOP INC | 1386823 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 75 | $600.00 | $8.00 |
| 240518 | 1/23/2022 22:24 | APVAPESHOP INC | 1386824 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 25 | | |
| 240518 | 1/23/2022 22:24 | APVAPESHOP INC | 1386826 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 3 | | |
| 240780 | 1/24/2022 12:03 | Brooklyn Smokes Inc | 1387545 | 23714 | 23718 | Tribeca By Halo 60ml - 12mg | 2 | $19.00 | $9.50 |
| 240780 | 1/24/2022 12:03 | Brooklyn Smokes Inc | 1387541 | 23756 | 23759 | Torque 56 By Halo 60ml - 6mg | 3 | $28.50 | $9.50 |
| 240780 | 1/24/2022 12:03 | Brooklyn Smokes Inc | 1387543 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 5 | $47.50 | $9.50 |
| 240780 | 1/24/2022 12:03 | Brooklyn Smokes Inc | 1387544 | 23714 | 23717 | Tribeca By Halo 60ml - 6mg | 1 | | |
| 240780 | 1/24/2022 12:03 | Brooklyn Smokes Inc | 1387542 | 23756 | 23759 | Torque 56 By Halo 60ml - 6mg | 1 | | |
| 240814 | 1/24/2022 14:58 | Ross Distro | 1388007 | 238150 | 238162 | Glamee Magic 6000 Puffs 10pk - Raspberry Watermelon | 1 | $75.00 | $75.00 |
| 240814 | 1/24/2022 14:58 | Ross Distro | 1388006 | 238150 | 238161 | Glamee Magic 6000 Puffs 10pk - Raspberry Peach | 1 | $75.00 | $75.00 |
| 240814 | 1/24/2022 14:58 | Ross Distro | 1388008 | 238150 | 238158 | Glamee Magic 6000 Puffs 10pk - Jolly Rancher | 1 | $75.00 | $75.00 |
| 240953 | 1/24/2022 16:02 | Ross Distro | 1388243 | 187981 | 187985 | Air Bar Lux 10pk - Strawberry Watermelon | 1 | $42.00 | $42.00 |
| 240953 | 1/24/2022 16:02 | Ross Distro | 1388248 | 216791 | 230949 | Air Bar Box 10pk - Vitamin Water | 1 | $70.00 | $70.00 |
| 240953 | 1/24/2022 16:02 | Ross Distro | 1388245 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 2 | $140.00 | $70.00 |
| 240953 | 1/24/2022 16:02 | Ross Distro | 1388247 | 216791 | 221823 | Air Bar Box 10pk - Cool Lemon | 2 | $140.00 | $70.00 |
| 240953 | 1/24/2022 16:02 | Ross Distro | 1388244 | 187981 | 193662 | Air Bar Lux 10pk - Watermelon Apple Ice | 4 | $168.00 | $42.00 |
| 240953 | 1/24/2022 16:02 | Ross Distro | 1388241 | 187981 | 193658 | Air Bar Lux 10pk - Blueberry Kiwi Ice | 6 | $252.00 | $42.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 240953 | 1/24/2022 16:02 | Ross Distro | 1388246 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 7 | $490.00 | $70.00 |
| 240953 | 1/24/2022 16:02 | Ross Distro | 1388242 | 187981 | 187983 | Air Bar Lux 10pk - Strawberry Mango | 12 | $504.00 | $42.00 |
| 241173 | 1/24/2022 18:59 | APVAPESHOP INC | 1388748 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 241427 | 1/25/2022 12:28 | Future Deli | 1389461 | 187981 | 193662 | Air Bar Lux 10pk - Watermelon Apple Ice | 1 | $50.00 | $50.00 |
| 241427 | 1/25/2022 12:28 | Future Deli | 1389460 | 187981 | 187985 | Air Bar Lux 10pk - Strawberry Watermelon | 1 | $50.00 | $50.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390334 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390350 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 6 | $48.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390306 | 240828 | 240837 | Watermelon Iced By Reds Apple - 50mg Salt Nicotine - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390304 | 240828 | 240835 | Watermelon Iced By Reds Apple - 30mg Salt Nicotine - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390328 | 240936 | 240941 | Strawberry Iced By Reds Apple - 50mg Salt Nicotine - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390326 | 240936 | 240940 | Strawberry Iced By Reds Apple - 30mg Salt Nicotine - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390320 | 240882 | 240887 | Peach Iced By Reds Apple - 50mg Salt Nicotine - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390318 | 240882 | 240886 | Peach Iced By Reds Apple - 30mg Salt Nicotine - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390316 | 240869 | 240874 | Mango Iced By Reds Apple - 50mg Salt Nicotine - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390314 | 240869 | 240873 | Mango Iced By Reds Apple - 30mg Salt Nicotine - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390346 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 9 | $72.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390344 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 9 | $72.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390348 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 9 | $72.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390310 | 240857 | 240862 | Grape Iced By Reds Apple - 50mg Salt Nicotine - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390308 | 240857 | 240861 | Grape Iced By Reds Apple - 30mg Salt Nicotine - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390324 | 240894 | 240899 | Berries Iced By Reds Apple - 50mg Salt Nicotine - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390322 | 240894 | 240898 | Berries Iced By Reds Apple - 30mg Salt Nicotine - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390337 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390338 | 240594 | 240596 | Apple By Naked100 - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390354 | 240882 | 240884 | Peach Iced By Reds Apple - 3mg - 60ml | 12 | $108.00 | $9.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390340 | 240672 | 240674 | Hawaiian Pog Ice By Naked100 - 3mg - 60ml | 12 | $108.00 | $9.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390342 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390312 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390302 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 18 | $144.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390300 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 18 | $144.00 | $8.00 |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390307 | 240828 | 240837 | Watermelon Iced By Reds Apple - 50mg Salt Nicotine - 30ml (TFN) | 3 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390305 | 240828 | 240835 | Watermelon Iced By Reds Apple - 30mg Salt Nicotine - 30ml (TFN) | 3 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390335 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390343 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 5 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390329 | 240936 | 240941 | Strawberry Iced By Reds Apple - 50mg Salt Nicotine - 30ml (TFN) | 3 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390327 | 240936 | 240940 | Strawberry Iced By Reds Apple - 30mg Salt Nicotine - 30ml (TFN) | 3 | | |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390321 | 240882 | 240887 | Peach Iced By Reds Apple - 50mg Salt Nicotine - 30ml (TFN) | 3 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390355 | 240882 | 240884 | Peach Iced By Reds Apple - 3mg - 60ml | 4 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390319 | 240882 | 240886 | Peach Iced By Reds Apple - 30mg Salt Nicotine - 30ml (TFN) | 3 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390303 | 139512 | 139514 | Mighty Mint By VGOD SaltNic Labs 30ml - 50mg | 6 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390301 | 139512 | 139513 | Mighty Mint By VGOD SaltNic Labs 30ml - 25mg | 6 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390317 | 240869 | 240874 | Mango Iced By Reds Apple - 50mg Salt Nicotine - 30ml (TFN) | 3 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390313 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 5 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390315 | 240869 | 240873 | Mango Iced By Reds Apple - 30mg Salt Nicotine - 30ml (TFN) | 3 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390347 | 132956 | 132958 | Lush Ice By VGOD SaltNic Labs 30ml - 50mg | 3 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390345 | 132956 | 132957 | Lush Ice By VGOD SaltNic Labs 30ml - 25mg | 3 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390351 | 139525 | 139527 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 50mg | 2 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390349 | 139525 | 139526 | Iced Mango Bomb By VGOD SaltNic Labs 30ml - 25mg | 3 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390341 | 240672 | 240674 | Hawaiian Pog Ice By Naked100 - 3mg - 60ml | 4 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390311 | 240857 | 240862 | Grape Iced By Reds Apple - 50mg Salt Nicotine - 30ml (TFN) | 3 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390309 | 240857 | 240861 | Grape Iced By Reds Apple - 30mg Salt Nicotine - 30ml (TFN) | 3 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1391683 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 3 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1391686 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 1 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390325 | 240894 | 240899 | Berries Iced By Reds Apple - 50mg Salt Nicotine - 30ml (TFN) | 3 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390323 | 240894 | 240898 | Berries Iced By Reds Apple - 30mg Salt Nicotine - 30ml (TFN) | 3 | | |
| 241512 | 1/25/2022 15:31 | U Mart Inc | 1390339 | 240594 | 240596 | Apple By Naked100 - 3mg - 60ml | 3 | | |
| 241535 | 1/25/2022 17:10 | Ross Distro | 1390955 | 203614 | 203622 | GLAMEE NOVA 4000 Puffs 10pk - Rainbow | 1 | $55.00 | $55.00 |
| 241535 | 1/25/2022 17:10 | Ross Distro | 1390954 | 203614 | 203621 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango Watermelon | 1 | $55.00 | $55.00 |
| 241535 | 1/25/2022 17:10 | Ross Distro | 1390953 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 1 | $55.00 | $55.00 |
| 241535 | 1/25/2022 17:10 | Ross Distro | 1390952 | 203614 | 203620 | GLAMEE NOVA 4000 Puffs 10pk - Passion Fruit Mango | 1 | $55.00 | $55.00 |
| 241535 | 1/25/2022 17:10 | Ross Distro | 1390950 | 203614 | 203628 | GLAMEE NOVA 4000 Puffs 10pk - Jungle Juice | 1 | $55.00 | $55.00 |
| 241535 | 1/25/2022 17:10 | Ross Distro | 1390949 | 203614 | 203618 | GLAMEE NOVA 4000 Puffs 10pk - Green Energy Drink | 1 | $55.00 | $55.00 |
| 241535 | 1/25/2022 17:10 | Ross Distro | 1390948 | 203614 | 203615 | GLAMEE NOVA 4000 Puffs 10pk - Blue Razz Ice | 1 | $55.00 | $55.00 |
| 241535 | 1/25/2022 17:10 | Ross Distro | 1390958 | 238150 | 238158 | Glamee Magic 6000 Puffs 10pk - Jolly Rancher | 1 | $75.00 | $75.00 |
| 241535 | 1/25/2022 17:10 | Ross Distro | 1390957 | 238150 | 238164 | Glamee Magic 6000 Puffs 10pk - Cool Mint | 1 | $75.00 | $75.00 |
| 241535 | 1/25/2022 17:10 | Ross Distro | 1390956 | 238150 | 238163 | Glamee Magic 6000 Puffs 10pk - Blueberry Ice | 1 | $75.00 | $75.00 |
| 241535 | 1/25/2022 17:10 | Ross Distro | 1390951 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 2 | $110.00 | $55.00 |
| 241562 | 1/25/2022 20:18 | APVAPESHOP INC | 1391506 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $156.00 | $78.00 |
| 241667 | 1/26/2022 15:07 | Brooklyn Smokes Inc | 1392604 | 168420 | 168446 | Game STiK 5% By Game Vapor - Mighty Mint | 10 | $9.90 | $0.99 |
| 241667 | 1/26/2022 15:07 | Brooklyn Smokes Inc | 1392603 | 153088 | 153091 | Lyra Ice By Zenith 120ml - 6mg | 6 | $60.00 | $10.00 |
| 241722 | 1/26/2022 18:15 | Mikes Smoke Shop | 1393385 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 2 | $180.00 | $90.00 |
| 241726 | 1/26/2022 18:42 | Ross Distro | 1393444 | 224131 | 224153 | Hyde Retro Recharge 4000 Puffs 10pk - Lush Ice | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 241726 | 1/26/2022 18:42 | Ross Distro | 1393443 | 224131 | 224135 | Hyde Retro Recharge 4000 Puffs 10pk - Blue Razz | 2 | $160.00 | $80.00 |
| 241729 | 1/26/2022 18:58 | Ross Distro | 1393462 | 224108 | 224121 | Hyde Rebel Recharge 4500 Puffs 10pk - Summer LUV | 1 | $80.00 | $80.00 |
| 241729 | 1/26/2022 18:58 | Ross Distro | 1393461 | 224108 | 224119 | Hyde Rebel Recharge 4500 Puffs 10pk - Raspberry Watermelon | 2 | $160.00 | $80.00 |
| 241815 | 1/27/2022 12:55 | APVAPESHOP INC | 1394758 | 203614 | 213874 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Candy | 1 | $57.50 | $57.50 |
| 241815 | 1/27/2022 12:55 | APVAPESHOP INC | 1394756 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 1 | $57.50 | $57.50 |
| 241815 | 1/27/2022 12:55 | APVAPESHOP INC | 1394755 | 203614 | 213871 | GLAMEE NOVA 4000 Puffs 10pk - Hawaii Pog | 1 | $57.50 | $57.50 |
| 241815 | 1/27/2022 12:55 | APVAPESHOP INC | 1394753 | 203614 | 203615 | GLAMEE NOVA 4000 Puffs 10pk - Blue Razz Ice | 1 | $57.50 | $57.50 |
| 241815 | 1/27/2022 12:55 | APVAPESHOP INC | 1394768 | 241768 | 241780 | Daze Egge Recharge 3000 Puffs - Tropic Passion | 3 | $202.50 | $67.50 |
| 241815 | 1/27/2022 12:55 | APVAPESHOP INC | 1394767 | 241768 | 241779 | Daze Egge Recharge 3000 Puffs - Strapple Iced | 3 | $202.50 | $67.50 |
| 241815 | 1/27/2022 12:55 | APVAPESHOP INC | 1394766 | 241768 | 241778 | Daze Egge Recharge 3000 Puffs - Sour Bites | 3 | $202.50 | $67.50 |
| 241815 | 1/27/2022 12:55 | APVAPESHOP INC | 1394765 | 241768 | 241777 | Daze Egge Recharge 3000 Puffs - OG Reds Watermelon Iced | 3 | $202.50 | $67.50 |
| 241815 | 1/27/2022 12:55 | APVAPESHOP INC | 1394764 | 241768 | 241776 | Daze Egge Recharge 3000 Puffs - OG Reds Iced | 3 | $202.50 | $67.50 |
| 241815 | 1/27/2022 12:55 | APVAPESHOP INC | 1394763 | 241768 | 241775 | Daze Egge Recharge 3000 Puffs - Mangoberry | 3 | $202.50 | $67.50 |
| 241815 | 1/27/2022 12:55 | APVAPESHOP INC | 1394762 | 241768 | 241774 | Daze Egge Recharge 3000 Puffs - Island Colada | 3 | $202.50 | $67.50 |
| 241815 | 1/27/2022 12:55 | APVAPESHOP INC | 1394761 | 241768 | 241773 | Daze Egge Recharge 3000 Puffs - Grapple Aloe | 3 | $202.50 | $67.50 |
| 241815 | 1/27/2022 12:55 | APVAPESHOP INC | 1394760 | 241768 | 241772 | Daze Egge Recharge 3000 Puffs - Glacial Mint | 3 | $202.50 | $67.50 |
| 241815 | 1/27/2022 12:55 | APVAPESHOP INC | 1394759 | 241768 | 241771 | Daze Egge Recharge 3000 Puffs - Berry Fusion Iced | 3 | $202.50 | $67.50 |
| 242095 | 1/27/2022 16:50 | APVAPESHOP INC | 1395351 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $468.00 | $78.00 |
| 242156 | 1/28/2022 12:00 | Ross Distro | 1396348 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 10 | $500.00 | $50.00 |
| 242156 | 1/28/2022 12:00 | Ross Distro | 1396354 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 10 | $500.00 | $50.00 |
| 242156 | 1/28/2022 12:00 | Ross Distro | 1396347 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 10 | $500.00 | $50.00 |
| 242156 | 1/28/2022 12:00 | Ross Distro | 1396346 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 10 | $500.00 | $50.00 |
| 242156 | 1/28/2022 12:00 | Ross Distro | 1396353 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 10 | $500.00 | $50.00 |
| 242156 | 1/28/2022 12:00 | Ross Distro | 1396352 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 10 | $500.00 | $50.00 |
| 242156 | 1/28/2022 12:00 | Ross Distro | 1396345 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 10 | $500.00 | $50.00 |
| 242156 | 1/28/2022 12:00 | Ross Distro | 1396351 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 10 | $500.00 | $50.00 |
| 242156 | 1/28/2022 12:00 | Ross Distro | 1396350 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 10 | $500.00 | $50.00 |
| 242156 | 1/28/2022 12:00 | Ross Distro | 1396349 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 10 | $500.00 | $50.00 |
| 242156 | 1/28/2022 12:00 | Ross Distro | 1396344 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 10 | $500.00 | $50.00 |
| 242156 | 1/28/2022 12:00 | Ross Distro | 1396343 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 10 | $500.00 | $50.00 |
| 242306 | 1/28/2022 21:56 | Ross Distro | 1397607 | 195488 | 239927 | Air Bar Max 10pk - Strawberry Banana Ice | 2 | $124.00 | $62.00 |
| 242306 | 1/28/2022 21:56 | Ross Distro | 1397610 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 5 | $185.00 | $37.00 |
| 242306 | 1/28/2022 21:56 | Ross Distro | 1397611 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 7 | $259.00 | $37.00 |
| 242306 | 1/28/2022 21:56 | Ross Distro | 1397606 | 195488 | 206554 | Air Bar Max 10pk - Blueberry Lemon Ice | 5 | $310.00 | $62.00 |
| 242306 | 1/28/2022 21:56 | Ross Distro | 1397613 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 10 | $370.00 | $37.00 |
| 242306 | 1/28/2022 21:56 | Ross Distro | 1397608 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 10 | $370.00 | $37.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 242306 | 1/28/2022 21:56 | Ross Distro | 1397612 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 13 | $481.00 | $37.00 |
| 242306 | 1/28/2022 21:56 | Ross Distro | 1397609 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 18 | $666.00 | $37.00 |
| 242307 | 1/28/2022 22:22 | Ross Distro | 1397618 | 240703 | 240708 | Strawberry POM By Naked100 - 50mg Salt Nicotine - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 242307 | 1/28/2022 22:22 | Ross Distro | 1397620 | 20673 | 20675 | Melon By Nkd100 Salts 30ml - 35mg | 1 | $6.00 | $6.00 |
| 242307 | 1/28/2022 22:22 | Ross Distro | 1397616 | 240703 | 240707 | Strawberry POM By Naked100 - 35mg Salt Nicotine - 30ml (TFN) | 1 | $6.75 | $6.75 |
| 242307 | 1/28/2022 22:22 | Ross Distro | 1397622 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 1 | $6.75 | $6.75 |
| 242307 | 1/28/2022 22:22 | Ross Distro | 1397617 | 240703 | 240708 | Strawberry POM By Naked100 - 50mg Salt Nicotine - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 242307 | 1/28/2022 22:22 | Ross Distro | 1397619 | 20673 | 20675 | Melon By Nkd100 Salts 30ml - 35mg | 3 | $18.00 | $6.00 |
| 242307 | 1/28/2022 22:22 | Ross Distro | 1397615 | 240703 | 240707 | Strawberry POM By Naked100 - 35mg Salt Nicotine - 30ml (TFN) | 3 | $20.25 | $6.75 |
| 242307 | 1/28/2022 22:22 | Ross Distro | 1397621 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 3 | $20.25 | $6.75 |
| 242308 | 1/28/2022 22:48 | Ross Distro | 1397631 | 226917 | 226949 | Pod Mesh 5500 Puffs 10pk - Strawberry Kiwi | 1 | $82.50 | $82.50 |
| 242308 | 1/28/2022 22:48 | Ross Distro | 1397627 | 226917 | 226935 | Pod Mesh 5500 Puffs 10pk - Frozen Sour Apple | 1 | $82.50 | $82.50 |
| 242308 | 1/28/2022 22:48 | Ross Distro | 1397632 | 226917 | 226951 | Pod Mesh 5500 Puffs 10pk - Watermelon Soft Chew | 2 | $165.00 | $82.50 |
| 242308 | 1/28/2022 22:48 | Ross Distro | 1397630 | 226917 | 226940 | Pod Mesh 5500 Puffs 10pk - Hawaiian | 2 | $165.00 | $82.50 |
| 242308 | 1/28/2022 22:48 | Ross Distro | 1397629 | 226917 | 226938 | Pod Mesh 5500 Puffs 10pk - Glacier Grape Chew | 2 | $165.00 | $82.50 |
| 242308 | 1/28/2022 22:48 | Ross Distro | 1397628 | 226917 | 226937 | Pod Mesh 5500 Puffs 10pk - Glacier Fuji Apple | 2 | $165.00 | $82.50 |
| 242308 | 1/28/2022 22:48 | Ross Distro | 1397626 | 226917 | 226924 | Pod Mesh 5500 Puffs 10pk - Aloe Grape | 2 | $165.00 | $82.50 |
| 242308 | 1/28/2022 22:48 | Ross Distro | 1397624 | 227193 | 231987 | Fume Ultra 2500 Puffs 10pk - Peach Ice | 6 | $480.00 | $80.00 |
| 242308 | 1/28/2022 22:48 | Ross Distro | 1397625 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 12 | $960.00 | $80.00 |
| 242474 | 1/30/2022 21:34 | 18th Ave Smoke Shop Discount | 1398950 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 242474 | 1/30/2022 21:34 | 18th Ave Smoke Shop Discount | 1398955 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 242474 | 1/30/2022 21:34 | 18th Ave Smoke Shop Discount | 1398953 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 3 | $28.50 | $9.50 |
| 242474 | 1/30/2022 21:34 | 18th Ave Smoke Shop Discount | 1398964 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 20 | $180.00 | $9.00 |
| 242474 | 1/30/2022 21:34 | 18th Ave Smoke Shop Discount | 1398963 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 30 | $270.00 | $9.00 |
| 242474 | 1/30/2022 21:34 | 18th Ave Smoke Shop Discount | 1398962 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $306.00 | $76.50 |
| 242474 | 1/30/2022 21:34 | 18th Ave Smoke Shop Discount | 1398961 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $306.00 | $76.50 |
| 242474 | 1/30/2022 21:34 | 18th Ave Smoke Shop Discount | 1398956 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 242474 | 1/30/2022 21:34 | 18th Ave Smoke Shop Discount | 1398954 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 1 | | |
| 242474 | 1/30/2022 21:34 | 18th Ave Smoke Shop Discount | 1398965 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 6 | | |
| 242474 | 1/30/2022 21:34 | 18th Ave Smoke Shop Discount | 1398951 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 242488 | 1/31/2022 10:25 | Brooklyn Smokes Inc | 1399224 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 4 | $36.00 | $9.00 |
| 242488 | 1/31/2022 10:25 | Brooklyn Smokes Inc | 1399216 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $114.00 | $9.50 |
| 242488 | 1/31/2022 10:25 | Brooklyn Smokes Inc | 1399217 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | | |
| 242488 | 1/31/2022 10:25 | Brooklyn Smokes Inc | 1399225 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 1 | | |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399399 | 226917 | 226951 | Pod Mesh 5500 Puffs 10pk - Watermelon Soft Chew | 1 | $82.50 | $82.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399398 | 226917 | 226945 | Pod Mesh 5500 Puffs 10pk - Peblz | 1 | $82.50 | $82.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399397 | 226917 | 226938 | Pod Mesh 5500 Puffs 10pk - Glacier Grape Chew | 1 | $82.50 | $82.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399396 | 226917 | 226937 | Pod Mesh 5500 Puffs 10pk - Glacier Fuji Apple | 1 | $82.50 | $82.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399395 | 226917 | 226935 | Pod Mesh 5500 Puffs 10pk - Frozen Sour Apple | 1 | $82.50 | $82.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399393 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 1 | $85.00 | $85.00 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399389 | 216791 | 221823 | Air Bar Box 10pk - Cool Lemon | 1 | $85.00 | $85.00 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399388 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 1 | $85.00 | $85.00 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399387 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 1 | $85.00 | $85.00 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399378 | 231819 | 231837 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | 2 | $165.00 | $82.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399376 | 231819 | 231834 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Philippine Mango | 2 | $165.00 | $82.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399375 | 231819 | 231832 | Hyde Edge Rave Recharge 4000 Puffs 10pk - OJ | 2 | $165.00 | $82.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399373 | 231819 | 231825 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Caribbean Colada | 2 | $165.00 | $82.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399379 | 231819 | 231839 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Tropical | 3 | $247.50 | $82.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399377 | 231819 | 231835 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Raspberry Watermelon | 3 | $247.50 | $82.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399381 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 4 | $330.00 | $82.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399384 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 5 | $387.50 | $77.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399383 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs 10pk - Mango Peaches & Cream | 5 | $387.50 | $77.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399380 | 231819 | 231840 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | 5 | $412.50 | $82.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399382 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 6 | $495.00 | $82.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399374 | 231819 | 231826 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Cherry Peach Lemonade | 6 | $495.00 | $82.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399372 | 231819 | 231822 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | 6 | $495.00 | $82.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399386 | 198445 | 198457 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | 10 | $575.00 | $57.50 |
| 242494 | 1/31/2022 11:04 | Cloud jay Corp | 1399385 | 198445 | 198448 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | 15 | $862.50 | $57.50 |
| 242529 | 1/31/2022 14:21 | Ross Distro | 1400162 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 1 | $73.00 | $73.00 |
| 242529 | 1/31/2022 14:21 | Ross Distro | 1400164 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 4 | $292.00 | $73.00 |
| 242529 | 1/31/2022 14:21 | Ross Distro | 1400163 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 4 | $292.00 | $73.00 |
| 242547 | 1/31/2022 15:49 | APVAPESHOP INC | 1400631 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,404.00 | $78.00 |
| 242548 | 1/31/2022 15:56 | Ross Distro | 1400642 | 216791 | 230949 | Air Bar Box 10pk - Vitamin Water | 2 | $146.00 | $73.00 |
| 242548 | 1/31/2022 15:56 | Ross Distro | 1400640 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 2 | $146.00 | $73.00 |
| 242548 | 1/31/2022 15:56 | Ross Distro | 1400636 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 2 | $146.00 | $73.00 |
| 242548 | 1/31/2022 15:56 | Ross Distro | 1400635 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 2 | $146.00 | $73.00 |
| 242548 | 1/31/2022 15:56 | Ross Distro | 1400644 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 3 | $219.00 | $73.00 |
| 242548 | 1/31/2022 15:56 | Ross Distro | 1400641 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 3 | $219.00 | $73.00 |
| 242548 | 1/31/2022 15:56 | Ross Distro | 1400643 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 10 | $730.00 | $73.00 |
| 242548 | 1/31/2022 15:56 | Ross Distro | 1400639 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 10 | $730.00 | $73.00 |
| 242548 | 1/31/2022 15:56 | Ross Distro | 1400638 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 10 | $730.00 | $73.00 |
| 242548 | 1/31/2022 15:56 | Ross Distro | 1400637 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 10 | $730.00 | $73.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 242558 | 1/31/2022 16:01 | Ross Distro | 1400805 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 1 | $73.00 | $73.00 |
| 242558 | 1/31/2022 16:01 | Ross Distro | 1400804 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 2 | $146.00 | $73.00 |
| 242558 | 1/31/2022 16:01 | Ross Distro | 1400802 | 195488 | 195494 | Air Bar Max 10pk - Blueberry Raspberry | 3 | $186.00 | $62.00 |
| 242558 | 1/31/2022 16:01 | Ross Distro | 1400801 | 195488 | 242543 | Air Bar Max 10pk - Blueberry Ice | 3 | $186.00 | $62.00 |
| 242558 | 1/31/2022 16:01 | Ross Distro | 1400803 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 8 | $584.00 | $73.00 |
| 242573 | 1/31/2022 16:32 | E smoke & cigar | 1400987 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | $19.00 | $9.50 |
| 242573 | 1/31/2022 16:32 | E smoke & cigar | 1400988 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 242573 | 1/31/2022 16:32 | E smoke & cigar | 1400990 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 3 | $27.00 | $9.00 |
| 242573 | 1/31/2022 16:32 | E smoke & cigar | 1400985 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | $38.00 | $9.50 |
| 242573 | 1/31/2022 16:32 | E smoke & cigar | 1400992 | 195488 | 195502 | Air Bar Max 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 242573 | 1/31/2022 16:32 | E smoke & cigar | 1400986 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 242573 | 1/31/2022 16:32 | E smoke & cigar | 1400989 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | | |
| 242573 | 1/31/2022 16:32 | E smoke & cigar | 1400991 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 1 | | |
| 242588 | 1/31/2022 17:15 | Ross Distro | 1401319 | 195488 | 195494 | Air Bar Max 10pk - Blueberry Raspberry | 3 | $186.00 | $62.00 |
| 242588 | 1/31/2022 17:15 | Ross Distro | 1401318 | 195488 | 242543 | Air Bar Max 10pk - Blueberry Ice | 3 | $186.00 | $62.00 |
| 242590 | 1/31/2022 17:25 | Brooklyn Smokes Inc | 1401329 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 8 | $72.00 | $9.00 |
| 242590 | 1/31/2022 17:25 | Brooklyn Smokes Inc | 1401330 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 242592 | 1/31/2022 17:32 | Ross Distro | 1401339 | 216791 | 221823 | Air Bar Box 10pk - Cool Lemon | 2 | $146.00 | $73.00 |
| 242592 | 1/31/2022 17:32 | Ross Distro | 1401340 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 3 | $219.00 | $73.00 |
| 242592 | 1/31/2022 17:32 | Ross Distro | 1401341 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 4 | $292.00 | $73.00 |
| 242592 | 1/31/2022 17:32 | Ross Distro | 1401343 | 195488 | 206561 | Air Bar Max 10pk - Cool Mint | 5 | $310.00 | $62.00 |
| 242592 | 1/31/2022 17:32 | Ross Distro | 1401342 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 5 | $365.00 | $73.00 |
| 242746 | 2/1/2022 20:32 | APVAPESHOP INC | 1403763 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 242768 | 2/2/2022 0:54 | 4 Way Deli | 1404174 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 242768 | 2/2/2022 0:54 | 4 Way Deli | 1404178 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 242768 | 2/2/2022 0:54 | 4 Way Deli | 1404180 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 242768 | 2/2/2022 0:54 | 4 Way Deli | 1404176 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 242768 | 2/2/2022 0:54 | 4 Way Deli | 1404172 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 242768 | 2/2/2022 0:54 | 4 Way Deli | 1404183 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 1 | $45.00 | $45.00 |
| 242768 | 2/2/2022 0:54 | 4 Way Deli | 1404182 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $480.00 | $80.00 |
| 242768 | 2/2/2022 0:54 | 4 Way Deli | 1404175 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 242768 | 2/2/2022 0:54 | 4 Way Deli | 1404179 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 242768 | 2/2/2022 0:54 | 4 Way Deli | 1404181 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 242768 | 2/2/2022 0:54 | 4 Way Deli | 1404177 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 242768 | 2/2/2022 0:54 | 4 Way Deli | 1404173 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 242839 | 2/2/2022 17:49 | pramukh1929 | 1405508 | 31645 | 31650 | myblu Liquidpod 5pk - Gold Leaf 2.4% | 10 | $350.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 243123 | 2/6/2022 13:03 | Ross Distro | 1410728 | 238150 | 238167 | Glamee Magic 6000 Puffs 10pk - Strawberry Watermelon | 1 | $75.00 | $75.00 |
| 243123 | 2/6/2022 13:03 | Ross Distro | 1410727 | 238150 | 238160 | Glamee Magic 6000 Puffs 10pk - Rainbow | 1 | $75.00 | $75.00 |
| 243123 | 2/6/2022 13:03 | Ross Distro | 1410725 | 238150 | 238164 | Glamee Magic 6000 Puffs 10pk - Cool Mint | 1 | $75.00 | $75.00 |
| 243123 | 2/6/2022 13:03 | Ross Distro | 1410724 | 238150 | 238152 | Glamee Magic 6000 Puffs 10pk - Blueberry Pineapple | 1 | $75.00 | $75.00 |
| 243123 | 2/6/2022 13:03 | Ross Distro | 1410726 | 238150 | 238158 | Glamee Magic 6000 Puffs 10pk - Jolly Rancher | 3 | $225.00 | $75.00 |
| 243196 | 2/7/2022 11:19 | Brooklyn Smokes Inc | 1412659 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 243196 | 2/7/2022 11:19 | Brooklyn Smokes Inc | 1412660 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 243201 | 2/7/2022 12:00 | Ross Distro | 1412739 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 1 | $73.00 | $73.00 |
| 243206 | 2/7/2022 12:17 | Ross Distro | 1412876 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $234.00 | $78.00 |
| 243208 | 2/7/2022 12:19 | Ross Distro | 1412889 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $156.00 | $78.00 |
| 243208 | 2/7/2022 12:19 | Ross Distro | 1412891 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $214.50 | $71.50 |
| 243275 | 2/7/2022 16:24 | Brooklyn Smokes Inc | 1413746 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 243275 | 2/7/2022 16:24 | Brooklyn Smokes Inc | 1413744 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 243275 | 2/7/2022 16:24 | Brooklyn Smokes Inc | 1413747 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | | |
| 243275 | 2/7/2022 16:24 | Brooklyn Smokes Inc | 1413745 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 243295 | 2/7/2022 17:31 | Mikes Smoke Shop | 1413872 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 243295 | 2/7/2022 17:31 | Mikes Smoke Shop | 1413868 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 2 | $120.00 | $60.00 |
| 243295 | 2/7/2022 17:31 | Mikes Smoke Shop | 1413871 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 2 | $120.00 | $60.00 |
| 243295 | 2/7/2022 17:31 | Mikes Smoke Shop | 1413870 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 2 | $120.00 | $60.00 |
| 243295 | 2/7/2022 17:31 | Mikes Smoke Shop | 1413869 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 2 | $120.00 | $60.00 |
| 243295 | 2/7/2022 17:31 | Mikes Smoke Shop | 1413867 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 2 | $120.00 | $60.00 |
| 243295 | 2/7/2022 17:31 | Mikes Smoke Shop | 1413873 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 243328 | 2/7/2022 19:04 | Mikes Smoke Shop | 1414392 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 243328 | 2/7/2022 19:04 | Mikes Smoke Shop | 1414393 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 243346 | 2/7/2022 20:52 | APVAPESHOP INC | 1414708 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 36 | $2,808.00 | $78.00 |
| 243357 | 2/8/2022 2:19 | 4 Way Deli | 1415149 | 238558 | 238583 | Hyde MAG Recharge 4500 Puffs 10pk - Sour Apple Ice | 1 | $100.00 | $100.00 |
| 243357 | 2/8/2022 2:19 | 4 Way Deli | 1415148 | 238558 | 238575 | Hyde MAG Recharge 4500 Puffs 10pk - Raspberry Watermelon | 1 | $100.00 | $100.00 |
| 243357 | 2/8/2022 2:19 | 4 Way Deli | 1415157 | 141630 | 189724 | Myle Mini 10pk - Raspberry Watermelon | 2 | $150.00 | $75.00 |
| 243556 | 2/8/2022 22:08 | APVAPESHOP INC | 1417272 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 243556 | 2/8/2022 22:08 | APVAPESHOP INC | 1417268 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $468.00 | $78.00 |
| 243556 | 2/8/2022 22:08 | APVAPESHOP INC | 1417271 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 243556 | 2/8/2022 22:08 | APVAPESHOP INC | 1417273 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 1 | | |
| 243571 | 2/9/2022 9:54 | Brooklyn Smokes Inc | 1417551 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 12 | $96.00 | $8.00 |
| 243571 | 2/9/2022 9:54 | Brooklyn Smokes Inc | 1417552 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 4 | | |
| 243631 | 2/9/2022 15:32 | APVAPESHOP INC | 1418351 | 203614 | 243435 | GLAMEE NOVA 4000 Puffs 10pk - Sour Apple | 1 | $57.50 | $57.50 |
| 243631 | 2/9/2022 15:32 | APVAPESHOP INC | 1418350 | 203614 | 243437 | GLAMEE NOVA 4000 Puffs 10pk - Red Apple | 1 | $57.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 243631 | 2/9/2022 15:32 | APVAPESHOP INC | 1418349 | 203614 | 243433 | GLAMEE NOVA 4000 Puffs 10pk - Mojito Mint | 1 | $57.50 | $57.50 |
| 243631 | 2/9/2022 15:32 | APVAPESHOP INC | 1418348 | 203614 | 243434 | GLAMEE NOVA 4000 Puffs 10pk - Mighty Mint | 1 | $57.50 | $57.50 |
| 243631 | 2/9/2022 15:32 | APVAPESHOP INC | 1418347 | 203614 | 243432 | GLAMEE NOVA 4000 Puffs 10pk - Melon Ice | 1 | $57.50 | $57.50 |
| 243631 | 2/9/2022 15:32 | APVAPESHOP INC | 1418346 | 203614 | 243431 | GLAMEE NOVA 4000 Puffs 10pk - Mango Mojito | 1 | $57.50 | $57.50 |
| 243631 | 2/9/2022 15:32 | APVAPESHOP INC | 1418345 | 203614 | 203629 | GLAMEE NOVA 4000 Puffs 10pk - Lush Ice | 1 | $57.50 | $57.50 |
| 243631 | 2/9/2022 15:32 | APVAPESHOP INC | 1418344 | 203614 | 243430 | GLAMEE NOVA 4000 Puffs 10pk - Fruit Punch | 1 | $57.50 | $57.50 |
| 243631 | 2/9/2022 15:32 | APVAPESHOP INC | 1418343 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 1 | $57.50 | $57.50 |
| 243631 | 2/9/2022 15:32 | APVAPESHOP INC | 1418342 | 203614 | 243429 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Mint | 1 | $57.50 | $57.50 |
| 243631 | 2/9/2022 15:32 | APVAPESHOP INC | 1418341 | 203614 | 243428 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Blackcurrant | 1 | $57.50 | $57.50 |
| 243631 | 2/9/2022 15:32 | APVAPESHOP INC | 1418340 | 203614 | 243427 | GLAMEE NOVA 4000 Puffs 10pk - Apple Peach | 1 | $57.50 | $57.50 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418769 | 242228 | 242232 | Mint By Air Factory - Salt Nicotine 36mg - 30ml | 1 | $8.00 | $8.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418768 | 242228 | 242231 | Mint By Air Factory - Salt Nicotine 18mg - 30ml | 1 | $8.00 | $8.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418765 | 242223 | 242227 | Menthol By Air Factory - Salt Nicotine 36mg - 30ml | 1 | $8.00 | $8.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418764 | 242223 | 242226 | Menthol By Air Factory - Salt Nicotine 18mg - 30ml | 1 | $8.00 | $8.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418773 | 242198 | 242202 | Blue Razz Ice By Air Factory - Salt Nicotine 36mg - 30ml | 1 | $8.00 | $8.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418772 | 242198 | 242201 | Blue Razz Ice By Air Factory - Salt Nicotine 18mg - 30ml | 1 | $8.00 | $8.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418767 | 242228 | 242230 | Mint By Air Factory - 6mg - 60ml | 1 | $9.00 | $9.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418766 | 242228 | 242229 | Mint By Air Factory - 3mg - 60ml | 1 | $9.00 | $9.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418763 | 242223 | 242225 | Menthol By Air Factory - 6mg - 60ml | 1 | $9.00 | $9.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418762 | 242223 | 242224 | Menthol By Air Factory - 3mg - 60ml | 1 | $9.00 | $9.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418771 | 242198 | 242200 | Blue Razz Ice By Air Factory - 6mg - 60ml | 1 | $9.00 | $9.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418770 | 242198 | 242199 | Blue Razz Ice By Air Factory - 3mg - 60ml | 1 | $9.00 | $9.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418756 | 23811 | 29715 | Strawberry Kiwi By Salt Bae 30ml - 50mg | 2 | $16.00 | $8.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418761 | 29725 | 29726 | Strawberry Acai By Salt Bae 30ml - 25mg | 2 | $16.00 | $8.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418753 | 23807 | 29712 | Juicy Watermelon By Salt Bae 30ml - 25mg | 2 | $16.00 | $8.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418758 | 23793 | 29743 | Iced Red Mango By Salt Bae 30ml - 50mg | 2 | $16.00 | $8.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418757 | 23793 | 29742 | Iced Red Mango By Salt Bae 30ml - 25mg | 2 | $16.00 | $8.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418755 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 2 | $16.00 | $8.00 |
| 243669 | 2/9/2022 19:02 | WORKNPRAY ENTERPRISES INC | 1418754 | 29739 | 29740 | Iced Juicy Watermelon By Salt Bae 30ml - 25mg | 2 | $16.00 | $8.00 |
| 243672 | 2/9/2022 19:11 | Ross Distro | 1418804 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 1 | $73.00 | $73.00 |
| 243672 | 2/9/2022 19:11 | Ross Distro | 1418802 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 1 | $73.00 | $73.00 |
| 243672 | 2/9/2022 19:11 | Ross Distro | 1418805 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 2 | $146.00 | $73.00 |
| 243672 | 2/9/2022 19:11 | Ross Distro | 1418803 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 2 | $146.00 | $73.00 |
| 243672 | 2/9/2022 19:11 | Ross Distro | 1418800 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 243674 | 2/9/2022 19:17 | Ross Distro | 1418863 | 195488 | 195498 | Air Bar Max 10pk - Sakura Grape | 1 | $62.00 | $62.00 |
| 243674 | 2/9/2022 19:17 | Ross Distro | 1418862 | 195488 | 206560 | Air Bar Max 10pk - Energy Drinks | 1 | $62.00 | $62.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 243674 | 2/9/2022 19:17 | Ross Distro | 1418861 | 195488 | 206561 | Air Bar Max 10pk - Cool Mint | 1 | $62.00 | $62.00 |
| 243772 | 2/10/2022 18:06 | pramukh1929 inc | 1420456 | 240981 | 240985 | Tribeca By Halo E-Liquid - 20mg Salt Nicotine - 30ml | 6 | $48.00 | $8.00 |
| 243772 | 2/10/2022 18:06 | pramukh1929 inc | 1420454 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 6 | $57.00 | $9.50 |
| 243772 | 2/10/2022 18:06 | pramukh1929 inc | 1420460 | 240981 | 240989 | Tribeca By Halo E-Liquid - 50mg Salt Nicotine - 30ml | 12 | $96.00 | $8.00 |
| 243772 | 2/10/2022 18:06 | pramukh1929 inc | 1420458 | 240981 | 240987 | Tribeca By Halo E-Liquid - 35mg Salt Nicotine - 30ml | 12 | $96.00 | $8.00 |
| 243772 | 2/10/2022 18:06 | pramukh1929 inc | 1420452 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $114.00 | $9.50 |
| 243772 | 2/10/2022 18:06 | pramukh1929 inc | 1420450 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $114.00 | $9.50 |
| 243772 | 2/10/2022 18:06 | pramukh1929 inc | 1420453 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 4 | | |
| 243772 | 2/10/2022 18:06 | pramukh1929 inc | 1420461 | 240981 | 240989 | Tribeca By Halo E-Liquid - 50mg Salt Nicotine - 30ml | 4 | | |
| 243772 | 2/10/2022 18:06 | pramukh1929 inc | 1420451 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | | |
| 243772 | 2/10/2022 18:06 | pramukh1929 inc | 1420459 | 240981 | 240987 | Tribeca By Halo E-Liquid - 35mg Salt Nicotine - 30ml | 4 | | |
| 243772 | 2/10/2022 18:06 | pramukh1929 inc | 1420457 | 240981 | 240985 | Tribeca By Halo E-Liquid - 20mg Salt Nicotine - 30ml | 2 | | |
| 243772 | 2/10/2022 18:06 | pramukh1929 inc | 1420455 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 2 | | |
| 243885 | 2/11/2022 12:46 | SAID NEWSSTAND | 1421612 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 1 | $45.00 | $45.00 |
| 243885 | 2/11/2022 12:46 | SAID NEWSSTAND | 1421611 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 1 | $45.00 | $45.00 |
| 243885 | 2/11/2022 12:46 | SAID NEWSSTAND | 1421613 | 195488 | 206561 | Air Bar Max 10pk - Cool Mint | 1 | $75.00 | $75.00 |
| 243886 | 2/11/2022 12:59 | APVAPESHOP INC | 1421618 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 243886 | 2/11/2022 12:59 | APVAPESHOP INC | 1421622 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 243886 | 2/11/2022 12:59 | APVAPESHOP INC | 1421620 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 243886 | 2/11/2022 12:59 | APVAPESHOP INC | 1421624 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 243886 | 2/11/2022 12:59 | APVAPESHOP INC | 1421619 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 2 | | |
| 243886 | 2/11/2022 12:59 | APVAPESHOP INC | 1421623 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | | |
| 243886 | 2/11/2022 12:59 | APVAPESHOP INC | 1421621 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | | |
| 244638 | 2/13/2022 1:49 | Mikes Smoke Shop | 1424520 | 227193 | 227219 | Fume Ultra 2500 Puffs 10pk - Strawberry | 1 | $90.00 | $90.00 |
| 244638 | 2/13/2022 1:49 | Mikes Smoke Shop | 1424519 | 227193 | 227207 | Fume Ultra 2500 Puffs 10pk - Rainbow Candy | 1 | $90.00 | $90.00 |
| 244638 | 2/13/2022 1:49 | Mikes Smoke Shop | 1424518 | 227193 | 227216 | Fume Ultra 2500 Puffs 10pk - Mango | 2 | $180.00 | $90.00 |
| 244638 | 2/13/2022 1:49 | Mikes Smoke Shop | 1424517 | 227193 | 227213 | Fume Ultra 2500 Puffs 10pk - Cotton Candy | 2 | $180.00 | $90.00 |
| 244674 | 2/13/2022 16:29 | APVAPESHOP INC | 1425367 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 244690 | 2/13/2022 20:04 | Ross Distro | 1425935 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 1 | $73.00 | $73.00 |
| 244690 | 2/13/2022 20:04 | Ross Distro | 1425930 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 1 | $73.00 | $73.00 |
| 244690 | 2/13/2022 20:04 | Ross Distro | 1425939 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 5 | $185.00 | $37.00 |
| 244690 | 2/13/2022 20:04 | Ross Distro | 1425938 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 5 | $185.00 | $37.00 |
| 244690 | 2/13/2022 20:04 | Ross Distro | 1425937 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 3 | $219.00 | $73.00 |
| 244690 | 2/13/2022 20:04 | Ross Distro | 1425936 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 3 | $219.00 | $73.00 |
| 244690 | 2/13/2022 20:04 | Ross Distro | 1425933 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 3 | $219.00 | $73.00 |
| 244690 | 2/13/2022 20:04 | Ross Distro | 1425941 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 6 | $222.00 | $37.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 244690 | 2/13/2022 20:04 | Ross Distro | 1425940 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 7 | $259.00 | $37.00 |
| 244690 | 2/13/2022 20:04 | Ross Distro | 1425934 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 7 | $511.00 | $73.00 |
| 244690 | 2/13/2022 20:04 | Ross Distro | 1425931 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 7 | $511.00 | $73.00 |
| 244690 | 2/13/2022 20:04 | Ross Distro | 1425932 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 9 | $657.00 | $73.00 |
| 244690 | 2/13/2022 20:04 | Ross Distro | 1425929 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 9 | $657.00 | $73.00 |
| 244691 | 2/13/2022 20:08 | Ross Distro | 1425943 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 1 | $73.00 | $73.00 |
| 244691 | 2/13/2022 20:08 | Ross Distro | 1425945 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 2 | $74.00 | $37.00 |
| 244691 | 2/13/2022 20:08 | Ross Distro | 1425944 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 2 | $74.00 | $37.00 |
| 244691 | 2/13/2022 20:08 | Ross Distro | 1425950 | 224108 | 224119 | Hyde Rebel Recharge 4500 Puffs 10pk - Raspberry Watermelon | 2 | $160.00 | $80.00 |
| 244713 | 2/14/2022 9:33 | Brooklyn Smokes Inc | 1426283 | 239678 | 239679 | Gold Rush By Mighty Vapors - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 244713 | 2/14/2022 9:33 | Brooklyn Smokes Inc | 1426285 | 239678 | 239681 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 6 | $54.00 | $9.00 |
| 244713 | 2/14/2022 9:33 | Brooklyn Smokes Inc | 1426286 | 239678 | 239681 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 2 | | |
| 244713 | 2/14/2022 9:33 | Brooklyn Smokes Inc | 1426284 | 239678 | 239679 | Gold Rush By Mighty Vapors - 0mg - 60ml | 1 | | |
| 244783 | 2/14/2022 12:13 | Vape Guys Distribution | 1426774 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 20 | $1,170.00 | $58.50 |
| 244783 | 2/14/2022 12:13 | Vape Guys Distribution | 1426776 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 60 | $2,925.00 | $48.75 |
| 244783 | 2/14/2022 12:13 | Vape Guys Distribution | 1426775 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 60 | $2,925.00 | $48.75 |
| 244792 | 2/14/2022 13:10 | Brooklyn Smokes Inc | 1426894 | 31645 | 31653 | myblu Liquidpod 5pk - Menthol 2.4% | 6 | $210.00 | $35.00 |
| 244925 | 2/14/2022 18:31 | Mikes Smoke Shop | 1428268 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 1 | $60.00 | $60.00 |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429981 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429979 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429985 | 23809 | 29703 | Red Mango By Salt Bae 30ml - 50mg | 6 | $48.00 | $8.00 |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429983 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429989 | 23793 | 29743 | Iced Red Mango By Salt Bae 30ml - 50mg | 6 | $48.00 | $8.00 |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429987 | 23793 | 29742 | Iced Red Mango By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429993 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 6 | $48.00 | $8.00 |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429991 | 29739 | 29740 | Iced Juicy Watermelon By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429975 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 6 | $48.00 | $8.00 |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429973 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429977 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429986 | 23809 | 29703 | Red Mango By Salt Bae 30ml - 50mg | 2 | | |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429984 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 2 | | |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429990 | 23793 | 29743 | Iced Red Mango By Salt Bae 30ml - 50mg | 2 | | |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429988 | 23793 | 29742 | Iced Red Mango By Salt Bae 30ml - 25mg | 2 | | |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429994 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 2 | | |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429992 | 29739 | 29740 | Iced Juicy Watermelon By Salt Bae 30ml - 25mg | 2 | | |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429982 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429980 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 1 | | |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429976 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 2 | | |
| 245048 | 2/15/2022 15:21 | APVAPESHOP INC | 1429974 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 2 | | |
| 245153 | 2/16/2022 13:03 | APVAPESHOP INC | 1431383 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 245153 | 2/16/2022 13:03 | APVAPESHOP INC | 1431380 | 203614 | 203624 | GLAMEE NOVA 4000 Puffs 10pk - Taro Ice Cream | 1 | $57.50 | $57.50 |
| 245153 | 2/16/2022 13:03 | APVAPESHOP INC | 1431379 | 203614 | 203634 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Watermelon | 1 | $57.50 | $57.50 |
| 245153 | 2/16/2022 13:03 | APVAPESHOP INC | 1431378 | 203614 | 203633 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Cream | 1 | $57.50 | $57.50 |
| 245153 | 2/16/2022 13:03 | APVAPESHOP INC | 1431377 | 203614 | 203632 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Banana | 1 | $57.50 | $57.50 |
| 245153 | 2/16/2022 13:03 | APVAPESHOP INC | 1431376 | 203614 | 231894 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Peach | 1 | $57.50 | $57.50 |
| 245153 | 2/16/2022 13:03 | APVAPESHOP INC | 1431375 | 203614 | 203620 | GLAMEE NOVA 4000 Puffs 10pk - Passion Fruit Mango | 1 | $57.50 | $57.50 |
| 245153 | 2/16/2022 13:03 | APVAPESHOP INC | 1431374 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 1 | $57.50 | $57.50 |
| 245153 | 2/16/2022 13:03 | APVAPESHOP INC | 1431381 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 245153 | 2/16/2022 13:03 | APVAPESHOP INC | 1431384 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | | |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431424 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431412 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 4 | $40.00 | $10.00 |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431411 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 4 | $40.00 | $10.00 |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431413 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 4 | $40.00 | $10.00 |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431409 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 9 | $72.00 | $8.00 |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431407 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431422 | 240828 | 240836 | Watermelon Iced By Reds Apple - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431418 | 240936 | 240938 | Strawberry Iced By Reds Apple - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431420 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431416 | 240894 | 240896 | Berries Iced By Reds Apple - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431405 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 24 | $192.00 | $8.00 |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431403 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 24 | $192.00 | $8.00 |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431414 | 240906 | 240908 | Fruit Mix Iced By Reds Apple - 3mg - 60ml | 30 | $270.00 | $9.00 |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431423 | 240828 | 240836 | Watermelon Iced By Reds Apple - 3mg - 60ml | 5 | | |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431419 | 240936 | 240938 | Strawberry Iced By Reds Apple - 3mg - 60ml | 5 | | |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431410 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 3 | | |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431408 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 3 | | |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431421 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 5 | | |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431406 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 8 | | |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431404 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 8 | | |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431425 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 1 | | |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431415 | 240906 | 240908 | Fruit Mix Iced By Reds Apple - 3mg - 60ml | 10 | | |
| 245155 | 2/16/2022 13:33 | U Mart Inc | 1431417 | 240894 | 240896 | Berries Iced By Reds Apple - 3mg - 60ml | 5 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 245160 | 2/16/2022 14:07 | Ross Distro | 1431640 | 198445 | 243702 | Hyde Edge 1500 Puffs 10pk - Watermelon Ice Cream | 5 | $300.00 | $60.00 |
| 245160 | 2/16/2022 14:07 | Ross Distro | 1431639 | 198445 | 224102 | Hyde Edge 1500 Puffs 10pk - Summer LUV | 5 | $300.00 | $60.00 |
| 245160 | 2/16/2022 14:07 | Ross Distro | 1431638 | 198445 | 243701 | Hyde Edge 1500 Puffs 10pk - Strawberry Orange Ice | 5 | $300.00 | $60.00 |
| 245160 | 2/16/2022 14:07 | Ross Distro | 1431637 | 198445 | 198461 | Hyde Edge 1500 Puffs 10pk - Sour Apple Ice | 5 | $300.00 | $60.00 |
| 245160 | 2/16/2022 14:07 | Ross Distro | 1431636 | 198445 | 198457 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | 5 | $300.00 | $60.00 |
| 245160 | 2/16/2022 14:07 | Ross Distro | 1431635 | 198445 | 224099 | Hyde Edge 1500 Puffs 10pk - Peach Gummy | 5 | $300.00 | $60.00 |
| 245160 | 2/16/2022 14:07 | Ross Distro | 1431634 | 198445 | 224098 | Hyde Edge 1500 Puffs 10pk - OJ | 5 | $300.00 | $60.00 |
| 245160 | 2/16/2022 14:07 | Ross Distro | 1431633 | 198445 | 224095 | Hyde Edge 1500 Puffs 10pk - Energize | 5 | $300.00 | $60.00 |
| 245160 | 2/16/2022 14:07 | Ross Distro | 1431632 | 198445 | 243700 | Hyde Edge 1500 Puffs 10pk - Dragonfruit Lemonade | 5 | $300.00 | $60.00 |
| 245160 | 2/16/2022 14:07 | Ross Distro | 1431631 | 198445 | 224093 | Hyde Edge 1500 Puffs 10pk - Cherry Peach Lemonade | 5 | $300.00 | $60.00 |
| 245160 | 2/16/2022 14:07 | Ross Distro | 1431630 | 198445 | 198448 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | 5 | $300.00 | $60.00 |
| 245160 | 2/16/2022 14:07 | Ross Distro | 1431629 | 198445 | 224092 | Hyde Edge 1500 Puffs 10pk - Bananas and Cream | 5 | $300.00 | $60.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432864 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432863 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432880 | 139500 | 139502 | Summer Strawberry By VGOD SaltNic Labs 30ml - 50mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432879 | 139500 | 139501 | Summer Strawberry By VGOD SaltNic Labs 30ml - 25mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432894 | 241243 | 241248 | Strawberry Jam Cookie By SadBoy - 48mg Salt Nicotine - 30ml | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432868 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432867 | 243394 | 243397 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432876 | 23809 | 29703 | Red Mango By Salt Bae 30ml - 50mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432875 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432886 | 139515 | 139517 | Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432885 | 139515 | 139516 | Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432866 | 243410 | 243416 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432865 | 243410 | 243415 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432884 | 139509 | 139511 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 50mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432883 | 139509 | 139510 | Iced Purple Bomb By VGOD SaltNic Labs 30ml - 25mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432878 | 29728 | 29730 | Iced Honey Dew By Salt Bae 30ml - 50mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432877 | 29728 | 29729 | Iced Honey Dew By Salt Bae 30ml - 25mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432890 | 132980 | 132982 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432889 | 132980 | 132981 | Iced Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432872 | 23799 | 29701 | Green Apple By Salt Bae 30ml - 50mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432871 | 23799 | 29700 | Green Apple By Salt Bae 30ml - 25mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432874 | 29709 | 29711 | Georgia Peach By Salt Bae 30ml - 50mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432873 | 29709 | 29710 | Georgia Peach By Salt Bae 30ml - 25mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432882 | 241863 | 241868 | Cubano Black By VGOD - Salt Nicotine 50mg - 30ml | 2 | $12.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432881 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432893 | 241237 | 241242 | Blueberry Jam Cookie By SadBoy - 48mg Salt Nicotine - 30ml | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432870 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432869 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432892 | 241301 | 241306 | Bloody Tears By SadBoy - 48mg Salt Nicotine - 30ml | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432891 | 241301 | 241305 | Bloody Tears By SadBoy - 28mg Salt Nicotine - 30ml | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432888 | 132974 | 132976 | Apple Bomb By VGOD SaltNic Labs 30ml - 50mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432887 | 132974 | 132975 | Apple Bomb By VGOD SaltNic Labs 30ml - 25mg | 2 | $12.00 | $6.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432898 | 226457 | 226476 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | 1 | $80.00 | $80.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432897 | 226457 | 226474 | Hyde Edge Recharge 3300 Puffs 10pk - Power | 1 | $80.00 | $80.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432896 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs 10pk - Mango Peaches & Cream | 1 | $80.00 | $80.00 |
| 245234 | 2/16/2022 20:36 | Ross Distro | 1432895 | 226457 | 226465 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | 1 | $80.00 | $80.00 |
| 245635 | 2/17/2022 15:00 | E smoke & cigar | 1434144 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 245635 | 2/17/2022 15:00 | E smoke & cigar | 1434142 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 245635 | 2/17/2022 15:00 | E smoke & cigar | 1434143 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 245635 | 2/17/2022 15:00 | E smoke & cigar | 1434145 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 1 | | |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434561 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 2 | $96.00 | $48.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434564 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 2 | $96.00 | $48.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434563 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 2 | $96.00 | $48.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434540 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 2 | $115.00 | $57.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434539 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 2 | $115.00 | $57.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434562 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 3 | $144.00 | $48.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434553 | 227193 | 227207 | Fume Ultra 2500 Puffs 10pk - Rainbow Candy | 3 | $232.50 | $77.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434552 | 227193 | 227206 | Fume Ultra 2500 Puffs 10pk - Purple Rain | 3 | $232.50 | $77.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434567 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 5 | $240.00 | $48.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434566 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 5 | $240.00 | $48.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434565 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 5 | $240.00 | $48.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434559 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 5 | $240.00 | $48.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434549 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 5 | $287.50 | $57.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434538 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 5 | $287.50 | $57.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434546 | 231391 | 231415 | Fume Extra 1500 Puffs 10pk - Pina Colada | 5 | $287.50 | $57.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434537 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 5 | $287.50 | $57.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434571 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 10 | $370.00 | $37.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434570 | 187977 | 222137 | Air Bar Diamond 10pk - Red Mojito | 10 | $370.00 | $37.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434569 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 10 | $370.00 | $37.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434576 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 5 | $375.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434557 | 227193 | 227222 | Fume Ultra 2500 Puffs 10pk - Tropical Fruit | 5 | $387.50 | $77.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434554 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 5 | $387.50 | $77.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434551 | 227193 | 227214 | Fume Ultra 2500 Puffs 10pk - Grape | 5 | $387.50 | $77.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434544 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 7 | $402.50 | $57.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434555 | 227193 | 227209 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | 6 | $465.00 | $77.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434558 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 10 | $480.00 | $48.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434572 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 15 | $555.00 | $37.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434548 | 231391 | 231419 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | 10 | $575.00 | $57.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434541 | 231391 | 231404 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | 10 | $575.00 | $57.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434545 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 10 | $575.00 | $57.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434543 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 10 | $575.00 | $57.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434560 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 15 | $720.00 | $48.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434573 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 20 | $740.00 | $37.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434568 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 20 | $740.00 | $37.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434579 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 10 | $750.00 | $75.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434578 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 10 | $750.00 | $75.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434577 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 10 | $750.00 | $75.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434575 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 10 | $750.00 | $75.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434556 | 227193 | 227210 | Fume Ultra 2500 Puffs 10pk - Tangerine Ice | 10 | $775.00 | $77.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434550 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 10 | $775.00 | $77.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434542 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 15 | $862.50 | $57.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434547 | 231391 | 231418 | Fume Extra 1500 Puffs 10pk - Strawberry Banana | 15 | $862.50 | $57.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434536 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 15 | $862.50 | $57.50 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434580 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 20 | $1,500.00 | $75.00 |
| 245657 | 2/17/2022 16:17 | New Bedford Convenience Corp (DISTRO) | 1434574 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 20 | $1,500.00 | $75.00 |
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435044 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 3 | $111.00 | $37.00 |
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435043 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 3 | $111.00 | $37.00 |
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435042 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 3 | $111.00 | $37.00 |
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435041 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 3 | $111.00 | $37.00 |
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435040 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 3 | $111.00 | $37.00 |
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435052 | 187981 | 193662 | Air Bar Lux 10pk - Watermelon Apple Ice | 3 | $126.00 | $42.00 |
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435048 | 195488 | 237749 | Air Bar Max 10pk - Watermelon Candy | 3 | $186.00 | $62.00 |
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435047 | 195488 | 232145 | Air Bar Max 10pk - Strawberry Watermelon | 3 | $186.00 | $62.00 |
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435046 | 195488 | 195497 | Air Bar Max 10pk - Red Mojito | 3 | $186.00 | $62.00 |
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435045 | 195488 | 232141 | Air Bar Max 10pk - Grape Ice | 3 | $186.00 | $62.00 |
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435051 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 3 | $219.00 | $73.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435050 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 3 | $219.00 | $73.00 |
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435049 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 3 | $219.00 | $73.00 |
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435039 | 227193 | 227222 | Fume Ultra 2500 Puffs 10pk - Tropical Fruit | 3 | $232.50 | $77.50 |
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435038 | 227193 | 227214 | Fume Ultra 2500 Puffs 10pk - Grape | 3 | $232.50 | $77.50 |
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435037 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 3 | $232.50 | $77.50 |
| 245699 | 2/17/2022 18:36 | Ross Distro | 1435036 | 227193 | 227213 | Fume Ultra 2500 Puffs 10pk - Cotton Candy | 3 | $232.50 | $77.50 |
| 245970 | 2/19/2022 15:34 | Cloud jay Corp | 1438424 | 231819 | 231828 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Energize | 1 | $82.50 | $82.50 |
| 245970 | 2/19/2022 15:34 | Cloud jay Corp | 1438423 | 231819 | 231825 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Caribbean Colada | 1 | $82.50 | $82.50 |
| 245970 | 2/19/2022 15:34 | Cloud jay Corp | 1438419 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 2 | $155.00 | $77.50 |
| 245970 | 2/19/2022 15:34 | Cloud jay Corp | 1438422 | 231819 | 231824 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Brazmallows | 2 | $165.00 | $82.50 |
| 245970 | 2/19/2022 15:34 | Cloud jay Corp | 1438420 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 3 | $232.50 | $77.50 |
| 245970 | 2/19/2022 15:34 | Cloud jay Corp | 1438428 | 231819 | 231839 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Tropical | 3 | $247.50 | $82.50 |
| 245970 | 2/19/2022 15:34 | Cloud jay Corp | 1438427 | 231819 | 231837 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | 3 | $247.50 | $82.50 |
| 245970 | 2/19/2022 15:34 | Cloud jay Corp | 1438426 | 231819 | 231833 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach Mango Watermelon | 3 | $247.50 | $82.50 |
| 245970 | 2/19/2022 15:34 | Cloud jay Corp | 1438425 | 231819 | 231832 | Hyde Edge Rave Recharge 4000 Puffs 10pk - OJ | 4 | $330.00 | $82.50 |
| 245970 | 2/19/2022 15:34 | Cloud jay Corp | 1438421 | 231819 | 231822 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | 8 | $660.00 | $82.50 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438597 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 2 | $100.00 | $50.00 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438603 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 2 | $100.00 | $50.00 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438582 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 2 | $115.00 | $57.50 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438588 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 2 | $115.00 | $57.50 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438598 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 3 | $150.00 | $50.00 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438604 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 3 | $150.00 | $50.00 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438596 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 3 | $150.00 | $50.00 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438599 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 3 | $150.00 | $50.00 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438586 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 3 | $172.50 | $57.50 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438583 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 3 | $172.50 | $57.50 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438589 | 231391 | 231415 | Fume Extra 1500 Puffs 10pk - Pina Colada | 3 | $172.50 | $57.50 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438584 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 4 | $230.00 | $57.50 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438602 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 5 | $250.00 | $50.00 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438595 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 5 | $250.00 | $50.00 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438601 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 5 | $250.00 | $50.00 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438600 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 5 | $250.00 | $50.00 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438594 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 5 | $250.00 | $50.00 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438593 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 5 | $250.00 | $50.00 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438592 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 5 | $287.50 | $57.50 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438591 | 231391 | 231419 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | 5 | $287.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438585 | 231391 | 231404 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | 5 | $287.50 | $57.50 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438590 | 231391 | 231418 | Fume Extra 1500 Puffs 10pk - Strawberry Banana | 5 | $287.50 | $57.50 |
| 245983 | 2/19/2022 17:39 | Cloud jay Corp | 1438587 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 5 | $287.50 | $57.50 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440805 | 223784 | 240954 | Naartane Butane Gas - 5X - 320ml 12pk | 1 | $24.00 | $24.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440803 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 1 | $80.00 | $80.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440802 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 1 | $80.00 | $80.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440801 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 1 | $80.00 | $80.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440800 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 1 | $80.00 | $80.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440799 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 1 | $80.00 | $80.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440792 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 2 | $100.00 | $50.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440798 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 2 | $100.00 | $50.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440791 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 2 | $100.00 | $50.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440790 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 2 | $100.00 | $50.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440797 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 2 | $100.00 | $50.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440796 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 2 | $100.00 | $50.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440804 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 2 | $100.00 | $50.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440795 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 2 | $100.00 | $50.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440794 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 2 | $100.00 | $50.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440793 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 2 | $100.00 | $50.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440789 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 2 | $100.00 | $50.00 |
| 246053 | 2/20/2022 21:04 | APVAPESHOP INC | 1440788 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 2 | $100.00 | $50.00 |
| 246063 | 2/21/2022 10:22 | Brooklyn Smokes Inc | 1441000 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $8.00 | $8.00 |
| 246063 | 2/21/2022 10:22 | Brooklyn Smokes Inc | 1441003 | 240606 | 240607 | Cuban Blend By Naked100 - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 246063 | 2/21/2022 10:22 | Brooklyn Smokes Inc | 1441005 | 240630 | 240631 | American Patriots By Naked100 - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 246063 | 2/21/2022 10:22 | Brooklyn Smokes Inc | 1440997 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 5 | $47.50 | $9.50 |
| 246063 | 2/21/2022 10:22 | Brooklyn Smokes Inc | 1440998 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 246063 | 2/21/2022 10:22 | Brooklyn Smokes Inc | 1441004 | 240606 | 240607 | Cuban Blend By Naked100 - 0mg - 60ml | 1 | | |
| 246063 | 2/21/2022 10:22 | Brooklyn Smokes Inc | 1441006 | 240630 | 240631 | American Patriots By Naked100 - 0mg - 60ml | 1 | | |
| 246120 | 2/21/2022 16:12 | Ross Distro | 1442036 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 1 | $37.00 | $37.00 |
| 246120 | 2/21/2022 16:12 | Ross Distro | 1442034 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 1 | $37.00 | $37.00 |
| 246120 | 2/21/2022 16:12 | Ross Distro | 1442033 | 187977 | 187978 | Air Bar Diamond 10pk - Mango Strawberry | 1 | $37.00 | $37.00 |
| 246120 | 2/21/2022 16:12 | Ross Distro | 1442044 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 1 | $50.00 | $50.00 |
| 246120 | 2/21/2022 16:12 | Ross Distro | 1442038 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 2 | $74.00 | $37.00 |
| 246120 | 2/21/2022 16:12 | Ross Distro | 1442037 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 2 | $74.00 | $37.00 |
| 246120 | 2/21/2022 16:12 | Ross Distro | 1442032 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 2 | $74.00 | $37.00 |
| 246120 | 2/21/2022 16:12 | Ross Distro | 1442031 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 2 | $74.00 | $37.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 246120 | 2/21/2022 16:12 | Ross Distro | 1442035 | 187977 | 222137 | Air Bar Diamond 10pk - Red Mojito | 3 | $111.00 | $37.00 |
| 246120 | 2/21/2022 16:12 | Ross Distro | 1442030 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 2 | $146.00 | $73.00 |
| 246120 | 2/21/2022 16:12 | Ross Distro | 1442029 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 2 | $146.00 | $73.00 |
| 246120 | 2/21/2022 16:12 | Ross Distro | 1442028 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 2 | $146.00 | $73.00 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442213 | 226917 | 226951 | Pod Mesh 5500 Puffs 10pk - Watermelon Soft Chew | 1 | $82.50 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442201 | 226917 | 226935 | Pod Mesh 5500 Puffs 10pk - Frozen Sour Apple | 1 | $82.50 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442209 | 226917 | 226946 | Pod Mesh 5500 Puffs 10pk - Pod Energy | 2 | $165.00 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442204 | 226917 | 226938 | Pod Mesh 5500 Puffs 10pk - Glacier Grape Chew | 2 | $165.00 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442203 | 226917 | 226937 | Pod Mesh 5500 Puffs 10pk - Glacier Fuji Apple | 2 | $165.00 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442196 | 226917 | 226927 | Pod Mesh 5500 Puffs 10pk - Banana Frost | 2 | $165.00 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442206 | 226917 | 226940 | Pod Mesh 5500 Puffs 10pk - Hawaiian | 3 | $247.50 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442200 | 226917 | 226932 | Pod Mesh 5500 Puffs 10pk - Chilled Blue Razz | 3 | $247.50 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442199 | 226917 | 226930 | Pod Mesh 5500 Puffs 10pk - Blue Razz Lemonade | 3 | $247.50 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442198 | 226917 | 226929 | Pod Mesh 5500 Puffs 10pk - Blue Razz Chew | 3 | $247.50 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442197 | 226917 | 226928 | Pod Mesh 5500 Puffs 10pk - Berry Lush Apple | 3 | $247.50 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442211 | 226917 | 226949 | Pod Mesh 5500 Puffs 10pk - Strawberry Kiwi | 4 | $330.00 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442210 | 226917 | 226947 | Pod Mesh 5500 Puffs 10pk - Polar Peach | 4 | $330.00 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442208 | 226917 | 245874 | Pod Mesh 5500 Puffs 10pk - Plum Berry Freeze | 4 | $330.00 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442207 | 226917 | 226944 | Pod Mesh 5500 Puffs 10pk - Mighty Mint Sapphire | 4 | $330.00 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442202 | 226917 | 226936 | Pod Mesh 5500 Puffs 10pk - Frozen Strawberry Guava | 4 | $330.00 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442193 | 226917 | 226924 | Pod Mesh 5500 Puffs 10pk - Aloe Grape | 4 | $330.00 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442212 | 226917 | 226950 | Pod Mesh 5500 Puffs 10pk - Strawberry Snow Cone | 5 | $412.50 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442195 | 226917 | 226926 | Pod Mesh 5500 Puffs 10pk - Arctic Lush | 6 | $495.00 | $82.50 |
| 246132 | 2/21/2022 17:31 | Ross Distro | 1442194 | 226917 | 226925 | Pod Mesh 5500 Puffs 10pk - Arctic Blue Razz Watermelon | 6 | $495.00 | $82.50 |
| 246133 | 2/21/2022 17:40 | Ross Distro | 1442223 | 203614 | 203625 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Chew | 1 | $55.00 | $55.00 |
| 246133 | 2/21/2022 17:40 | Ross Distro | 1442222 | 203614 | 213874 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Candy | 1 | $55.00 | $55.00 |
| 246133 | 2/21/2022 17:40 | Ross Distro | 1442221 | 203614 | 203622 | GLAMEE NOVA 4000 Puffs 10pk - Rainbow | 1 | $55.00 | $55.00 |
| 246133 | 2/21/2022 17:40 | Ross Distro | 1442220 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 1 | $55.00 | $55.00 |
| 246133 | 2/21/2022 17:40 | Ross Distro | 1442218 | 203614 | 243433 | GLAMEE NOVA 4000 Puffs 10pk - Mojito Mint | 1 | $55.00 | $55.00 |
| 246133 | 2/21/2022 17:40 | Ross Distro | 1442217 | 203614 | 243434 | GLAMEE NOVA 4000 Puffs 10pk - Mighty Mint | 1 | $55.00 | $55.00 |
| 246133 | 2/21/2022 17:40 | Ross Distro | 1442216 | 203614 | 203628 | GLAMEE NOVA 4000 Puffs 10pk - Jungle Juice | 1 | $55.00 | $55.00 |
| 246133 | 2/21/2022 17:40 | Ross Distro | 1442215 | 203614 | 203615 | GLAMEE NOVA 4000 Puffs 10pk - Blue Razz Ice | 1 | $55.00 | $55.00 |
| 246133 | 2/21/2022 17:40 | Ross Distro | 1442225 | 238150 | 238164 | Glamee Magic 6000 Puffs 10pk - Cool Mint | 1 | $75.00 | $75.00 |
| 246133 | 2/21/2022 17:40 | Ross Distro | 1442224 | 238150 | 238163 | Glamee Magic 6000 Puffs 10pk - Blueberry Ice | 1 | $75.00 | $75.00 |
| 246133 | 2/21/2022 17:40 | Ross Distro | 1442219 | 203614 | 203630 | GLAMEE NOVA 4000 Puffs 10pk - Peach Ice | 2 | $110.00 | $55.00 |
| 246172 | 2/21/2022 22:07 | Mikes Smoke Shop | 1443014 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 1 | $60.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 246172 | 2/21/2022 22:07 | Mikes Smoke Shop | 1443016 | 227193 | 227219 | Fume Ultra 2500 Puffs 10pk - Strawberry | 1 | $90.00 | $90.00 |
| 246172 | 2/21/2022 22:07 | Mikes Smoke Shop | 1443015 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 2 | $120.00 | $60.00 |
| 246175 | 2/21/2022 22:32 | Mikes Smoke Shop | 1443030 | 198445 | 224092 | Hyde Edge 1500 Puffs 10pk - Bananas and Cream | 3 | $210.00 | $70.00 |
| 246220 | 2/22/2022 13:26 | APVAPESHOP INC | 1443543 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 246220 | 2/22/2022 13:26 | APVAPESHOP INC | 1443540 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $468.00 | $78.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444031 | 195488 | 232142 | Air Bar Max 10pk - Monster Ice | 1 | $62.00 | $62.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444033 | 195488 | 232145 | Air Bar Max 10pk - Strawberry Watermelon | 2 | $124.00 | $62.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444022 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 2 | $146.00 | $73.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444021 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 2 | $146.00 | $73.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444025 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 4 | $148.00 | $37.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444024 | 187977 | 187978 | Air Bar Diamond 10pk - Mango Strawberry | 4 | $148.00 | $37.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444026 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 5 | $185.00 | $37.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444023 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 5 | $185.00 | $37.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444032 | 195488 | 239927 | Air Bar Max 10pk - Strawberry Banana Ice | 3 | $186.00 | $62.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444028 | 195488 | 242543 | Air Bar Max 10pk - Blueberry Ice | 3 | $186.00 | $62.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444027 | 195488 | 206553 | Air Bar Max 10pk - Blueberry Blackcurrant | 3 | $186.00 | $62.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444019 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 3 | $219.00 | $73.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444017 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 3 | $219.00 | $73.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444016 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 3 | $219.00 | $73.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444030 | 195488 | 232141 | Air Bar Max 10pk - Grape Ice | 4 | $248.00 | $62.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444029 | 195488 | 195494 | Air Bar Max 10pk - Blueberry Raspberry | 4 | $248.00 | $62.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444020 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 4 | $292.00 | $73.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444014 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 4 | $292.00 | $73.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444013 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 4 | $292.00 | $73.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444018 | 216791 | 217772 | Air Bar Box 10pk - Kiwi Shake | 5 | $365.00 | $73.00 |
| 246258 | 2/22/2022 14:50 | Ross Distro | 1444015 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 5 | $365.00 | $73.00 |
| 246274 | 2/22/2022 15:47 | APVAPESHOP INC | 1444321 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 246274 | 2/22/2022 15:47 | APVAPESHOP INC | 1444320 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 1 | $80.00 | $80.00 |
| 246274 | 2/22/2022 15:47 | APVAPESHOP INC | 1444319 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 1 | $80.00 | $80.00 |
| 246274 | 2/22/2022 15:47 | APVAPESHOP INC | 1444318 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 1 | $80.00 | $80.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444541 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 5 | $375.00 | $75.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444544 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 10 | $750.00 | $75.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444540 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 10 | $750.00 | $75.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444538 | 216791 | 217772 | Air Bar Box 10pk - Kiwi Shake | 10 | $750.00 | $75.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444537 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 10 | $750.00 | $75.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444536 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 10 | $750.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444534 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 10 | $750.00 | $75.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444533 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 10 | $750.00 | $75.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444539 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 11 | $825.00 | $75.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444546 | 141630 | 189722 | Myle Mini 10pk - Ice Blueberry | 14 | $910.00 | $65.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444549 | 141630 | 189724 | Myle Mini 10pk - Raspberry Watermelon | 17 | $1,105.00 | $65.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444548 | 141630 | 141634 | Myle Mini 10pk - Iced Watermelon | 20 | $1,300.00 | $65.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444545 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 20 | $1,500.00 | $75.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444543 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 20 | $1,500.00 | $75.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444542 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 20 | $1,500.00 | $75.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444532 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 20 | $1,500.00 | $75.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444547 | 141630 | 141633 | Myle Mini 10pk - Iced Quad Berry | 30 | $1,950.00 | $65.00 |
| 246290 | 2/22/2022 17:01 | New Bedford Convenience Corp | 1444535 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 120 | $9,000.00 | $75.00 |
| 246330 | 2/22/2022 23:39 | Mikes Smoke Shop | 1445325 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 1 | $45.00 | $45.00 |
| 246330 | 2/22/2022 23:39 | Mikes Smoke Shop | 1445324 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 2 | $90.00 | $45.00 |
| 246330 | 2/22/2022 23:39 | Mikes Smoke Shop | 1445331 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 1 | $95.00 | $95.00 |
| 246330 | 2/22/2022 23:39 | Mikes Smoke Shop | 1445330 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 1 | $95.00 | $95.00 |
| 246330 | 2/22/2022 23:39 | Mikes Smoke Shop | 1445328 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 1 | $95.00 | $95.00 |
| 246330 | 2/22/2022 23:39 | Mikes Smoke Shop | 1445327 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 1 | $95.00 | $95.00 |
| 246330 | 2/22/2022 23:39 | Mikes Smoke Shop | 1445329 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 2 | $190.00 | $95.00 |
| 246330 | 2/22/2022 23:39 | Mikes Smoke Shop | 1445326 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 2 | $190.00 | $95.00 |
| 246331 | 2/23/2022 0:44 | Mikes Smoke Shop | 1445334 | 195488 | 195498 | Air Bar Max 10pk - Sakura Grape | 1 | $75.00 | $75.00 |
| 246331 | 2/23/2022 0:44 | Mikes Smoke Shop | 1445333 | 195488 | 206562 | Air Bar Max 10pk - Pudding | 1 | $75.00 | $75.00 |
| 246338 | 2/23/2022 8:17 | Ross Distro | 1445394 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 1 | $73.00 | $73.00 |
| 246338 | 2/23/2022 8:17 | Ross Distro | 1445395 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 2 | $146.00 | $73.00 |
| 246338 | 2/23/2022 8:17 | Ross Distro | 1445392 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 2 | $146.00 | $73.00 |
| 246338 | 2/23/2022 8:17 | Ross Distro | 1445390 | 216791 | 221823 | Air Bar Box 10pk - Cool Lemon | 7 | $511.00 | $73.00 |
| 246338 | 2/23/2022 8:17 | Ross Distro | 1445393 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 10 | $730.00 | $73.00 |
| 246338 | 2/23/2022 8:17 | Ross Distro | 1445391 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 13 | $949.00 | $73.00 |
| 246405 | 2/23/2022 17:07 | Ross Distro | 1446398 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 1 | $73.00 | $73.00 |
| 246405 | 2/23/2022 17:07 | Ross Distro | 1446397 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 1 | $73.00 | $73.00 |
| 246405 | 2/23/2022 17:07 | Ross Distro | 1446396 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 1 | $73.00 | $73.00 |
| 246405 | 2/23/2022 17:07 | Ross Distro | 1446395 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 1 | $73.00 | $73.00 |
| 246405 | 2/23/2022 17:07 | Ross Distro | 1446394 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 1 | $73.00 | $73.00 |
| 246405 | 2/23/2022 17:07 | Ross Distro | 1446393 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 1 | $73.00 | $73.00 |
| 246405 | 2/23/2022 17:07 | Ross Distro | 1446392 | 216791 | 221823 | Air Bar Box 10pk - Cool Lemon | 1 | $73.00 | $73.00 |
| 246405 | 2/23/2022 17:07 | Ross Distro | 1446391 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 1 | $73.00 | $73.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447425 | 239636 | 239639 | Super Mint By Mighty Vapors - 6mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447429 | 239612 | 239615 | Smash Berry By Mighty Vapors - 6mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447428 | 239612 | 239614 | Smash Berry By Mighty Vapors - 3mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447427 | 239666 | 239669 | Power Pebs By Mighty Vapors - 6mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447426 | 239666 | 239668 | Power Pebs By Mighty Vapors - 3mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447431 | 239624 | 239627 | Majestic Mango By Mighty Vapors - 6mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447430 | 239624 | 239626 | Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447435 | 239618 | 239621 | Frozen Smash Berry By Mighty Vapors - 6mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447434 | 239618 | 239620 | Frozen Smash Berry By Mighty Vapors - 3mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447438 | 239630 | 239633 | Frozen Majestic Mango By Mighty Vapors - 6mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447437 | 239630 | 239632 | Frozen Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447424 | 239606 | 239609 | Frozen Dazzle Berry By Mighty Vapors - 6mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447423 | 239606 | 239608 | Frozen Dazzle Berry By Mighty Vapors - 3mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447433 | 239600 | 239603 | Dazzle Berry By Mighty Vapors - 6mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447432 | 239600 | 239602 | Dazzle Berry By Mighty Vapors - 3mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447436 | 239672 | 239675 | Bangin Bananas By Mighty Vapors - 6mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447443 | 239575 | 239579 | Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 162 | $891.00 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447444 | 239575 | 239580 | Hulk Tears By Mighty Vapors - 6mg - 60ml (TFN) | 243 | $1,336.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447440 | 239594 | 239597 | Frozen Mystery Pop By Mighty Vapors - 6mg - 60ml (TFN) | 243 | $1,336.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447439 | 239594 | 239596 | Frozen Mystery Pop By Mighty Vapors - 3mg - 60ml (TFN) | 243 | $1,336.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447442 | 239582 | 239585 | Frozen Hulk Tears By Mighty Vapors - 6mg - 60ml (TFN) | 243 | $1,336.50 | $5.50 |
| 246454 | 2/24/2022 11:04 | Vape Plus (G&A Distribution) | 1447441 | 239582 | 239584 | Frozen Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 243 | $1,336.50 | $5.50 |
| 246703 | 2/25/2022 16:03 | pramukh1929 inc | 1450029 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $114.00 | $9.50 |
| 246703 | 2/25/2022 16:03 | pramukh1929 inc | 1450027 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $228.00 | $9.50 |
| 246703 | 2/25/2022 16:03 | pramukh1929 inc | 1450030 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 4 | | |
| 246703 | 2/25/2022 16:03 | pramukh1929 inc | 1450028 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 8 | | |
| 246765 | 2/26/2022 13:03 | Mikes Smoke Shop | 1451501 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 2 | $120.00 | $60.00 |
| 246765 | 2/26/2022 13:03 | Mikes Smoke Shop | 1451499 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 2 | $120.00 | $60.00 |
| 246765 | 2/26/2022 13:03 | Mikes Smoke Shop | 1451500 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 2 | $120.00 | $60.00 |
| 246765 | 2/26/2022 13:03 | Mikes Smoke Shop | 1451498 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 2 | $120.00 | $60.00 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452926 | 203614 | 203623 | GLAMEE NOVA 4000 Puffs 10pk - Shake Shake | 1 | $57.50 | $57.50 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452925 | 203614 | 231895 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Watermelon | 1 | $57.50 | $57.50 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452924 | 203614 | 203621 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango Watermelon | 1 | $57.50 | $57.50 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452923 | 203614 | 243434 | GLAMEE NOVA 4000 Puffs 10pk - Mighty Mint | 1 | $57.50 | $57.50 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452922 | 203614 | 203629 | GLAMEE NOVA 4000 Puffs 10pk - Lush Ice | 1 | $57.50 | $57.50 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452921 | 203614 | 203628 | GLAMEE NOVA 4000 Puffs 10pk - Jungle Juice | 1 | $57.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452920 | 203614 | 213871 | GLAMEE NOVA 4000 Puffs 10pk - Hawaii Pog | 1 | $57.50 | $57.50 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452919 | 203614 | 203618 | GLAMEE NOVA 4000 Puffs 10pk - Green Energy Drink | 1 | $57.50 | $57.50 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452918 | 203614 | 203617 | GLAMEE NOVA 4000 Puffs 10pk - Fantasy Love | 1 | $57.50 | $57.50 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452917 | 203614 | 231891 | GLAMEE NOVA 4000 Puffs 10pk - Fantasy Cotton | 1 | $57.50 | $57.50 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452916 | 203614 | 203616 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Raspberry Lemon | 1 | $57.50 | $57.50 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452915 | 203614 | 231888 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Cheesecake | 1 | $57.50 | $57.50 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452931 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 2 | $80.00 | $40.00 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452933 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 1 | $80.00 | $80.00 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452932 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 1 | $80.00 | $80.00 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452930 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 3 | $120.00 | $40.00 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452929 | 195488 | 195502 | Air Bar Max 10pk - Watermelon Ice | 3 | $195.00 | $65.00 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452927 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 38 | $304.00 | $8.00 |
| 246824 | 2/27/2022 16:26 | APVAPESHOP INC | 1452928 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 12 | | |
| 246903 | 2/28/2022 10:50 | Brooklyn Smokes Inc | 1453804 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | $28.50 | $9.50 |
| 246903 | 2/28/2022 10:50 | Brooklyn Smokes Inc | 1453802 | 241052 | 241055 | Torque 56 By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 246903 | 2/28/2022 10:50 | Brooklyn Smokes Inc | 1453806 | 239678 | 239683 | Gold Rush By Mighty Vapors - 50mg Salt Nicotine - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 246903 | 2/28/2022 10:50 | Brooklyn Smokes Inc | 1453805 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | | |
| 246903 | 2/28/2022 10:50 | Brooklyn Smokes Inc | 1453803 | 241052 | 241055 | Torque 56 By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 246903 | 2/28/2022 10:50 | Brooklyn Smokes Inc | 1453807 | 239678 | 239683 | Gold Rush By Mighty Vapors - 50mg Salt Nicotine - 30ml (TFN) | 2 | | |
| 246966 | 2/28/2022 14:19 | Brooklyn Smokes Inc | 1454681 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $240.00 | $80.00 |
| 246980 | 2/28/2022 15:43 | Cloud jay Corp | 1454950 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 1 | $77.50 | $77.50 |
| 246980 | 2/28/2022 15:43 | Cloud jay Corp | 1454949 | 226457 | 226474 | Hyde Edge Recharge 3300 Puffs 10pk - Power | 1 | $77.50 | $77.50 |
| 246980 | 2/28/2022 15:43 | Cloud jay Corp | 1454952 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 4 | $310.00 | $77.50 |
| 246980 | 2/28/2022 15:43 | Cloud jay Corp | 1454948 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 5 | $387.50 | $77.50 |
| 246980 | 2/28/2022 15:43 | Cloud jay Corp | 1454958 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 5 | $387.50 | $77.50 |
| 246980 | 2/28/2022 15:43 | Cloud jay Corp | 1454957 | 226457 | 226469 | Hyde Edge Recharge 3300 Puffs 10pk - OJ | 5 | $387.50 | $77.50 |
| 246980 | 2/28/2022 15:43 | Cloud jay Corp | 1454947 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs 10pk - Mango Peaches & Cream | 5 | $387.50 | $77.50 |
| 246980 | 2/28/2022 15:43 | Cloud jay Corp | 1454951 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 5 | $412.50 | $82.50 |
| 246980 | 2/28/2022 15:43 | Cloud jay Corp | 1454960 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 6 | $465.00 | $77.50 |
| 246980 | 2/28/2022 15:43 | Cloud jay Corp | 1454953 | 226457 | 226480 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Ice | 9 | $697.50 | $77.50 |
| 246980 | 2/28/2022 15:43 | Cloud jay Corp | 1454959 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 10 | $775.00 | $77.50 |
| 246980 | 2/28/2022 15:43 | Cloud jay Corp | 1454956 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 10 | $775.00 | $77.50 |
| 246980 | 2/28/2022 15:43 | Cloud jay Corp | 1454955 | 226457 | 226462 | Hyde Edge Recharge 3300 Puffs 10pk - Cherry Peach Lemonade | 10 | $775.00 | $77.50 |
| 246980 | 2/28/2022 15:43 | Cloud jay Corp | 1454954 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 10 | $775.00 | $77.50 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455726 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 1 | $50.00 | $50.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455725 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 1 | $50.00 | $50.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455728 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 1 | $80.00 | $80.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455723 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 2 | $100.00 | $50.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455718 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 3 | $111.00 | $37.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455717 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 3 | $111.00 | $37.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455716 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 3 | $111.00 | $37.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455715 | 187977 | 187978 | Air Bar Diamond 10pk - Mango Strawberry | 3 | $111.00 | $37.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455727 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 3 | $150.00 | $50.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455724 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 3 | $150.00 | $50.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455733 | 224108 | 224128 | Hyde Rebel Recharge 4500 Puffs 10pk - Strawberries & Cream | 2 | $160.00 | $80.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455732 | 224108 | 224126 | Hyde Rebel Recharge 4500 Puffs 10pk - Sour Apple Ice | 2 | $160.00 | $80.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455731 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 2 | $160.00 | $80.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455730 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs 10pk - Mango Peaches & Cream | 2 | $160.00 | $80.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455729 | 226457 | 226462 | Hyde Edge Recharge 3300 Puffs 10pk - Cherry Peach Lemonade | 2 | $160.00 | $80.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455722 | 195488 | 195502 | Air Bar Max 10pk - Watermelon Ice | 3 | $186.00 | $62.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455721 | 195488 | 232145 | Air Bar Max 10pk - Strawberry Watermelon | 3 | $186.00 | $62.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455720 | 195488 | 232141 | Air Bar Max 10pk - Grape Ice | 3 | $186.00 | $62.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455719 | 195488 | 242543 | Air Bar Max 10pk - Blueberry Ice | 3 | $186.00 | $62.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455714 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 3 | $219.00 | $73.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455713 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 3 | $219.00 | $73.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455712 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 3 | $219.00 | $73.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455711 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 3 | $219.00 | $73.00 |
| 247034 | 2/28/2022 21:08 | Ross Distro | 1455710 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 3 | $219.00 | $73.00 |
| 247107 | 3/1/2022 15:24 | Ross Distro | 1457291 | 238150 | 238167 | Glamee Magic 6000 Puffs 10pk - Strawberry Watermelon | 1 | $75.00 | $75.00 |
| 247107 | 3/1/2022 15:24 | Ross Distro | 1457290 | 238150 | 238161 | Glamee Magic 6000 Puffs 10pk - Raspberry Peach | 1 | $75.00 | $75.00 |
| 247107 | 3/1/2022 15:24 | Ross Distro | 1457289 | 238150 | 238160 | Glamee Magic 6000 Puffs 10pk - Rainbow | 1 | $75.00 | $75.00 |
| 247107 | 3/1/2022 15:24 | Ross Distro | 1457292 | 238150 | 238153 | Glamee Magic 6000 Puffs 10pk - Blueberry Raspberry Lemon | 1 | $75.00 | $75.00 |
| 247107 | 3/1/2022 15:24 | Ross Distro | 1457288 | 238150 | 238152 | Glamee Magic 6000 Puffs 10pk - Blueberry Pineapple | 1 | $75.00 | $75.00 |
| 247114 | 3/1/2022 15:40 | APVAPESHOP INC | 1457387 | 203614 | 203630 | GLAMEE NOVA 4000 Puffs 10pk - Peach Ice | 1 | $57.50 | $57.50 |
| 247114 | 3/1/2022 15:40 | APVAPESHOP INC | 1457388 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $1,872.00 | $78.00 |
| 247153 | 3/1/2022 19:28 | K&A grocery | 1458195 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $42.50 | $42.50 |
| 247153 | 3/1/2022 19:28 | K&A grocery | 1458194 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 1 | $42.50 | $42.50 |
| 247153 | 3/1/2022 19:28 | K&A grocery | 1458200 | 187981 | 193662 | Air Bar Lux 10pk - Watermelon Apple Ice | 1 | $47.50 | $47.50 |
| 247153 | 3/1/2022 19:28 | K&A grocery | 1458196 | 227113 | 227116 | Hyde Color Recharge 3000 Puffs 10pk - Aloe Grape | 1 | $70.00 | $70.00 |
| 247153 | 3/1/2022 19:28 | K&A grocery | 1458193 | 187977 | 187978 | Air Bar Diamond 10pk - Mango Strawberry | 2 | $85.00 | $42.50 |
| 247153 | 3/1/2022 19:28 | K&A grocery | 1458198 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 1 | $85.00 | $85.00 |
| 247153 | 3/1/2022 19:28 | K&A grocery | 1458199 | 187981 | 217258 | Air Bar Lux 10pk - Strawberry Wafer Biscuit | 2 | $95.00 | $47.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 247153 | 3/1/2022 19:28 | K&A grocery | 1458197 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $320.00 | $80.00 |
| 247214 | 3/2/2022 12:52 | Ross Distro | 1459129 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 5 | $365.00 | $73.00 |
| 247214 | 3/2/2022 12:52 | Ross Distro | 1459128 | 216791 | 216795 | Air Bar Box 10pk - Pineapple Shake | 5 | $365.00 | $73.00 |
| 247214 | 3/2/2022 12:52 | Ross Distro | 1459127 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 5 | $365.00 | $73.00 |
| 247214 | 3/2/2022 12:52 | Ross Distro | 1459126 | 216791 | 217772 | Air Bar Box 10pk - Kiwi Shake | 5 | $365.00 | $73.00 |
| 247214 | 3/2/2022 12:52 | Ross Distro | 1459125 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 5 | $365.00 | $73.00 |
| 247214 | 3/2/2022 12:52 | Ross Distro | 1459124 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 5 | $365.00 | $73.00 |
| 247214 | 3/2/2022 12:52 | Ross Distro | 1459122 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 5 | $365.00 | $73.00 |
| 247214 | 3/2/2022 12:52 | Ross Distro | 1459121 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 5 | $365.00 | $73.00 |
| 247214 | 3/2/2022 12:52 | Ross Distro | 1459123 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 10 | $730.00 | $73.00 |
| 247222 | 3/2/2022 13:31 | Ross Distro | 1459262 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 5 | $365.00 | $73.00 |
| 247223 | 3/2/2022 13:34 | Ross Distro | 1459268 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 1 | $73.00 | $73.00 |
| 247223 | 3/2/2022 13:34 | Ross Distro | 1459279 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 2 | $146.00 | $73.00 |
| 247223 | 3/2/2022 13:34 | Ross Distro | 1459275 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 2 | $146.00 | $73.00 |
| 247223 | 3/2/2022 13:34 | Ross Distro | 1459273 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 2 | $146.00 | $73.00 |
| 247223 | 3/2/2022 13:34 | Ross Distro | 1459271 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 2 | $146.00 | $73.00 |
| 247223 | 3/2/2022 13:34 | Ross Distro | 1459269 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 2 | $146.00 | $73.00 |
| 247223 | 3/2/2022 13:34 | Ross Distro | 1459267 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 2 | $146.00 | $73.00 |
| 247223 | 3/2/2022 13:34 | Ross Distro | 1459266 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 2 | $146.00 | $73.00 |
| 247223 | 3/2/2022 13:34 | Ross Distro | 1459265 | 216791 | 221823 | Air Bar Box 10pk - Cool Lemon | 2 | $146.00 | $73.00 |
| 247223 | 3/2/2022 13:34 | Ross Distro | 1459264 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 2 | $146.00 | $73.00 |
| 247223 | 3/2/2022 13:34 | Ross Distro | 1459278 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 3 | $219.00 | $73.00 |
| 247226 | 3/2/2022 13:36 | Ross Distro | 1459296 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 3 | $219.00 | $73.00 |
| 247226 | 3/2/2022 13:36 | Ross Distro | 1459295 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 3 | $219.00 | $73.00 |
| 247226 | 3/2/2022 13:36 | Ross Distro | 1459294 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 3 | $219.00 | $73.00 |
| 247226 | 3/2/2022 13:36 | Ross Distro | 1459293 | 216791 | 217772 | Air Bar Box 10pk - Kiwi Shake | 3 | $219.00 | $73.00 |
| 247226 | 3/2/2022 13:36 | Ross Distro | 1459292 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 3 | $219.00 | $73.00 |
| 247226 | 3/2/2022 13:36 | Ross Distro | 1459291 | 216791 | 221823 | Air Bar Box 10pk - Cool Lemon | 3 | $219.00 | $73.00 |
| 247226 | 3/2/2022 13:36 | Ross Distro | 1459290 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 3 | $219.00 | $73.00 |
| 247228 | 3/2/2022 13:49 | Ross Distro | 1459302 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 5 | $250.00 | $50.00 |
| 247231 | 3/2/2022 13:55 | APVAPESHOP INC | 1459328 | 240869 | 240870 | Mango Iced By Reds Apple - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 247231 | 3/2/2022 13:55 | APVAPESHOP INC | 1459325 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $468.00 | $78.00 |
| 247231 | 3/2/2022 13:55 | APVAPESHOP INC | 1459324 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,404.00 | $78.00 |
| 247239 | 3/2/2022 14:58 | Ross Distro | 1459572 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 1 | $37.00 | $37.00 |
| 247239 | 3/2/2022 14:58 | Ross Distro | 1459570 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 1 | $50.00 | $50.00 |
| 247239 | 3/2/2022 14:58 | Ross Distro | 1459568 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 1 | $50.00 | $50.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 247239 | 3/2/2022 14:58 | Ross Distro | 1459573 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 2 | $74.00 | $37.00 |
| 247239 | 3/2/2022 14:58 | Ross Distro | 1459571 | 187977 | 222137 | Air Bar Diamond 10pk - Red Mojito | 2 | $74.00 | $37.00 |
| 247239 | 3/2/2022 14:58 | Ross Distro | 1459569 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 2 | $100.00 | $50.00 |
| 247242 | 3/2/2022 15:09 | Ross Distro | 1459585 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 20 | $1,460.00 | $73.00 |
| 247273 | 3/2/2022 18:03 | Vapor King Inc | 1459989 | 203614 | 213875 | GLAMEE NOVA 4000 Puffs 10pk - Banana Ice | 30 | $1,485.00 | $49.50 |
| 247273 | 3/2/2022 18:03 | Vapor King Inc | 1459990 | 203614 | 213870 | GLAMEE NOVA 4000 Puffs 10pk - Berry Orange Ice | 30 | $1,485.00 | $49.50 |
| 247273 | 3/2/2022 18:03 | Vapor King Inc | 1459991 | 203614 | 231888 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Cheesecake | 30 | $1,485.00 | $49.50 |
| 247273 | 3/2/2022 18:03 | Vapor King Inc | 1459992 | 203614 | 231889 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Pineapple | 30 | $1,485.00 | $49.50 |
| 247273 | 3/2/2022 18:03 | Vapor King Inc | 1459993 | 203614 | 203616 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Raspberry Lemon | 30 | $1,485.00 | $49.50 |
| 247273 | 3/2/2022 18:03 | Vapor King Inc | 1459994 | 203614 | 203617 | GLAMEE NOVA 4000 Puffs 10pk - Fantasy Love | 30 | $1,485.00 | $49.50 |
| 247273 | 3/2/2022 18:03 | Vapor King Inc | 1459995 | 203614 | 203628 | GLAMEE NOVA 4000 Puffs 10pk - Jungle Juice | 30 | $1,485.00 | $49.50 |
| 247273 | 3/2/2022 18:03 | Vapor King Inc | 1459996 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 30 | $1,485.00 | $49.50 |
| 247273 | 3/2/2022 18:03 | Vapor King Inc | 1459997 | 203614 | 203620 | GLAMEE NOVA 4000 Puffs 10pk - Passion Fruit Mango | 30 | $1,485.00 | $49.50 |
| 247273 | 3/2/2022 18:03 | Vapor King Inc | 1459998 | 203614 | 203621 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango Watermelon | 30 | $1,485.00 | $49.50 |
| 247273 | 3/2/2022 18:03 | Vapor King Inc | 1459999 | 203614 | 231894 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Peach | 30 | $1,485.00 | $49.50 |
| 247273 | 3/2/2022 18:03 | Vapor King Inc | 1460000 | 203614 | 231895 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Watermelon | 30 | $1,485.00 | $49.50 |
| 247273 | 3/2/2022 18:03 | Vapor King Inc | 1460001 | 203614 | 203623 | GLAMEE NOVA 4000 Puffs 10pk - Shake Shake | 30 | $1,485.00 | $49.50 |
| 247273 | 3/2/2022 18:03 | Vapor King Inc | 1460002 | 203614 | 203632 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Banana | 30 | $1,485.00 | $49.50 |
| 247273 | 3/2/2022 18:03 | Vapor King Inc | 1460003 | 203614 | 213874 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Candy | 30 | $1,485.00 | $49.50 |
| 247273 | 3/2/2022 18:03 | Vapor King Inc | 1460004 | 203614 | 203625 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Chew | 30 | $1,485.00 | $49.50 |
| 247320 | 3/3/2022 11:28 | Ross Distro | 1460940 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 1 | $73.00 | $73.00 |
| 247320 | 3/3/2022 11:28 | Ross Distro | 1460939 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 1 | $73.00 | $73.00 |
| 247320 | 3/3/2022 11:28 | Ross Distro | 1460937 | 224131 | 224150 | Hyde Retro Recharge 4000 Puffs 10pk - Summer LUV | 1 | $80.00 | $80.00 |
| 247320 | 3/3/2022 11:28 | Ross Distro | 1460936 | 224131 | 224147 | Hyde Retro Recharge 4000 Puffs 10pk - Power | 1 | $80.00 | $80.00 |
| 247320 | 3/3/2022 11:28 | Ross Distro | 1460946 | 226457 | 226476 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | 1 | $80.00 | $80.00 |
| 247320 | 3/3/2022 11:28 | Ross Distro | 1460934 | 231819 | 231827 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Dewberry | 1 | $82.50 | $82.50 |
| 247320 | 3/3/2022 11:28 | Ross Distro | 1460943 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 2 | $146.00 | $73.00 |
| 247320 | 3/3/2022 11:28 | Ross Distro | 1460942 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 2 | $146.00 | $73.00 |
| 247320 | 3/3/2022 11:28 | Ross Distro | 1460941 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 2 | $146.00 | $73.00 |
| 247320 | 3/3/2022 11:28 | Ross Distro | 1460938 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 2 | $146.00 | $73.00 |
| 247320 | 3/3/2022 11:28 | Ross Distro | 1460933 | 224131 | 224159 | Hyde Retro Recharge 4000 Puffs 10pk - Strawberry Banana | 2 | $160.00 | $80.00 |
| 247320 | 3/3/2022 11:28 | Ross Distro | 1460947 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 3 | $240.00 | $80.00 |
| 247320 | 3/3/2022 11:28 | Ross Distro | 1460945 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 3 | $240.00 | $80.00 |
| 247320 | 3/3/2022 11:28 | Ross Distro | 1460944 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 3 | $240.00 | $80.00 |
| 247320 | 3/3/2022 11:28 | Ross Distro | 1460935 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 3 | $247.50 | $82.50 |
| 247321 | 3/3/2022 11:31 | Ross Distro | 1460955 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 1 | $73.00 | $73.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 247321 | 3/3/2022 11:31 | Ross Distro | 1460954 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 1 | $73.00 | $73.00 |
| 247321 | 3/3/2022 11:31 | Ross Distro | 1460957 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 2 | $146.00 | $73.00 |
| 247321 | 3/3/2022 11:31 | Ross Distro | 1460952 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 4 | $148.00 | $37.00 |
| 247321 | 3/3/2022 11:31 | Ross Distro | 1460956 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 3 | $219.00 | $73.00 |
| 247321 | 3/3/2022 11:31 | Ross Distro | 1460953 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 10 | $370.00 | $37.00 |
| 247323 | 3/3/2022 11:59 | APVAPESHOP INC | 1461004 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 1 | $50.00 | $50.00 |
| 247323 | 3/3/2022 11:59 | APVAPESHOP INC | 1461008 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 1 | $50.00 | $50.00 |
| 247323 | 3/3/2022 11:59 | APVAPESHOP INC | 1461003 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 1 | $50.00 | $50.00 |
| 247323 | 3/3/2022 11:59 | APVAPESHOP INC | 1461002 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 1 | $50.00 | $50.00 |
| 247323 | 3/3/2022 11:59 | APVAPESHOP INC | 1461007 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 1 | $50.00 | $50.00 |
| 247323 | 3/3/2022 11:59 | APVAPESHOP INC | 1461001 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 1 | $50.00 | $50.00 |
| 247323 | 3/3/2022 11:59 | APVAPESHOP INC | 1461006 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 1 | $50.00 | $50.00 |
| 247323 | 3/3/2022 11:59 | APVAPESHOP INC | 1461005 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 1 | $50.00 | $50.00 |
| 247323 | 3/3/2022 11:59 | APVAPESHOP INC | 1461000 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 1 | $50.00 | $50.00 |
| 247323 | 3/3/2022 11:59 | APVAPESHOP INC | 1460999 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 1 | $50.00 | $50.00 |
| 247323 | 3/3/2022 11:59 | APVAPESHOP INC | 1460991 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 1 | $75.00 | $75.00 |
| 247323 | 3/3/2022 11:59 | APVAPESHOP INC | 1460990 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 1 | $75.00 | $75.00 |
| 247323 | 3/3/2022 11:59 | APVAPESHOP INC | 1460989 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 1 | $75.00 | $75.00 |
| 247323 | 3/3/2022 11:59 | APVAPESHOP INC | 1460994 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $95.00 | $47.50 |
| 247323 | 3/3/2022 11:59 | APVAPESHOP INC | 1460995 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 4 | $190.00 | $47.50 |
| 247323 | 3/3/2022 11:59 | APVAPESHOP INC | 1460996 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $237.50 | $47.50 |
| 247341 | 3/3/2022 14:43 | Ross Distro | 1461340 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 1 | $73.00 | $73.00 |
| 247341 | 3/3/2022 14:43 | Ross Distro | 1461344 | 187977 | 217243 | Air Bar Diamond 10pk - Energy Drinks | 2 | $74.00 | $37.00 |
| 247341 | 3/3/2022 14:43 | Ross Distro | 1461346 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 3 | $111.00 | $37.00 |
| 247341 | 3/3/2022 14:43 | Ross Distro | 1461343 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 2 | $146.00 | $73.00 |
| 247341 | 3/3/2022 14:43 | Ross Distro | 1461342 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 2 | $146.00 | $73.00 |
| 247341 | 3/3/2022 14:43 | Ross Distro | 1461341 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 2 | $146.00 | $73.00 |
| 247341 | 3/3/2022 14:43 | Ross Distro | 1461339 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 2 | $146.00 | $73.00 |
| 247341 | 3/3/2022 14:43 | Ross Distro | 1461347 | 187981 | 193662 | Air Bar Lux 10pk - Watermelon Apple Ice | 4 | $168.00 | $42.00 |
| 247341 | 3/3/2022 14:43 | Ross Distro | 1461345 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 5 | $185.00 | $37.00 |
| 247341 | 3/3/2022 14:43 | Ross Distro | 1461348 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 4 | $292.00 | $73.00 |
| 247424 | 3/4/2022 12:32 | Gill Enterprises 1 Inc | 1462578 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $42.50 | $42.50 |
| 247424 | 3/4/2022 12:32 | Gill Enterprises 1 Inc | 1462577 | 187977 | 222137 | Air Bar Diamond 10pk - Red Mojito | 1 | $42.50 | $42.50 |
| 247424 | 3/4/2022 12:32 | Gill Enterprises 1 Inc | 1462576 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 1 | $85.00 | $85.00 |
| 247424 | 3/4/2022 12:32 | Gill Enterprises 1 Inc | 1462575 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 1 | $85.00 | $85.00 |
| 247424 | 3/4/2022 12:32 | Gill Enterprises 1 Inc | 1462574 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 1 | $85.00 | $85.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 247424 | 3/4/2022 12:32 | Gill Enterprises 1 Inc | 1462573 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 1 | $85.00 | $85.00 |
| 247424 | 3/4/2022 12:32 | Gill Enterprises 1 Inc | 1462572 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 1 | $85.00 | $85.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465522 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465521 | 240727 | 240731 | Mango By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465544 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465543 | 240869 | 240872 | Mango Iced By Reds Apple - 6mg - 60ml | 1 | $9.00 | $9.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465542 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 1 | $9.00 | $9.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465541 | 240869 | 240870 | Mango Iced By Reds Apple - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465550 | 241923 | 241926 | Mango Bomb By VGOD - 6mg - 60ml | 1 | $9.00 | $9.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465549 | 241923 | 241925 | Mango Bomb By VGOD - 3mg - 60ml | 1 | $9.00 | $9.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465548 | 241923 | 241924 | Mango Bomb By VGOD - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465547 | 241887 | 241890 | Iced Apple Bomb By VGOD - 6mg - 60ml | 1 | $9.00 | $9.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465546 | 241887 | 241889 | Iced Apple Bomb By VGOD - 3mg - 60ml | 1 | $9.00 | $9.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465545 | 241887 | 241888 | Iced Apple Bomb By VGOD - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465529 | 241022 | 241025 | Mystic By Halo E-Liquid - 6mg - 60ml | 1 | $9.50 | $9.50 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465528 | 241022 | 241024 | Mystic By Halo E-Liquid - 3mg - 60ml | 1 | $9.50 | $9.50 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465532 | 241022 | 241028 | Mystic By Halo E-Liquid - 24mg - 60ml | 1 | $9.50 | $9.50 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465531 | 241022 | 241027 | Mystic By Halo E-Liquid - 18mg - 60ml | 1 | $9.50 | $9.50 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465530 | 241022 | 241026 | Mystic By Halo E-Liquid - 12mg - 60ml | 1 | $9.50 | $9.50 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465535 | 242031 | 242034 | Orion Ice By Zenith E-Juice - 6mg - 120ml | 1 | $10.00 | $10.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465534 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 1 | $10.00 | $10.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465533 | 242031 | 242032 | Orion Ice By Zenith E-Juice - 0mg - 120ml | 1 | $10.00 | $10.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465526 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 1 | $10.00 | $10.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465525 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 1 | $10.00 | $10.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465524 | 242023 | 242024 | Lyra Ice By Zenith E-Juice - 0mg - 120ml | 1 | $10.00 | $10.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465540 | 240543 | 240546 | Killer Kustard Strawberry By Vapetasia - 6mg - 100ml | 1 | $10.00 | $10.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465539 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 1 | $10.00 | $10.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465538 | 240543 | 240544 | Killer Kustard Strawberry By Vapetasia - 0mg - 100ml | 1 | $10.00 | $10.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465537 | 242039 | 242042 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | 1 | $10.00 | $10.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465536 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 1 | $10.00 | $10.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465523 | 23013 | 23015 | Strawberry By Naked100 60ml (Cream Series) - 0mg | 2 | $18.00 | $9.00 |
| 247561 | 3/6/2022 15:04 | WORKNPRAY ENTERPRISES INC | 1465527 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 2 | $19.00 | $9.50 |
| 247590 | 3/6/2022 19:03 | APVAPESHOP INC | 1466275 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $8.00 | $8.00 |
| 247590 | 3/6/2022 19:03 | APVAPESHOP INC | 1466276 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 247610 | 3/7/2022 9:37 | 18th Ave Smoke Shop Discount | 1466757 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 247610 | 3/7/2022 9:37 | 18th Ave Smoke Shop Discount | 1466756 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 30 | $270.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 247610 | 3/7/2022 9:37 | 18th Ave Smoke Shop Discount | 1466755 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $306.00 | $76.50 |
| 247610 | 3/7/2022 9:37 | 18th Ave Smoke Shop Discount | 1466754 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $306.00 | $76.50 |
| 247610 | 3/7/2022 9:37 | 18th Ave Smoke Shop Discount | 1466758 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 5 | | |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467034 | 231819 | 231821 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Bananas & Cream | 1 | $82.50 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467048 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 2 | $115.00 | $57.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467053 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 2 | $115.00 | $57.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467047 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 2 | $155.00 | $77.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467046 | 226457 | 226474 | Hyde Edge Recharge 3300 Puffs 10pk - Power | 2 | $155.00 | $77.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467067 | 231819 | 231828 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Energize | 2 | $165.00 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467066 | 231819 | 231827 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Dewberry | 2 | $165.00 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467035 | 231819 | 231824 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Brazmallows | 2 | $165.00 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467052 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 3 | $172.50 | $57.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467050 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 3 | $172.50 | $57.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467049 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 3 | $172.50 | $57.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467057 | 227193 | 227206 | Fume Ultra 2500 Puffs 10pk - Purple Rain | 3 | $232.50 | $77.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467039 | 231819 | 231833 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach Mango Watermelon | 3 | $247.50 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467037 | 231819 | 231830 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Mango Peaches & Cream | 3 | $247.50 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467051 | 231391 | 231404 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | 5 | $287.50 | $57.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467054 | 231391 | 231415 | Fume Extra 1500 Puffs 10pk - Pina Colada | 5 | $287.50 | $57.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467058 | 227193 | 227210 | Fume Ultra 2500 Puffs 10pk - Tangerine Ice | 4 | $310.00 | $77.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467036 | 231819 | 231826 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Cherry Peach Lemonade | 4 | $330.00 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467045 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 5 | $387.50 | $77.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467042 | 226457 | 226462 | Hyde Edge Recharge 3300 Puffs 10pk - Cherry Peach Lemonade | 5 | $387.50 | $77.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467070 | 231819 | 231839 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Tropical | 5 | $412.50 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467069 | 231819 | 231837 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | 5 | $412.50 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467040 | 231819 | 231834 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Philippine Mango | 5 | $412.50 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467071 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 5 | $412.50 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467038 | 231819 | 231832 | Hyde Edge Rave Recharge 4000 Puffs 10pk - OJ | 5 | $412.50 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467065 | 231819 | 231825 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Caribbean Colada | 5 | $412.50 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467064 | 231819 | 231823 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Lemonade | 5 | $412.50 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467041 | 231819 | 231840 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | 5 | $412.50 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467062 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 6 | $465.00 | $77.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467061 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 6 | $465.00 | $77.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467056 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 9 | $517.50 | $57.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467055 | 231391 | 231419 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | 9 | $517.50 | $57.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467043 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs 10pk - Mango Peaches & Cream | 7 | $542.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467059 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 8 | $620.00 | $77.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467072 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 10 | $825.00 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467068 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 10 | $825.00 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467063 | 231819 | 231822 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | 10 | $825.00 | $82.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467044 | 226457 | 226469 | Hyde Edge Recharge 3300 Puffs 10pk - OJ | 11 | $852.50 | $77.50 |
| 247676 | 3/7/2022 12:36 | Cloud jay Corp | 1467060 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 11 | $852.50 | $77.50 |
| 247818 | 3/7/2022 18:28 | APVAPESHOP INC | 1468268 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 247818 | 3/7/2022 18:28 | APVAPESHOP INC | 1468266 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 247818 | 3/7/2022 18:28 | APVAPESHOP INC | 1468270 | 240588 | 240592 | Berry By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 247818 | 3/7/2022 18:28 | APVAPESHOP INC | 1468272 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 247818 | 3/7/2022 18:28 | APVAPESHOP INC | 1468267 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 6 | $36.00 | $6.00 |
| 247818 | 3/7/2022 18:28 | APVAPESHOP INC | 1468265 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 9 | $54.00 | $6.00 |
| 247818 | 3/7/2022 18:28 | APVAPESHOP INC | 1468264 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 9 | $54.00 | $6.00 |
| 247818 | 3/7/2022 18:28 | APVAPESHOP INC | 1468269 | 240588 | 240592 | Berry By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 9 | $54.00 | $6.00 |
| 247818 | 3/7/2022 18:28 | APVAPESHOP INC | 1468277 | 203614 | 203625 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Chew | 1 | $57.50 | $57.50 |
| 247818 | 3/7/2022 18:28 | APVAPESHOP INC | 1468276 | 203614 | 213874 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Candy | 1 | $57.50 | $57.50 |
| 247818 | 3/7/2022 18:28 | APVAPESHOP INC | 1468275 | 203614 | 203622 | GLAMEE NOVA 4000 Puffs 10pk - Rainbow | 1 | $57.50 | $57.50 |
| 247818 | 3/7/2022 18:28 | APVAPESHOP INC | 1468274 | 203614 | 203629 | GLAMEE NOVA 4000 Puffs 10pk - Lush Ice | 1 | $57.50 | $57.50 |
| 247818 | 3/7/2022 18:28 | APVAPESHOP INC | 1468273 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 1 | $57.50 | $57.50 |
| 247818 | 3/7/2022 18:28 | APVAPESHOP INC | 1468271 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 12 | $72.00 | $6.00 |
| 247818 | 3/7/2022 18:28 | APVAPESHOP INC | 1468263 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 27 | $162.00 | $6.00 |
| 247823 | 3/7/2022 19:02 | Vape Guys Distribution | 1468360 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 12 | $60.00 | $5.00 |
| 247823 | 3/7/2022 19:02 | Vape Guys Distribution | 1468364 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 25 | $125.00 | $5.00 |
| 247823 | 3/7/2022 19:02 | Vape Guys Distribution | 1468362 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 25 | $125.00 | $5.00 |
| 247823 | 3/7/2022 19:02 | Vape Guys Distribution | 1468359 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 38 | $190.00 | $5.00 |
| 247823 | 3/7/2022 19:02 | Vape Guys Distribution | 1468363 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 75 | $375.00 | $5.00 |
| 247823 | 3/7/2022 19:02 | Vape Guys Distribution | 1468361 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 75 | $375.00 | $5.00 |
| 247872 | 3/8/2022 11:38 | Mikes Smoke Shop | 1469408 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 1 | $90.00 | $90.00 |
| 247888 | 3/8/2022 14:25 | Ross Distro | 1469718 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 1 | $50.00 | $50.00 |
| 247888 | 3/8/2022 14:25 | Ross Distro | 1469717 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 3 | $219.00 | $73.00 |
| 247933 | 3/8/2022 19:39 | Ross Distro | 1470550 | 216791 | 221823 | Air Bar Box 10pk - Cool Lemon | 1 | $73.00 | $73.00 |
| 247933 | 3/8/2022 19:39 | Ross Distro | 1470547 | 187977 | 217243 | Air Bar Diamond 10pk - Energy Drinks | 2 | $74.00 | $37.00 |
| 247933 | 3/8/2022 19:39 | Ross Distro | 1470548 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 5 | $185.00 | $37.00 |
| 247933 | 3/8/2022 19:39 | Ross Distro | 1470549 | 195488 | 206560 | Air Bar Max 10pk - Energy Drinks | 3 | $186.00 | $62.00 |
| 247933 | 3/8/2022 19:39 | Ross Distro | 1470553 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 3 | $219.00 | $73.00 |
| 247933 | 3/8/2022 19:39 | Ross Distro | 1470552 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 3 | $219.00 | $73.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 247933 | 3/8/2022 19:39 | Ross Distro | 1470551 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 3 | $219.00 | $73.00 |
| 247942 | 3/8/2022 20:40 | 4 Way Deli | 1470670 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 1 | $85.00 | $85.00 |
| 247942 | 3/8/2022 20:40 | 4 Way Deli | 1470669 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 1 | $85.00 | $85.00 |
| 247942 | 3/8/2022 20:40 | 4 Way Deli | 1470668 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 1 | $85.00 | $85.00 |
| 247942 | 3/8/2022 20:40 | 4 Way Deli | 1470667 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 1 | $85.00 | $85.00 |
| 247942 | 3/8/2022 20:40 | 4 Way Deli | 1470666 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 1 | $85.00 | $85.00 |
| 247942 | 3/8/2022 20:40 | 4 Way Deli | 1470665 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 1 | $85.00 | $85.00 |
| 247942 | 3/8/2022 20:40 | 4 Way Deli | 1470664 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 1 | $85.00 | $85.00 |
| 247946 | 3/8/2022 21:18 | Ross Distro | 1470865 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 3 | $219.00 | $73.00 |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472114 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472110 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472104 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472100 | 240630 | 240635 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472120 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472118 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472116 | 240703 | 240704 | Strawberry POM By Naked100 - 0mg - 60ml | 6 | $54.00 | $9.00 |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472112 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472108 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472106 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472103 | 223198 | 224703 | GLAMEE FLOW 4500 Puffs 10pk - Watermelon Ice (0% Nicotine) | 1 | $62.50 | $62.50 |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472102 | 223198 | 224693 | GLAMEE FLOW 4500 Puffs 10pk - Blueberry Ice (0% Nicotine) | 1 | $62.50 | $62.50 |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472122 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472121 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 2 | | |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472119 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 2 | | |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472117 | 240703 | 240704 | Strawberry POM By Naked100 - 0mg - 60ml | 2 | | |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472115 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 1 | | |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472113 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 2 | | |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472111 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 1 | | |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472109 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 2 | | |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472107 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 2 | | |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472105 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 1 | | |
| 248078 | 3/9/2022 14:07 | APVAPESHOP INC | 1472101 | 240630 | 240635 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 248122 | 3/9/2022 17:57 | VapeNY | 1472781 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 9 | $85.50 | $9.50 |
| 248122 | 3/9/2022 17:57 | VapeNY | 1472782 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | | |
| 248125 | 3/9/2022 18:05 | Vape Guys Distribution | 1473002 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 10 | $730.00 | $73.00 |
| 248125 | 3/9/2022 18:05 | Vape Guys Distribution | 1473001 | 216791 | 217772 | Air Bar Box 10pk - Kiwi Shake | 10 | $730.00 | $73.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 248125 | 3/9/2022 18:05 | Vape Guys Distribution | 1472999 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 10 | $730.00 | $73.00 |
| 248125 | 3/9/2022 18:05 | Vape Guys Distribution | 1473004 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 20 | $1,460.00 | $73.00 |
| 248125 | 3/9/2022 18:05 | Vape Guys Distribution | 1473003 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 20 | $1,460.00 | $73.00 |
| 248125 | 3/9/2022 18:05 | Vape Guys Distribution | 1473000 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 20 | $1,460.00 | $73.00 |
| 248125 | 3/9/2022 18:05 | Vape Guys Distribution | 1472998 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 20 | $1,460.00 | $73.00 |
| 248125 | 3/9/2022 18:05 | Vape Guys Distribution | 1472997 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 20 | $1,460.00 | $73.00 |
| 248125 | 3/9/2022 18:05 | Vape Guys Distribution | 1472996 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 40 | $2,920.00 | $73.00 |
| 248130 | 3/9/2022 18:38 | Mikes Smoke Shop | 1473357 | 244957 | 244960 | myblu Liquidpod 5pk - Gold Leaf 2.4% | 1 | $35.75 | $35.75 |
| 248134 | 3/9/2022 18:46 | Vape Guys Distribution | 1473417 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 12 | $60.00 | $5.00 |
| 248134 | 3/9/2022 18:46 | Vape Guys Distribution | 1473416 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 38 | $190.00 | $5.00 |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473477 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473465 | 243417 | 243424 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473463 | 243417 | 243423 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473473 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473471 | 243394 | 243397 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473461 | 243363 | 243368 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473459 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473475 | 243410 | 243415 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473469 | 243387 | 243392 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473467 | 243387 | 243390 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473481 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473479 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473466 | 243417 | 243424 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473464 | 243417 | 243423 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | | |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473478 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473474 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473472 | 243394 | 243397 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | | |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473462 | 243363 | 243368 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473460 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | | |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473476 | 243410 | 243415 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | | |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473470 | 243387 | 243392 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473468 | 243387 | 243390 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | | |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473482 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 248143 | 3/9/2022 19:36 | APVAPESHOP INC | 1473480 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | | |
| 248146 | 3/9/2022 20:34 | Mikes Smoke Shop | 1473516 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 248146 | 3/9/2022 20:34 | Mikes Smoke Shop | 1473514 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 248146 | 3/9/2022 20:34 | Mikes Smoke Shop | 1473515 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 248146 | 3/9/2022 20:34 | Mikes Smoke Shop | 1473517 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 248254 | 3/10/2022 19:19 | E smoke & cigar | 1475767 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 248254 | 3/10/2022 19:19 | E smoke & cigar | 1475766 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 248254 | 3/10/2022 19:19 | E smoke & cigar | 1475768 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 248254 | 3/10/2022 19:19 | E smoke & cigar | 1475775 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 248254 | 3/10/2022 19:19 | E smoke & cigar | 1475778 | 195488 | 195502 | Air Bar Max 10pk - Watermelon Ice | 1 | $70.00 | $70.00 |
| 248254 | 3/10/2022 19:19 | E smoke & cigar | 1475776 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 248495 | 3/12/2022 13:35 | Brooklyn Smokes Inc | 1478182 | 244957 | 244961 | myblu Liquidpod 5pk - Menthol 2.4% | 4 | $143.00 | $35.75 |
| 248700 | 3/14/2022 12:07 | Brooklyn Smokes Inc | 1480533 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 248700 | 3/14/2022 12:07 | Brooklyn Smokes Inc | 1480534 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 248709 | 3/14/2022 12:59 | Ross Distro | 1480705 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 1 | $73.00 | $73.00 |
| 248709 | 3/14/2022 12:59 | Ross Distro | 1480704 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 1 | $73.00 | $73.00 |
| 248731 | 3/14/2022 15:55 | Ross Distro | 1481219 | 195488 | 195501 | Air Bar Max 10pk - Peach Mango | 1 | $62.00 | $62.00 |
| 248731 | 3/14/2022 15:55 | Ross Distro | 1481218 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 1 | $73.00 | $73.00 |
| 248731 | 3/14/2022 15:55 | Ross Distro | 1481217 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 1 | $73.00 | $73.00 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481574 | 226457 | 226474 | Hyde Edge Recharge 3300 Puffs 10pk - Power | 2 | $155.00 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481572 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 2 | $155.00 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481571 | 226457 | 226465 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | 2 | $155.00 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481569 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 2 | $155.00 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481567 | 226457 | 226462 | Hyde Edge Recharge 3300 Puffs 10pk - Cherry Peach Lemonade | 2 | $155.00 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481570 | 226457 | 226464 | Hyde Edge Recharge 3300 Puffs 10pk - Energize | 3 | $232.50 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481568 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 3 | $232.50 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481564 | 226457 | 226458 | Hyde Edge Recharge 3300 Puffs 10pk - Aloe Grape | 3 | $232.50 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481581 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 4 | $310.00 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481579 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 4 | $310.00 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481578 | 226457 | 226476 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | 4 | $310.00 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481577 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 4 | $310.00 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481576 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 4 | $310.00 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481575 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 4 | $310.00 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481573 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 4 | $310.00 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481566 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 4 | $310.00 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481565 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 4 | $310.00 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481580 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 5 | $387.50 | $77.50 |
| 248752 | 3/14/2022 17:00 | Ross Distro | 1481582 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 248769 | 3/14/2022 18:33 | Cloud jay Corp | 1481879 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 2 | $155.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 248769 | 3/14/2022 18:33 | Cloud jay Corp | 1481877 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 2 | $155.00 | $77.50 |
| 248769 | 3/14/2022 18:33 | Cloud jay Corp | 1481867 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 5 | $250.00 | $50.00 |
| 248769 | 3/14/2022 18:33 | Cloud jay Corp | 1481866 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 5 | $250.00 | $50.00 |
| 248769 | 3/14/2022 18:33 | Cloud jay Corp | 1481865 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 5 | $250.00 | $50.00 |
| 248769 | 3/14/2022 18:33 | Cloud jay Corp | 1481870 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 6 | $465.00 | $77.50 |
| 248769 | 3/14/2022 18:33 | Cloud jay Corp | 1481880 | 226457 | 246918 | Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | 7 | $542.50 | $77.50 |
| 248769 | 3/14/2022 18:33 | Cloud jay Corp | 1481878 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 7 | $542.50 | $77.50 |
| 248769 | 3/14/2022 18:33 | Cloud jay Corp | 1481876 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 7 | $542.50 | $77.50 |
| 248769 | 3/14/2022 18:33 | Cloud jay Corp | 1481875 | 226457 | 226473 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | 7 | $542.50 | $77.50 |
| 248769 | 3/14/2022 18:33 | Cloud jay Corp | 1481873 | 226457 | 226465 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | 7 | $542.50 | $77.50 |
| 248769 | 3/14/2022 18:33 | Cloud jay Corp | 1481871 | 226457 | 226458 | Hyde Edge Recharge 3300 Puffs 10pk - Aloe Grape | 7 | $542.50 | $77.50 |
| 248769 | 3/14/2022 18:33 | Cloud jay Corp | 1481874 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 8 | $620.00 | $77.50 |
| 248769 | 3/14/2022 18:33 | Cloud jay Corp | 1481872 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 20 | $1,550.00 | $77.50 |
| 248786 | 3/14/2022 20:18 | K&A grocery | 1482148 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $42.50 | $42.50 |
| 248786 | 3/14/2022 20:18 | K&A grocery | 1482147 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 1 | $42.50 | $42.50 |
| 248786 | 3/14/2022 20:18 | K&A grocery | 1482146 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 1 | $42.50 | $42.50 |
| 248786 | 3/14/2022 20:18 | K&A grocery | 1482151 | 187981 | 189801 | Air Bar Lux 10pk - Strawberry Kiwi | 1 | $47.50 | $47.50 |
| 248786 | 3/14/2022 20:18 | K&A grocery | 1482150 | 187981 | 187982 | Air Bar Lux 10pk - Raspberry Watermelon | 1 | $47.50 | $47.50 |
| 248786 | 3/14/2022 20:18 | K&A grocery | 1482149 | 187981 | 217255 | Air Bar Lux 10pk - Green Apple Ice | 1 | $47.50 | $47.50 |
| 248786 | 3/14/2022 20:18 | K&A grocery | 1482144 | 227113 | 227116 | Hyde Color Recharge 3000 Puffs 10pk - Aloe Grape | 1 | $70.00 | $70.00 |
| 248786 | 3/14/2022 20:18 | K&A grocery | 1482145 | 187977 | 187978 | Air Bar Diamond 10pk - Mango Strawberry | 2 | $85.00 | $42.50 |
| 248786 | 3/14/2022 20:18 | K&A grocery | 1482152 | 187981 | 217258 | Air Bar Lux 10pk - Strawberry Wafer Biscuit | 2 | $95.00 | $47.50 |
| 248786 | 3/14/2022 20:18 | K&A grocery | 1482154 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $400.00 | $80.00 |
| 248877 | 3/15/2022 16:25 | 18th Ave Smoke Shop Discount | 1483467 | 222424 | 222430 | Air Bar Lux Plus 10pk - Watermelon Ice | 1 | $65.00 | $65.00 |
| 248877 | 3/15/2022 16:25 | 18th Ave Smoke Shop Discount | 1483466 | 141630 | 141634 | Myle Mini 10pk - Iced Watermelon | 1 | $70.00 | $70.00 |
| 248880 | 3/15/2022 16:38 | Ross Distro | 1483489 | 195488 | 232144 | Air Bar Max 10pk - Strawberry Kiwi | 1 | $62.00 | $62.00 |
| 248880 | 3/15/2022 16:38 | Ross Distro | 1483488 | 195488 | 239927 | Air Bar Max 10pk - Strawberry Banana Ice | 1 | $62.00 | $62.00 |
| 248880 | 3/15/2022 16:38 | Ross Distro | 1483487 | 195488 | 195501 | Air Bar Max 10pk - Peach Mango | 1 | $62.00 | $62.00 |
| 248880 | 3/15/2022 16:38 | Ross Distro | 1483484 | 195488 | 242543 | Air Bar Max 10pk - Blueberry Ice | 1 | $62.00 | $62.00 |
| 248880 | 3/15/2022 16:38 | Ross Distro | 1483482 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 1 | $73.00 | $73.00 |
| 248880 | 3/15/2022 16:38 | Ross Distro | 1483493 | 187981 | 217255 | Air Bar Lux 10pk - Green Apple Ice | 2 | $84.00 | $42.00 |
| 248880 | 3/15/2022 16:38 | Ross Distro | 1483490 | 187977 | 187978 | Air Bar Diamond 10pk - Mango Strawberry | 3 | $111.00 | $37.00 |
| 248880 | 3/15/2022 16:38 | Ross Distro | 1483483 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 2 | $146.00 | $73.00 |
| 248880 | 3/15/2022 16:38 | Ross Distro | 1483481 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 2 | $146.00 | $73.00 |
| 248880 | 3/15/2022 16:38 | Ross Distro | 1483494 | 187981 | 189801 | Air Bar Lux 10pk - Strawberry Kiwi | 4 | $168.00 | $42.00 |
| 248880 | 3/15/2022 16:38 | Ross Distro | 1483492 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 5 | $185.00 | $37.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 248880 | 3/15/2022 16:38 | Ross Distro | 1483485 | 195488 | 195494 | Air Bar Max 10pk - Blueberry Raspberry | 3 | $186.00 | $62.00 |
| 248880 | 3/15/2022 16:38 | Ross Distro | 1483491 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 7 | $259.00 | $37.00 |
| 248880 | 3/15/2022 16:38 | Ross Distro | 1483486 | 195488 | 206562 | Air Bar Max 10pk - Pudding | 5 | $310.00 | $62.00 |
| 248895 | 3/15/2022 17:32 | APVAPESHOP INC | 1483671 | 203614 | 203624 | GLAMEE NOVA 4000 Puffs 10pk - Taro Ice Cream | 1 | $57.50 | $57.50 |
| 248895 | 3/15/2022 17:32 | APVAPESHOP INC | 1483670 | 203614 | 243432 | GLAMEE NOVA 4000 Puffs 10pk - Melon Ice | 1 | $57.50 | $57.50 |
| 248895 | 3/15/2022 17:32 | APVAPESHOP INC | 1483668 | 203614 | 213875 | GLAMEE NOVA 4000 Puffs 10pk - Banana Ice | 1 | $57.50 | $57.50 |
| 248895 | 3/15/2022 17:32 | APVAPESHOP INC | 1483664 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 5 | $287.50 | $57.50 |
| 248895 | 3/15/2022 17:32 | APVAPESHOP INC | 1483666 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484195 | 247726 | 247747 | Hyde I.D. Recharge 4500 Puffs 10pk - Watermelon Ice Cream | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484194 | 247726 | 247746 | Hyde I.D. Recharge 4500 Puffs 10pk - Strawberry Pina Colada | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484193 | 247726 | 247745 | Hyde I.D. Recharge 4500 Puffs 10pk - Strawberry Ice Cream | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484192 | 247726 | 247744 | Hyde I.D. Recharge 4500 Puffs 10pk - Strawberry Ice | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484191 | 247726 | 247743 | Hyde I.D. Recharge 4500 Puffs 10pk - Strawberry Blackberry Lemonade | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484190 | 247726 | 247742 | Hyde I.D. Recharge 4500 Puffs 10pk - Strawberry B-Day | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484189 | 247726 | 247750 | Hyde I.D. Recharge 4500 Puffs 10pk - Sour Apple Ice | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484188 | 247726 | 247741 | Hyde I.D. Recharge 4500 Puffs 10pk - Raspberry Watermelon | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484187 | 247726 | 247740 | Hyde I.D. Recharge 4500 Puffs 10pk - Raspberry Orange Lemonade | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484186 | 247726 | 247739 | Hyde I.D. Recharge 4500 Puffs 10pk - Rainbow | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484184 | 247726 | 247749 | Hyde I.D. Recharge 4500 Puffs 10pk - Pina Colada | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484185 | 247726 | 247738 | Hyde I.D. Recharge 4500 Puffs 10pk - Philippine Mango | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484183 | 247726 | 247737 | Hyde I.D. Recharge 4500 Puffs 10pk - Peach Mango Watermelon | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484182 | 247726 | 247735 | Hyde I.D. Recharge 4500 Puffs 10pk - Peach Lemon | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484181 | 247726 | 247734 | Hyde I.D. Recharge 4500 Puffs 10pk - Lemon Ice Tea | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484180 | 247726 | 247733 | Hyde I.D. Recharge 4500 Puffs 10pk - Lemon Cookies | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484179 | 247726 | 247731 | Hyde I.D. Recharge 4500 Puffs 10pk - Dragonfruit Lemonade | 1 | $82.50 | $82.50 |
| 248915 | 3/15/2022 18:43 | Ross Distro | 1484178 | 247726 | 247730 | Hyde I.D. Recharge 4500 Puffs 10pk - Cali Melon | 1 | $82.50 | $82.50 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484785 | 195488 | 237749 | Air Bar Max 10pk - Watermelon Candy | 1 | $62.00 | $62.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484784 | 195488 | 232145 | Air Bar Max 10pk - Strawberry Watermelon | 1 | $62.00 | $62.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484777 | 195488 | 242543 | Air Bar Max 10pk - Blueberry Ice | 1 | $62.00 | $62.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484788 | 187977 | 222137 | Air Bar Diamond 10pk - Red Mojito | 2 | $74.00 | $37.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484791 | 187981 | 187982 | Air Bar Lux 10pk - Raspberry Watermelon | 2 | $84.00 | $42.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484790 | 187981 | 217255 | Air Bar Lux 10pk - Green Apple Ice | 2 | $84.00 | $42.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484787 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 3 | $111.00 | $37.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484786 | 195488 | 195502 | Air Bar Max 10pk - Watermelon Ice | 2 | $124.00 | $62.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484783 | 195488 | 239927 | Air Bar Max 10pk - Strawberry Banana Ice | 2 | $124.00 | $62.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484782 | 195488 | 195498 | Air Bar Max 10pk - Sakura Grape | 2 | $124.00 | $62.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484781 | 195488 | 195501 | Air Bar Max 10pk - Peach Mango | 2 | $124.00 | $62.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484779 | 195488 | 232142 | Air Bar Max 10pk - Monster Ice | 2 | $124.00 | $62.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484778 | 195488 | 195494 | Air Bar Max 10pk - Blueberry Raspberry | 2 | $124.00 | $62.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484776 | 195488 | 206553 | Air Bar Max 10pk - Blueberry Blackcurrant | 2 | $124.00 | $62.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484789 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 5 | $185.00 | $37.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484774 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 3 | $219.00 | $73.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484780 | 195488 | 206562 | Air Bar Max 10pk - Pudding | 4 | $248.00 | $62.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484775 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 4 | $292.00 | $73.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484773 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 5 | $365.00 | $73.00 |
| 248948 | 3/16/2022 8:03 | Ross Distro | 1484772 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 5 | $365.00 | $73.00 |
| 249143 | 3/16/2022 15:49 | Ross Distro | 1486200 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $78.00 | $78.00 |
| 249143 | 3/16/2022 15:49 | Ross Distro | 1486199 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $143.00 | $71.50 |
| 249143 | 3/16/2022 15:49 | Ross Distro | 1486198 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $143.00 | $71.50 |
| 249143 | 3/16/2022 15:49 | Ross Distro | 1486197 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 3 | $225.00 | $75.00 |
| 249169 | 3/16/2022 16:51 | Ross Distro | 1487095 | 238558 | 238588 | Hyde MAG Recharge 4500 Puffs 10pk - Watermelon Ice Cream | 1 | $82.50 | $82.50 |
| 249169 | 3/16/2022 16:51 | Ross Distro | 1487094 | 238558 | 238578 | Hyde MAG Recharge 4500 Puffs 10pk - Strawberry Ice Cream | 1 | $82.50 | $82.50 |
| 249169 | 3/16/2022 16:51 | Ross Distro | 1487093 | 238558 | 238577 | Hyde MAG Recharge 4500 Puffs 10pk - Strawberry Ice | 1 | $82.50 | $82.50 |
| 249169 | 3/16/2022 16:51 | Ross Distro | 1487092 | 238558 | 238575 | Hyde MAG Recharge 4500 Puffs 10pk - Raspberry Watermelon | 1 | $82.50 | $82.50 |
| 249169 | 3/16/2022 16:51 | Ross Distro | 1487091 | 238558 | 238572 | Hyde MAG Recharge 4500 Puffs 10pk - Philippine Mango | 1 | $82.50 | $82.50 |
| 249169 | 3/16/2022 16:51 | Ross Distro | 1487090 | 238558 | 238581 | Hyde MAG Recharge 4500 Puffs 10pk - Peach | 1 | $82.50 | $82.50 |
| 249169 | 3/16/2022 16:51 | Ross Distro | 1487089 | 238558 | 238569 | Hyde MAG Recharge 4500 Puffs 10pk - Mango Peaches & Cream | 1 | $82.50 | $82.50 |
| 249169 | 3/16/2022 16:51 | Ross Distro | 1487088 | 238558 | 238568 | Hyde MAG Recharge 4500 Puffs 10pk - Mango Peach Apricot | 1 | $82.50 | $82.50 |
| 249169 | 3/16/2022 16:51 | Ross Distro | 1487087 | 238558 | 238565 | Hyde MAG Recharge 4500 Puffs 10pk - Fruit Punch | 1 | $82.50 | $82.50 |
| 249169 | 3/16/2022 16:51 | Ross Distro | 1487086 | 238558 | 238562 | Hyde MAG Recharge 4500 Puffs 10pk - Blue Razz Ice | 1 | $82.50 | $82.50 |
| 249171 | 3/16/2022 17:01 | Ross Distro | 1487137 | 231819 | 231838 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Summer LUV | 1 | $82.50 | $82.50 |
| 249171 | 3/16/2022 17:01 | Ross Distro | 1487136 | 231819 | 231836 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Ice Cream | 1 | $82.50 | $82.50 |
| 249171 | 3/16/2022 17:01 | Ross Distro | 1487139 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 1 | $82.50 | $82.50 |
| 249171 | 3/16/2022 17:01 | Ross Distro | 1487135 | 231819 | 231832 | Hyde Edge Rave Recharge 4000 Puffs 10pk - OJ | 1 | $82.50 | $82.50 |
| 249171 | 3/16/2022 17:01 | Ross Distro | 1487134 | 231819 | 231826 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Cherry Peach Lemonade | 1 | $82.50 | $82.50 |
| 249171 | 3/16/2022 17:01 | Ross Distro | 1487138 | 231819 | 231840 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | 1 | $82.50 | $82.50 |
| 249189 | 3/16/2022 18:12 | Vape Guys Distribution | 1487358 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 12 | $60.00 | $5.00 |
| 249189 | 3/16/2022 18:12 | Vape Guys Distribution | 1487356 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | $60.00 | $5.00 |
| 249189 | 3/16/2022 18:12 | Vape Guys Distribution | 1487354 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | $60.00 | $5.00 |
| 249189 | 3/16/2022 18:12 | Vape Guys Distribution | 1487357 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 38 | $190.00 | $5.00 |
| 249189 | 3/16/2022 18:12 | Vape Guys Distribution | 1487355 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 38 | $190.00 | $5.00 |
| 249189 | 3/16/2022 18:12 | Vape Guys Distribution | 1487353 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 38 | $190.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 249196 | 3/16/2022 18:42 | Ross Distro | 1487398 | 238558 | 238579 | Hyde MAG Recharge 4500 Puffs 10pk - Strawberry Lemon Lime | 1 | $82.50 | $82.50 |
| 249196 | 3/16/2022 18:42 | Ross Distro | 1487397 | 238558 | 238573 | Hyde MAG Recharge 4500 Puffs 10pk - Pineapple Banana Cantaloupe | 1 | $82.50 | $82.50 |
| 249196 | 3/16/2022 18:42 | Ross Distro | 1487396 | 238558 | 238571 | Hyde MAG Recharge 4500 Puffs 10pk - Peach Lemon | 1 | $82.50 | $82.50 |
| 249196 | 3/16/2022 18:42 | Ross Distro | 1487395 | 238558 | 238570 | Hyde MAG Recharge 4500 Puffs 10pk - Peach Ice Cream | 1 | $82.50 | $82.50 |
| 249196 | 3/16/2022 18:42 | Ross Distro | 1487394 | 238558 | 238567 | Hyde MAG Recharge 4500 Puffs 10pk - Mandarin Lime | 1 | $82.50 | $82.50 |
| 249196 | 3/16/2022 18:42 | Ross Distro | 1487393 | 238558 | 238563 | Hyde MAG Recharge 4500 Puffs 10pk - Coconut Crumble | 1 | $82.50 | $82.50 |
| 249250 | 3/17/2022 12:01 | Brooklyn Smokes Inc | 1488844 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 5 | $50.00 | $10.00 |
| 249336 | 3/17/2022 22:33 | 4 Way Deli | 1490196 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 1 | $52.50 | $52.50 |
| 249336 | 3/17/2022 22:33 | 4 Way Deli | 1490195 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 1 | $52.50 | $52.50 |
| 249336 | 3/17/2022 22:33 | 4 Way Deli | 1490194 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 1 | $52.50 | $52.50 |
| 249336 | 3/17/2022 22:33 | 4 Way Deli | 1490193 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 1 | $52.50 | $52.50 |
| 249336 | 3/17/2022 22:33 | 4 Way Deli | 1490192 | 141630 | 189726 | Myle Mini 10pk - Peach Ice | 1 | $70.00 | $70.00 |
| 249336 | 3/17/2022 22:33 | 4 Way Deli | 1490190 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $480.00 | $80.00 |
| 249586 | 3/20/2022 20:47 | Ross Distro | 1494420 | 195488 | 237749 | Air Bar Max 10pk - Watermelon Candy | 1 | $62.00 | $62.00 |
| 249586 | 3/20/2022 20:47 | Ross Distro | 1494419 | 195488 | 206562 | Air Bar Max 10pk - Pudding | 1 | $62.00 | $62.00 |
| 249586 | 3/20/2022 20:47 | Ross Distro | 1494418 | 195488 | 206560 | Air Bar Max 10pk - Energy Drinks | 1 | $62.00 | $62.00 |
| 249586 | 3/20/2022 20:47 | Ross Distro | 1494417 | 195488 | 242543 | Air Bar Max 10pk - Blueberry Ice | 1 | $62.00 | $62.00 |
| 249586 | 3/20/2022 20:47 | Ross Distro | 1494416 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 1 | $73.00 | $73.00 |
| 249586 | 3/20/2022 20:47 | Ross Distro | 1494415 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 1 | $73.00 | $73.00 |
| 249586 | 3/20/2022 20:47 | Ross Distro | 1494423 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 1 | $77.50 | $77.50 |
| 249586 | 3/20/2022 20:47 | Ross Distro | 1494422 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 1 | $77.50 | $77.50 |
| 249586 | 3/20/2022 20:47 | Ross Distro | 1494421 | 226457 | 226473 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | 1 | $77.50 | $77.50 |
| 249624 | 3/21/2022 11:47 | Vape Guys Distribution | 1495184 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 12 | $60.00 | $5.00 |
| 249624 | 3/21/2022 11:47 | Vape Guys Distribution | 1495182 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | $60.00 | $5.00 |
| 249624 | 3/21/2022 11:47 | Vape Guys Distribution | 1495180 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | $60.00 | $5.00 |
| 249624 | 3/21/2022 11:47 | Vape Guys Distribution | 1495178 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | $60.00 | $5.00 |
| 249624 | 3/21/2022 11:47 | Vape Guys Distribution | 1495183 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 38 | $190.00 | $5.00 |
| 249624 | 3/21/2022 11:47 | Vape Guys Distribution | 1495181 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 38 | $190.00 | $5.00 |
| 249624 | 3/21/2022 11:47 | Vape Guys Distribution | 1495179 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 38 | $190.00 | $5.00 |
| 249624 | 3/21/2022 11:47 | Vape Guys Distribution | 1495177 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 38 | $190.00 | $5.00 |
| 249633 | 3/21/2022 12:22 | Ross Distro | 1495313 | 203614 | 203625 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Chew | 1 | $55.00 | $55.00 |
| 249633 | 3/21/2022 12:22 | Ross Distro | 1495312 | 203614 | 213874 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Candy | 1 | $55.00 | $55.00 |
| 249633 | 3/21/2022 12:22 | Ross Distro | 1495311 | 203614 | 203622 | GLAMEE NOVA 4000 Puffs 10pk - Rainbow | 1 | $55.00 | $55.00 |
| 249633 | 3/21/2022 12:22 | Ross Distro | 1495310 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 1 | $55.00 | $55.00 |
| 249633 | 3/21/2022 12:22 | Ross Distro | 1495308 | 203614 | 243434 | GLAMEE NOVA 4000 Puffs 10pk - Mighty Mint | 1 | $55.00 | $55.00 |
| 249633 | 3/21/2022 12:22 | Ross Distro | 1495307 | 203614 | 243431 | GLAMEE NOVA 4000 Puffs 10pk - Mango Mojito | 1 | $55.00 | $55.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 249633 | 3/21/2022 12:22 | Ross Distro | 1495306 | 203614 | 203628 | GLAMEE NOVA 4000 Puffs 10pk - Jungle Juice | 1 | $55.00 | $55.00 |
| 249633 | 3/21/2022 12:22 | Ross Distro | 1495314 | 203614 | 203618 | GLAMEE NOVA 4000 Puffs 10pk - Green Energy Drink | 1 | $55.00 | $55.00 |
| 249633 | 3/21/2022 12:22 | Ross Distro | 1495317 | 238150 | 238164 | Glamee Magic 6000 Puffs 10pk - Cool Mint | 1 | $75.00 | $75.00 |
| 249633 | 3/21/2022 12:22 | Ross Distro | 1495315 | 238150 | 238154 | Glamee Magic 6000 Puffs 10pk - Blueberry Strawberry | 1 | $75.00 | $75.00 |
| 249633 | 3/21/2022 12:22 | Ross Distro | 1495309 | 203614 | 203630 | GLAMEE NOVA 4000 Puffs 10pk - Peach Ice | 2 | $110.00 | $55.00 |
| 249649 | 3/21/2022 13:34 | APVAPESHOP INC | 1495615 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $936.00 | $78.00 |
| 249756 | 3/22/2022 10:49 | E smoke & cigar | 1497686 | 240630 | 240631 | American Patriots By Naked100 - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 249756 | 3/22/2022 10:49 | E smoke & cigar | 1497680 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 249756 | 3/22/2022 10:49 | E smoke & cigar | 1497678 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |
| 249756 | 3/22/2022 10:49 | E smoke & cigar | 1497690 | 220426 | 220428 | Side Torch By Newport Zero - Medium Metallic 12ct (Model 109M) | 1 | $26.50 | $26.50 |
| 249756 | 3/22/2027 10:49 | E smoke & cigar | 1497684 | 240573 | 240574 | Euro Gold By Naked100 - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 249756 | 3/22/2028 10:49 | E smoke & cigar | 1497682 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 249756 | 3/22/2022 10:49 | E smoke & cigar | 1497681 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 1 | | |
| 249756 | 3/22/2022 10:49 | E smoke & cigar | 1497679 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 249756 | 3/22/2022 10:49 | E smoke & cigar | 1497683 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 249756 | 3/22/2022 10:49 | E smoke & cigar | 1497685 | 240573 | 240574 | Euro Gold By Naked100 - 0mg - 60ml | 1 | | |
| 249768 | 3/22/2022 11:49 | APVAPESHOP INC | 1497978 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $1,872.00 | $78.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498691 | 203614 | 203623 | GLAMEE NOVA 4000 Puffs 10pk - Shake Shake | 1 | $55.00 | $55.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498690 | 203614 | 243432 | GLAMEE NOVA 4000 Puffs 10pk - Melon Ice | 1 | $55.00 | $55.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498689 | 203614 | 203628 | GLAMEE NOVA 4000 Puffs 10pk - Jungle Juice | 1 | $55.00 | $55.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498688 | 203614 | 213871 | GLAMEE NOVA 4000 Puffs 10pk - Hawaii Pog | 1 | $55.00 | $55.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498687 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 1 | $55.00 | $55.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498686 | 203614 | 231888 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Cheesecake | 1 | $55.00 | $55.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498659 | 195488 | 237749 | Air Bar Max 10pk - Watermelon Candy | 1 | $62.00 | $62.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498658 | 195488 | 232145 | Air Bar Max 10pk - Strawberry Watermelon | 1 | $62.00 | $62.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498657 | 195488 | 195500 | Air Bar Max 10pk - Strawberry Mango | 1 | $62.00 | $62.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498656 | 195488 | 239927 | Air Bar Max 10pk - Strawberry Banana Ice | 1 | $62.00 | $62.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498655 | 195488 | 195497 | Air Bar Max 10pk - Red Mojito | 1 | $62.00 | $62.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498654 | 195488 | 232141 | Air Bar Max 10pk - Grape Ice | 1 | $62.00 | $62.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498653 | 195488 | 195494 | Air Bar Max 10pk - Blueberry Raspberry | 1 | $62.00 | $62.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498652 | 195488 | 242543 | Air Bar Max 10pk - Blueberry Ice | 1 | $62.00 | $62.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498651 | 195488 | 206553 | Air Bar Max 10pk - Blueberry Blackcurrant | 1 | $62.00 | $62.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498650 | 225739 | 226555 | Hyde N Bar Recharge 4500 Puffs 10pk - Strawberry Ice Cream | 1 | $80.00 | $80.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498649 | 225739 | 226554 | Hyde N Bar Recharge 4500 Puffs 10pk - Strawberry Guava Ice | 1 | $80.00 | $80.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498648 | 225739 | 225745 | Hyde N Bar Recharge 4500 Puffs 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498647 | 225739 | 225744 | Hyde N Bar Recharge 4500 Puffs 10pk - OJ | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498646 | 225739 | 225743 | Hyde N Bar Recharge 4500 Puffs 10pk - Mango Peaches & Cream | 1 | $80.00 | $80.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498645 | 225739 | 226552 | Hyde N Bar Recharge 4500 Puffs 10pk - Energize | 1 | $80.00 | $80.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498644 | 225739 | 226551 | Hyde N Bar Recharge 4500 Puffs 10pk - Dewberry | 1 | $80.00 | $80.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498643 | 225739 | 226550 | Hyde N Bar Recharge 4500 Puffs 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498642 | 225739 | 226549 | Hyde N Bar Recharge 4500 Puffs 10pk - Caribbean Colada | 1 | $80.00 | $80.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498641 | 225739 | 225742 | Hyde N Bar Recharge 4500 Puffs 10pk - Brazmallows | 1 | $80.00 | $80.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498640 | 225739 | 226548 | Hyde N Bar Recharge 4500 Puffs 10pk - Blue Razz Lemonade | 1 | $80.00 | $80.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498639 | 225739 | 225741 | Hyde N Bar Recharge 4500 Puffs 10pk - Blue Razz Ice | 1 | $80.00 | $80.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498638 | 225739 | 226547 | Hyde N Bar Recharge 4500 Puffs 10pk - Bananas & Cream | 1 | $80.00 | $80.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498637 | 225739 | 225749 | Hyde N Bar Recharge 4500 Puffs 10pk - Banana Ice | 1 | $80.00 | $80.00 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498685 | 247611 | 247628 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Watermelon Ice Cream | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498684 | 247611 | 247625 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Strawberry Kiwi Guava | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498683 | 247611 | 247624 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Strawberry Ice Cream | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498682 | 247611 | 247630 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Sour Apple Ice | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498681 | 247611 | 247620 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Rainbow | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498680 | 247611 | 247619 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Philippine Mango | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498679 | 247611 | 247617 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Mango Peaches & Cream | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498678 | 247611 | 247615 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Fresh Vanilla | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498677 | 247611 | 247614 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Blue Razz Ice | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498676 | 247611 | 247664 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Blue Razz | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498675 | 238558 | 238580 | Hyde MAG Recharge 4500 Puffs 10pk - Tropical | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498674 | 238558 | 238577 | Hyde MAG Recharge 4500 Puffs 10pk - Strawberry Ice | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498673 | 238558 | 238576 | Hyde MAG Recharge 4500 Puffs 10pk - Strawberry B-Day | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498672 | 238558 | 238583 | Hyde MAG Recharge 4500 Puffs 10pk - Sour Apple Ice | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498671 | 238558 | 238582 | Hyde MAG Recharge 4500 Puffs 10pk - Red Apple | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498670 | 238558 | 238575 | Hyde MAG Recharge 4500 Puffs 10pk - Raspberry Watermelon | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498669 | 238558 | 238573 | Hyde MAG Recharge 4500 Puffs 10pk - Pineapple Banana Cantaloupe | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498668 | 238558 | 238572 | Hyde MAG Recharge 4500 Puffs 10pk - Philippine Mango | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498667 | 238558 | 238570 | Hyde MAG Recharge 4500 Puffs 10pk - Peach Ice Cream | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498665 | 238558 | 238581 | Hyde MAG Recharge 4500 Puffs 10pk - Peach | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498664 | 238558 | 238568 | Hyde MAG Recharge 4500 Puffs 10pk - Mango Peach Apricot | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498663 | 238558 | 238567 | Hyde MAG Recharge 4500 Puffs 10pk - Mandarin Lime | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498662 | 238558 | 238566 | Hyde MAG Recharge 4500 Puffs 10pk - Lemon Ice Cream | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498661 | 238558 | 238563 | Hyde MAG Recharge 4500 Puffs 10pk - Coconut Crumble | 1 | $82.50 | $82.50 |
| 249792 | 3/22/2022 14:39 | Ross Distro | 1498660 | 238558 | 238562 | Hyde MAG Recharge 4500 Puffs 10pk - Blue Razz Ice | 1 | $82.50 | $82.50 |
| 249853 | 3/23/2022 0:15 | Cloud jay Corp | 1499567 | 241768 | 241774 | Daze Egge Recharge 3000 Puffs - Island Colada | 1 | $70.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 249853 | 3/23/2022 0:15 | Cloud jay Corp | 1499561 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 2 | $150.00 | $75.00 |
| 249853 | 3/23/2022 0:15 | Cloud jay Corp | 1499566 | 226457 | 246918 | Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | 4 | $310.00 | $77.50 |
| 249853 | 3/23/2022 0:15 | Cloud jay Corp | 1499564 | 226457 | 226465 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | 4 | $310.00 | $77.50 |
| 249853 | 3/23/2022 0:15 | Cloud jay Corp | 1499565 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 5 | $387.50 | $77.50 |
| 249853 | 3/23/2022 0:15 | Cloud jay Corp | 1499562 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 7 | $542.50 | $77.50 |
| 249853 | 3/23/2022 0:15 | Cloud jay Corp | 1499563 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 10 | $775.00 | $77.50 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500275 | 241863 | 241868 | Cubano Black By VGOD - Salt Nicotine 50mg - 30ml | 8 | $40.00 | $5.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500273 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 8 | $40.00 | $5.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500274 | 241863 | 241868 | Cubano Black By VGOD - Salt Nicotine 50mg - 30ml | 25 | $125.00 | $5.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500272 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 25 | $125.00 | $5.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500251 | 198445 | 243700 | Hyde Edge 1500 Puffs 10pk - Dragonfruit Lemonade | 3 | $165.00 | $55.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500256 | 198445 | 243702 | Hyde Edge 1500 Puffs 10pk - Watermelon Ice Cream | 6 | $330.00 | $55.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500250 | 198445 | 198458 | Hyde Edge 1500 Puffs 10pk - Banana Ice | 7 | $385.00 | $55.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500269 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 7 | $532.00 | $76.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500253 | 198445 | 224099 | Hyde Edge 1500 Puffs 10pk - Peach Gummy | 10 | $550.00 | $55.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500252 | 198445 | 224096 | Hyde Edge 1500 Puffs 10pk - Mango Peaches & Cream | 11 | $605.00 | $55.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500270 | 226457 | 226476 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | 10 | $760.00 | $76.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500262 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 10 | $760.00 | $76.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500263 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 10 | $760.00 | $76.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500260 | 226457 | 226462 | Hyde Edge Recharge 3300 Puffs 10pk - Cherry Peach Lemonade | 10 | $760.00 | $76.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500254 | 198445 | 198461 | Hyde Edge 1500 Puffs 10pk - Sour Apple Ice | 16 | $880.00 | $55.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500255 | 198445 | 243701 | Hyde Edge 1500 Puffs 10pk - Strawberry Orange Ice | 20 | $1,100.00 | $55.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500261 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs 10pk - Mango Peaches & Cream | 15 | $1,140.00 | $76.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500266 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 18 | $1,368.00 | $76.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500271 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 20 | $1,520.00 | $76.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500268 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 20 | $1,520.00 | $76.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500267 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 20 | $1,520.00 | $76.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500265 | 226457 | 226473 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | 20 | $1,520.00 | $76.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500259 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 20 | $1,520.00 | $76.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500258 | 226457 | 226480 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Ice | 20 | $1,520.00 | $76.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500257 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 20 | $1,520.00 | $76.00 |
| 249880 | 3/23/2022 11:26 | Vape Guys Distribution | 1500264 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 22 | $1,672.00 | $76.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504047 | 240876 | 240877 | Mango By Reds Apple - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504084 | 240882 | 240883 | Peach Iced By Reds Apple - 0mg - 60ml | 2 | $18.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504056 | 240936 | 240939 | Strawberry Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504054 | 240936 | 240938 | Strawberry Iced By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504076 | 240942 | 240945 | Strawberry By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504052 | 240882 | 240885 | Peach Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504050 | 240882 | 240884 | Peach Iced By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504074 | 240888 | 240891 | Peach By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504072 | 240888 | 240890 | Peach By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504070 | 240888 | 240889 | Peach By Reds Apple - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504082 | 240869 | 240872 | Mango Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504080 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504078 | 240869 | 240870 | Mango Iced By Reds Apple - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504045 | 240876 | 240879 | Mango By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504048 | 240876 | 240878 | Mango By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504064 | 240918 | 240921 | Guava Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504062 | 240918 | 240920 | Guava Iced By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504085 | 240918 | 240919 | Guava Iced By Reds Apple - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504060 | 240906 | 240909 | Fruit Mix Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504058 | 240906 | 240907 | Fruit Mix Iced By Reds Apple - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504068 | 240912 | 240915 | Fruit Mix By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504066 | 240912 | 240914 | Fruit Mix By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504091 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504090 | 195488 | 195502 | Air Bar Max 10pk - Watermelon Ice | 4 | $260.00 | $65.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504087 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504088 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $936.00 | $78.00 |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504057 | 240936 | 240939 | Strawberry Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504055 | 240936 | 240938 | Strawberry Iced By Reds Apple - 3mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504077 | 240942 | 240945 | Strawberry By Reds Apple - 6mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504053 | 240882 | 240885 | Peach Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504051 | 240882 | 240884 | Peach Iced By Reds Apple - 3mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504075 | 240888 | 240891 | Peach By Reds Apple - 6mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504073 | 240888 | 240890 | Peach By Reds Apple - 3mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504071 | 240888 | 240889 | Peach By Reds Apple - 0mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504083 | 240869 | 240872 | Mango Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504081 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504079 | 240869 | 240870 | Mango Iced By Reds Apple - 0mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504046 | 240876 | 240879 | Mango By Reds Apple - 6mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504049 | 240876 | 240878 | Mango By Reds Apple - 3mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504065 | 240918 | 240921 | Guava Iced By Reds Apple - 6mg - 60ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504063 | 240918 | 240920 | Guava Iced By Reds Apple - 3mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504086 | 240918 | 240919 | Guava Iced By Reds Apple - 0mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504061 | 240906 | 240909 | Fruit Mix Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504059 | 240906 | 240907 | Fruit Mix Iced By Reds Apple - 0mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504069 | 240912 | 240915 | Fruit Mix By Reds Apple - 6mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504067 | 240912 | 240914 | Fruit Mix By Reds Apple - 3mg - 60ml | 1 | | |
| 250146 | 3/25/2022 10:52 | APVAPESHOP INC | 1504092 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 2 | | |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504637 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 1 | $77.50 | $77.50 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504635 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 1 | $77.50 | $77.50 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504633 | 226457 | 226473 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | 1 | $77.50 | $77.50 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504638 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 2 | $155.00 | $77.50 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504634 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 2 | $155.00 | $77.50 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504627 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 2 | $155.00 | $77.50 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504625 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 2 | $155.00 | $77.50 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504624 | 203614 | 203621 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango Watermelon | 3 | $165.00 | $55.00 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504623 | 203614 | 203620 | GLAMEE NOVA 4000 Puffs 10pk - Passion Fruit Mango | 3 | $165.00 | $55.00 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504622 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 3 | $165.00 | $55.00 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504621 | 203614 | 203617 | GLAMEE NOVA 4000 Puffs 10pk - Fantasy Love | 3 | $165.00 | $55.00 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504620 | 203614 | 203616 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Raspberry Lemon | 3 | $165.00 | $55.00 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504619 | 203614 | 243429 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Mint | 3 | $165.00 | $55.00 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504618 | 203614 | 213875 | GLAMEE NOVA 4000 Puffs 10pk - Banana Ice | 3 | $165.00 | $55.00 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504639 | 226457 | 246918 | Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | 3 | $232.50 | $77.50 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504631 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 3 | $232.50 | $77.50 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504632 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 3 | $232.50 | $77.50 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504630 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs 10pk - Mango Peaches & Cream | 3 | $232.50 | $77.50 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504629 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 4 | $310.00 | $77.50 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504626 | 226457 | 226480 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Ice | 4 | $310.00 | $77.50 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504636 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 5 | $387.50 | $77.50 |
| 250181 | 3/25/2022 15:43 | Ross Distro | 1504628 | 226457 | 226462 | Hyde Edge Recharge 3300 Puffs 10pk - Cherry Peach Lemonade | 5 | $387.50 | $77.50 |
| 250183 | 3/25/2022 15:44 | Ross Distro | 1504657 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 1 | $82.50 | $82.50 |
| 250183 | 3/25/2022 15:44 | Ross Distro | 1504656 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 1 | $82.50 | $82.50 |
| 250183 | 3/25/2022 15:44 | Ross Distro | 1504655 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 1 | $82.50 | $82.50 |
| 250183 | 3/25/2022 15:44 | Ross Distro | 1504654 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 1 | $82.50 | $82.50 |
| 250183 | 3/25/2022 15:44 | Ross Distro | 1504653 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 1 | $82.50 | $82.50 |
| 250183 | 3/25/2022 15:44 | Ross Distro | 1504652 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 1 | $82.50 | $82.50 |
| 250183 | 3/25/2022 15:44 | Ross Distro | 1504651 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 1 | $82.50 | $82.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 250183 | 3/25/2022 15:44 | Ross Distro | 1504650 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 1 | $82.50 | $82.50 |
| 250197 | 3/25/2022 17:59 | Ross Distro | 1504858 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 1 | $73.00 | $73.00 |
| 250197 | 3/25/2022 17:59 | Ross Distro | 1504857 | 216791 | 221823 | Air Bar Box 10pk - Cool Lemon | 1 | $73.00 | $73.00 |
| 250197 | 3/25/2022 17:59 | Ross Distro | 1504863 | 238150 | 238164 | Glamee Magic 6000 Puffs 10pk - Cool Mint | 1 | $75.00 | $75.00 |
| 250197 | 3/25/2022 17:59 | Ross Distro | 1504862 | 238150 | 238152 | Glamee Magic 6000 Puffs 10pk - Blueberry Pineapple | 1 | $75.00 | $75.00 |
| 250197 | 3/25/2022 17:59 | Ross Distro | 1504861 | 247611 | 247623 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Strawberry Ice | 1 | $82.50 | $82.50 |
| 250197 | 3/25/2022 17:59 | Ross Distro | 1504860 | 247611 | 247613 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Blue Razz Cloud | 1 | $82.50 | $82.50 |
| 250197 | 3/25/2022 17:59 | Ross Distro | 1504859 | 231819 | 231828 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Energize | 1 | $82.50 | $82.50 |
| 250219 | 3/25/2022 22:44 | Ross Distro | 1505066 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 1 | $77.50 | $77.50 |
| 250219 | 3/25/2022 22:44 | Ross Distro | 1505065 | 226457 | 226473 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | 4 | $310.00 | $77.50 |
| 250222 | 3/25/2022 22:58 | Ross Distro | 1505106 | 247611 | 247623 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Strawberry Ice | 1 | $82.50 | $82.50 |
| 250273 | 3/27/2022 12:57 | APVAPESHOP INC | 1505939 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 1 | $75.00 | $75.00 |
| 250273 | 3/27/2022 12:57 | APVAPESHOP INC | 1505938 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 1 | $75.00 | $75.00 |
| 250273 | 3/27/2022 12:57 | APVAPESHOP INC | 1505937 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 1 | $75.00 | $75.00 |
| 250273 | 3/27/2022 12:57 | APVAPESHOP INC | 1505936 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 1 | $75.00 | $75.00 |
| 250273 | 3/27/2022 12:57 | APVAPESHOP INC | 1505935 | 203614 | 203630 | GLAMEE NOVA 4000 Puffs 10pk - Peach Ice | 2 | $115.00 | $57.50 |
| 250273 | 3/27/2022 12:57 | APVAPESHOP INC | 1505934 | 203614 | 243434 | GLAMEE NOVA 4000 Puffs 10pk - Mighty Mint | 2 | $115.00 | $57.50 |
| 250273 | 3/27/2022 12:57 | APVAPESHOP INC | 1505933 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 3 | $172.50 | $57.50 |
| 250273 | 3/27/2022 12:57 | APVAPESHOP INC | 1505940 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 250314 | 3/28/2022 5:50 | Cloud jay Corp | 1507075 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 2 | $155.00 | $77.50 |
| 250314 | 3/28/2022 5:50 | Cloud jay Corp | 1507076 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 5 | $387.50 | $77.50 |
| 250314 | 3/28/2022 5:50 | Cloud jay Corp | 1507074 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 18 | $1,395.00 | $77.50 |
| 250343 | 3/28/2022 12:06 | APVAPESHOP INC | 1507621 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 250343 | 3/28/2022 12:06 | APVAPESHOP INC | 1507627 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 38 | $304.00 | $8.00 |
| 250343 | 3/28/2022 12:06 | APVAPESHOP INC | 1507625 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 38 | $304.00 | $8.00 |
| 250343 | 3/28/2022 12:06 | APVAPESHOP INC | 1507623 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 38 | $304.00 | $8.00 |
| 250343 | 3/28/2022 12:06 | APVAPESHOP INC | 1507629 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 38 | $304.00 | $8.00 |
| 250343 | 3/28/2022 12:06 | APVAPESHOP INC | 1507631 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 38 | $304.00 | $8.00 |
| 250343 | 3/28/2022 12:06 | APVAPESHOP INC | 1507628 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 12 | | |
| 250343 | 3/28/2022 12:06 | APVAPESHOP INC | 1507626 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 12 | | |
| 250343 | 3/28/2022 12:06 | APVAPESHOP INC | 1507624 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 12 | | |
| 250343 | 3/28/2022 12:06 | APVAPESHOP INC | 1507622 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 3 | | |
| 250343 | 3/28/2022 12:06 | APVAPESHOP INC | 1507630 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 12 | | |
| 250343 | 3/28/2022 12:06 | APVAPESHOP INC | 1507632 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 12 | | |
| 250353 | 3/28/2022 12:42 | Brooklyn Smokes Inc | 1507914 | 239678 | 239682 | Gold Rush By Mighty Vapors - 35mg Salt Nicotine - 30ml (TFN) | 15 | $120.00 | $8.00 |
| 250353 | 3/28/2022 12:42 | Brooklyn Smokes Inc | 1507915 | 239678 | 239682 | Gold Rush By Mighty Vapors - 35mg Salt Nicotine - 30ml (TFN) | 5 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 250622 | 3/30/2022 11:20 | Mikes Smoke Shop | 1513539 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 4 | $190.00 | $47.50 |
| 250622 | 3/30/2022 11:20 | Mikes Smoke Shop | 1513538 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 4 | $190.00 | $47.50 |
| 250622 | 3/30/2022 11:20 | Mikes Smoke Shop | 1513537 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 4 | $190.00 | $47.50 |
| 250622 | 3/30/2022 11:20 | Mikes Smoke Shop | 1513536 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 4 | $190.00 | $47.50 |
| 250622 | 3/30/2022 11:20 | Mikes Smoke Shop | 1513535 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 4 | $190.00 | $47.50 |
| 250622 | 3/30/2022 11:20 | Mikes Smoke Shop | 1513540 | 227193 | 250478 | Fume Ultra 2500 Puffs 10pk - Blueberry CC | 3 | $225.00 | $75.00 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513756 | 231391 | 231415 | Fume Extra 1500 Puffs 10pk - Pina Colada | 2 | $105.00 | $52.50 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513766 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 3 | $131.25 | $43.75 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513765 | 231424 | 231434 | Fume Infinity 3500 Puffs 5pk - Banana Ice | 3 | $131.25 | $43.75 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513758 | 231391 | 250472 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | 3 | $157.50 | $52.50 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513757 | 231391 | 231418 | Fume Extra 1500 Puffs 10pk - Strawberry Banana | 3 | $157.50 | $52.50 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513754 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 3 | $157.50 | $52.50 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513773 | 231424 | 250491 | Fume Infinity 3500 Puffs 5pk - Yogurt Ice Cream | 5 | $218.75 | $43.75 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513772 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 5 | $218.75 | $43.75 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513771 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 5 | $218.75 | $43.75 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513770 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 5 | $218.75 | $43.75 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513769 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 5 | $218.75 | $43.75 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513768 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 5 | $218.75 | $43.75 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513767 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 5 | $218.75 | $43.75 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513755 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 5 | $262.50 | $52.50 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513764 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 4 | $270.00 | $67.50 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513763 | 227193 | 227207 | Fume Ultra 2500 Puffs 10pk - Rainbow Candy | 4 | $270.00 | $67.50 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513761 | 227193 | 250480 | Fume Ultra 2500 Puffs 10pk - Yogurt Ice Cream | 5 | $337.50 | $67.50 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513760 | 227193 | 250479 | Fume Ultra 2500 Puffs 10pk - Dessert Breeze | 5 | $337.50 | $67.50 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513759 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 5 | $337.50 | $67.50 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513752 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 9 | $472.50 | $52.50 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513753 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 12 | $630.00 | $52.50 |
| 250633 | 3/30/2022 12:05 | Cloud jay Corp | 1513762 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 10 | $675.00 | $67.50 |
| 250645 | 3/30/2022 12:47 | APVAPESHOP INC | 1513979 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 2 | $87.50 | $43.75 |
| 250645 | 3/30/2022 12:47 | APVAPESHOP INC | 1513984 | 231424 | 250491 | Fume Infinity 3500 Puffs 5pk - Yogurt Ice Cream | 3 | $131.25 | $43.75 |
| 250645 | 3/30/2022 12:47 | APVAPESHOP INC | 1513983 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 3 | $131.25 | $43.75 |
| 250645 | 3/30/2022 12:47 | APVAPESHOP INC | 1513982 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 3 | $131.25 | $43.75 |
| 250645 | 3/30/2022 12:47 | APVAPESHOP INC | 1513981 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 3 | $131.25 | $43.75 |
| 250645 | 3/30/2022 12:47 | APVAPESHOP INC | 1513980 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 3 | $131.25 | $43.75 |
| 250645 | 3/30/2022 12:47 | APVAPESHOP INC | 1513978 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 3 | $131.25 | $43.75 |
| 250645 | 3/30/2022 12:47 | APVAPESHOP INC | 1513977 | 231424 | 231434 | Fume Infinity 3500 Puffs 5pk - Banana Ice | 3 | $131.25 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 250645 | 3/30/2022 12:47 | APVAPESHOP INC | 1513985 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 250645 | 3/30/2022 12:47 | APVAPESHOP INC | 1513986 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $936.00 | $78.00 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514588 | 235117 | 235127 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Lush | 1 | $75.00 | $75.00 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514584 | 235117 | 235123 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Banana | 1 | $75.00 | $75.00 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514602 | 226917 | 226949 | Pod Mesh 5500 Puffs 10pk - Strawberry Kiwi | 1 | $82.50 | $82.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514600 | 226917 | 226947 | Pod Mesh 5500 Puffs 10pk - Polar Peach | 1 | $82.50 | $82.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514599 | 226917 | 226946 | Pod Mesh 5500 Puffs 10pk - Pod Energy | 1 | $82.50 | $82.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514598 | 226917 | 245874 | Pod Mesh 5500 Puffs 10pk - Plum Berry Freeze | 1 | $82.50 | $82.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514596 | 226917 | 226938 | Pod Mesh 5500 Puffs 10pk - Glacier Grape Chew | 1 | $82.50 | $82.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514595 | 226917 | 226936 | Pod Mesh 5500 Puffs 10pk - Frozen Strawberry Guava | 1 | $82.50 | $82.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514577 | 245108 | 245111 | Lost Vape - Orion Bar 4000 Puffs - Cotton Clouds | 2 | $105.00 | $52.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514574 | 245108 | 245115 | Lost Vape - Orion Bar 4000 Puffs - Banana Ice | 2 | $105.00 | $52.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514587 | 235117 | 235126 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Guava Berry | 2 | $150.00 | $75.00 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514586 | 235117 | 235125 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Cola | 2 | $150.00 | $75.00 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514585 | 235117 | 235124 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Blue Razz | 2 | $150.00 | $75.00 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514582 | 245108 | 245114 | Lost Vape - Orion Bar 4000 Puffs - Strawberry Birthday Cake | 3 | $157.50 | $52.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514581 | 245108 | 245119 | Lost Vape - Orion Bar 4000 Puffs - Strawberry Banana | 3 | $157.50 | $52.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514580 | 245108 | 245113 | Lost Vape - Orion Bar 4000 Puffs - Rainbow Drop | 3 | $157.50 | $52.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514579 | 245108 | 245118 | Lost Vape - Orion Bar 4000 Puffs - Pink Lemonade | 3 | $157.50 | $52.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514578 | 245108 | 245117 | Lost Vape - Orion Bar 4000 Puffs - Lush Ice | 3 | $157.50 | $52.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514576 | 245108 | 245116 | Lost Vape - Orion Bar 4000 Puffs - Cool Mint | 3 | $157.50 | $52.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514575 | 245108 | 245110 | Lost Vape - Orion Bar 4000 Puffs - Blueberry Raspberry | 3 | $157.50 | $52.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514597 | 226917 | 226944 | Pod Mesh 5500 Puffs 10pk - Mighty Mint Sapphire | 2 | $165.00 | $82.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514594 | 226917 | 226935 | Pod Mesh 5500 Puffs 10pk - Frozen Sour Apple | 2 | $165.00 | $82.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514593 | 226917 | 226930 | Pod Mesh 5500 Puffs 10pk - Blue Razz Lemonade | 2 | $165.00 | $82.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514591 | 226917 | 226927 | Pod Mesh 5500 Puffs 10pk - Banana Frost | 2 | $165.00 | $82.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514589 | 235117 | 235130 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Tropical Peach | 3 | $225.00 | $75.00 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514601 | 226917 | 226948 | Pod Mesh 5500 Puffs 10pk - Sour Strawberry Gummy | 3 | $247.50 | $82.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514592 | 226917 | 226928 | Pod Mesh 5500 Puffs 10pk - Berry Lush Apple | 3 | $247.50 | $82.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514590 | 226917 | 226924 | Pod Mesh 5500 Puffs 10pk - Aloe Grape | 3 | $247.50 | $82.50 |
| 250686 | 3/30/2022 15:33 | Ross Distro | 1514583 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 250688 | 3/30/2022 15:41 | Ross Distro | 1514611 | 231424 | 250491 | Fume Infinity 3500 Puffs 5pk - Yogurt Ice Cream | 1 | $43.75 | $43.75 |
| 250688 | 3/30/2022 15:41 | Ross Distro | 1514610 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 1 | $43.75 | $43.75 |
| 250688 | 3/30/2022 15:41 | Ross Distro | 1514607 | 227193 | 227206 | Fume Ultra 2500 Puffs 10pk - Purple Rain | 1 | $67.50 | $67.50 |
| 250688 | 3/30/2022 15:41 | Ross Distro | 1514609 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 2 | $87.50 | $43.75 |
| 250688 | 3/30/2022 15:41 | Ross Distro | 1514608 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 3 | $131.25 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 250688 | 3/30/2022 15:41 | Ross Distro | 1514606 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 2 | $135.00 | $67.50 |
| 250691 | 3/30/2022 15:56 | SAID NEWSSTAND | 1514765 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $42.50 | $42.50 |
| 250691 | 3/30/2022 15:56 | SAID NEWSSTAND | 1514764 | 187977 | 187978 | Air Bar Diamond 10pk - Mango Strawberry | 1 | $42.50 | $42.50 |
| 250691 | 3/30/2022 15:56 | SAID NEWSSTAND | 1514766 | 203614 | 243429 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Mint | 1 | $67.50 | $67.50 |
| 250696 | 3/30/2022 16:10 | APVAPESHOP INC | 1514847 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $1,872.00 | $78.00 |
| 250696 | 3/30/2022 16:10 | APVAPESHOP INC | 1514846 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 24 | $1,872.00 | $78.00 |
| 250725 | 3/30/2022 20:09 | Ross Distro | 1515389 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 2 | $87.50 | $43.75 |
| 250725 | 3/30/2022 20:09 | Ross Distro | 1515391 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 3 | $131.25 | $43.75 |
| 250725 | 3/30/2022 20:09 | Ross Distro | 1515390 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 3 | $131.25 | $43.75 |
| 250823 | 3/31/2022 13:42 | Ross Distro | 1516171 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 2 | $165.00 | $82.50 |
| 250823 | 3/31/2022 13:42 | Ross Distro | 1516170 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $165.00 | $82.50 |
| 250823 | 3/31/2022 13:42 | Ross Distro | 1516169 | 250096 | 250101 | ELF Bar BC5000 10pk - Energy | 2 | $165.00 | $82.50 |
| 250823 | 3/31/2022 13:42 | Ross Distro | 1516173 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 3 | $247.50 | $82.50 |
| 250823 | 3/31/2022 13:42 | Ross Distro | 1516172 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 3 | $247.50 | $82.50 |
| 250823 | 3/31/2022 13:42 | Ross Distro | 1516168 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 3 | $247.50 | $82.50 |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520773 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520753 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520751 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520759 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 9 | $85.50 | $9.50 |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520757 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 9 | $85.50 | $9.50 |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520755 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 9 | $85.50 | $9.50 |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520749 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 9 | $85.50 | $9.50 |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520765 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520763 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520771 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 9 | $85.50 | $9.50 |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520769 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 9 | $85.50 | $9.50 |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520767 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 9 | $85.50 | $9.50 |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520761 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 9 | $85.50 | $9.50 |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520775 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520754 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520752 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520760 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 3 | | |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520758 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | | |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520756 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | | |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520750 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 3 | | |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520766 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 3 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520764 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520772 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 3 | | |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520770 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 3 | | |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520768 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 3 | | |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520762 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 3 | | |
| 251139 | 4/3/2022 15:43 | APVAPESHOP INC | 1520774 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520818 | 22169 | 22171 | Slow Blow By Nasty eJuice 60ml - 0mg | 2 | $18.00 | $9.00 |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520793 | 20638 | 36078 | Fireluke Mesh Tank Glass By FreeMax - Mesh Pro 5ml | 20 | $40.00 | $2.00 |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520812 | 244185 | 244188 | Tropic Mango Chill By Dinner Lady - 3mg - 60ml (TFN) | 8 | $72.00 | $9.00 |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520808 | 244201 | 244206 | Lemon Sherbet By Dinner Lady - 6mg - 60ml (TFN) | 8 | $72.00 | $9.00 |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520806 | 244201 | 244204 | Lemon Sherbet By Dinner Lady - 3mg - 60ml (TFN) | 9 | $81.00 | $9.00 |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520816 | 244287 | 244289 | Iced Island Orange By Hi Drip - 3mg - 100ml | 10 | $90.00 | $9.00 |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520819 | 240863 | 240865 | Grape By Reds Apple - 3mg - 60ml | 10 | $90.00 | $9.00 |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520810 | 244209 | 244212 | Bubble Gum By Dinner Lady - 3mg - 60ml (TFN) | 10 | $90.00 | $9.00 |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520814 | 244269 | 244271 | Iced Dew Berry By Hi Drip - 3mg - 100ml | 11 | $99.00 | $9.00 |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520804 | 227193 | 227206 | Fume Ultra 2500 Puffs 10pk - Purple Rain | 2 | $150.00 | $75.00 |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520803 | 195488 | 195497 | Air Bar Max 10pk - Red Mojito | 3 | $210.00 | $70.00 |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520823 | 244137 | 244144 | Lemon Tart By Dinner Lady - Salt Nicotine 50mg - 30ml (TFN) | 30 | $270.00 | $9.00 |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520821 | 244137 | 244143 | Lemon Tart By Dinner Lady - Salt Nicotine 25mg - 30ml (TFN) | 30 | $270.00 | $9.00 |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520813 | 244185 | 244188 | Tropic Mango Chill By Dinner Lady - 3mg - 60ml (TFN) | 2 | | |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520824 | 244137 | 244144 | Lemon Tart By Dinner Lady - Salt Nicotine 50mg - 30ml (TFN) | 10 | | |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520822 | 244137 | 244143 | Lemon Tart By Dinner Lady - Salt Nicotine 25mg - 30ml (TFN) | 10 | | |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520809 | 244201 | 244206 | Lemon Sherbet By Dinner Lady - 6mg - 60ml (TFN) | 2 | | |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520807 | 244201 | 244204 | Lemon Sherbet By Dinner Lady - 3mg - 60ml (TFN) | 3 | | |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520817 | 244287 | 244289 | Iced Island Orange By Hi Drip - 3mg - 100ml | 3 | | |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520815 | 244269 | 244271 | Iced Dew Berry By Hi Drip - 3mg - 100ml | 3 | | |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520820 | 240863 | 240865 | Grape By Reds Apple - 3mg - 60ml | 3 | | |
| 251141 | 4/3/2022 16:15 | LA Hookah Smoke & Vape | 1520811 | 244209 | 244212 | Bubble Gum By Dinner Lady - 3mg - 60ml (TFN) | 3 | | |
| 251190 | 4/4/2022 10:43 | Brooklyn Smokes Inc | 1522024 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 2 | $19.00 | $9.50 |
| 251190 | 4/4/2022 10:43 | Brooklyn Smokes Inc | 1522022 | 241052 | 241056 | Torque 56 By Halo E-Liquid - 12mg - 60ml | 4 | $38.00 | $9.50 |
| 251190 | 4/4/2022 10:43 | Brooklyn Smokes Inc | 1522023 | 241052 | 241056 | Torque 56 By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 251209 | 4/4/2022 12:49 | APVAPESHOP INC | 1522396 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 40 | $3,120.00 | $78.00 |
| 251215 | 4/4/2022 12:58 | Ross Distro | 1522419 | 250908 | 250915 | Esco Bar 2500 Puffs - Salted Carmel | 1 | $67.50 | $67.50 |
| 251215 | 4/4/2022 12:58 | Ross Distro | 1522411 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 1 | $68.00 | $68.00 |
| 251215 | 4/4/2022 12:58 | Ross Distro | 1522410 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 1 | $68.00 | $68.00 |
| 251215 | 4/4/2022 12:58 | Ross Distro | 1522409 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 1 | $82.50 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 251215 | 4/4/2022 12:58 | Ross Distro | 1522414 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 1 | $82.50 | $82.50 |
| 251215 | 4/4/2022 12:58 | Ross Distro | 1522418 | 250908 | 250923 | Esco Bar 2500 Puffs - Cotton Candy | 2 | $135.00 | $67.50 |
| 251215 | 4/4/2022 12:58 | Ross Distro | 1522417 | 250908 | 250914 | Esco Bar 2500 Puffs - Carsonator - Blueberry Ambrosia | 2 | $135.00 | $67.50 |
| 251215 | 4/4/2022 12:58 | Ross Distro | 1522412 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 3 | $204.00 | $68.00 |
| 251228 | 4/4/2022 13:57 | Ross Distro | 1522613 | 203614 | 203625 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Chew | 1 | $55.00 | $55.00 |
| 251228 | 4/4/2022 13:57 | Ross Distro | 1522612 | 203614 | 213874 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Candy | 1 | $55.00 | $55.00 |
| 251228 | 4/4/2022 13:57 | Ross Distro | 1522610 | 203614 | 203622 | GLAMEE NOVA 4000 Puffs 10pk - Rainbow | 1 | $55.00 | $55.00 |
| 251228 | 4/4/2022 13:57 | Ross Distro | 1522609 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 1 | $55.00 | $55.00 |
| 251228 | 4/4/2022 13:57 | Ross Distro | 1522608 | 203614 | 243433 | GLAMEE NOVA 4000 Puffs 10pk - Mojito Mint | 1 | $55.00 | $55.00 |
| 251228 | 4/4/2022 13:57 | Ross Distro | 1522607 | 203614 | 243434 | GLAMEE NOVA 4000 Puffs 10pk - Mighty Mint | 1 | $55.00 | $55.00 |
| 251228 | 4/4/2022 13:57 | Ross Distro | 1522606 | 203614 | 203628 | GLAMEE NOVA 4000 Puffs 10pk - Jungle Juice | 1 | $55.00 | $55.00 |
| 251228 | 4/4/2022 13:57 | Ross Distro | 1522605 | 238150 | 238164 | Glamee Magic 6000 Puffs 10pk - Cool Mint | 1 | $75.00 | $75.00 |
| 251228 | 4/4/2022 13:57 | Ross Distro | 1522614 | 238150 | 238154 | Glamee Magic 6000 Puffs 10pk - Blueberry Strawberry | 1 | $75.00 | $75.00 |
| 251236 | 4/4/2022 14:00 | Ross Distro | 1522778 | 203614 | 203625 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Chew | 1 | $67.50 | $67.50 |
| 251236 | 4/4/2022 14:00 | Ross Distro | 1522776 | 203614 | 213874 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Candy | 1 | $67.50 | $67.50 |
| 251236 | 4/4/2022 14:00 | Ross Distro | 1522771 | 203614 | 203622 | GLAMEE NOVA 4000 Puffs 10pk - Rainbow | 1 | $67.50 | $67.50 |
| 251236 | 4/4/2022 14:00 | Ross Distro | 1522769 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 1 | $67.50 | $67.50 |
| 251236 | 4/4/2022 14:00 | Ross Distro | 1522767 | 203614 | 243433 | GLAMEE NOVA 4000 Puffs 10pk - Mojito Mint | 1 | $67.50 | $67.50 |
| 251236 | 4/4/2022 14:00 | Ross Distro | 1522764 | 203614 | 243434 | GLAMEE NOVA 4000 Puffs 10pk - Mighty Mint | 1 | $67.50 | $67.50 |
| 251236 | 4/4/2022 14:00 | Ross Distro | 1522762 | 203614 | 203628 | GLAMEE NOVA 4000 Puffs 10pk - Jungle Juice | 1 | $67.50 | $67.50 |
| 251236 | 4/4/2022 14:00 | Ross Distro | 1522760 | 238150 | 238164 | Glamee Magic 6000 Puffs 10pk - Cool Mint | 1 | $85.00 | $85.00 |
| 251236 | 4/4/2022 14:00 | Ross Distro | 1522780 | 238150 | 238154 | Glamee Magic 6000 Puffs 10pk - Blueberry Strawberry | 1 | $85.00 | $85.00 |
| 251251 | 4/4/2022 15:20 | pramukh1929 inc | 1523112 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 4 | $38.00 | $9.50 |
| 251251 | 4/4/2022 15:20 | pramukh1929 inc | 1523116 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $114.00 | $9.50 |
| 251251 | 4/4/2022 15:20 | pramukh1929 inc | 1523114 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $114.00 | $9.50 |
| 251251 | 4/4/2022 15:20 | pramukh1929 inc | 1523122 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $114.00 | $9.50 |
| 251251 | 4/4/2022 15:20 | pramukh1929 inc | 1523120 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $114.00 | $9.50 |
| 251251 | 4/4/2022 15:20 | pramukh1929 inc | 1523118 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $228.00 | $9.50 |
| 251251 | 4/4/2022 15:20 | pramukh1929 inc | 1523117 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 4 | | |
| 251251 | 4/4/2022 15:20 | pramukh1929 inc | 1523115 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | | |
| 251251 | 4/4/2022 15:20 | pramukh1929 inc | 1523123 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 4 | | |
| 251251 | 4/4/2022 15:20 | pramukh1929 inc | 1523121 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 4 | | |
| 251251 | 4/4/2022 15:20 | pramukh1929 inc | 1523119 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 8 | | |
| 251251 | 4/4/2022 15:20 | pramukh1929 inc | 1523113 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 1 | | |
| 251284 | 4/4/2022 18:12 | AS & R Petroleum Inc. | 1523653 | 227113 | 227133 | Hyde Color Recharge 3000 Puffs 10pk - Strawberry Banana | 1 | $70.00 | $70.00 |
| 251284 | 4/4/2022 18:12 | AS & R Petroleum Inc. | 1523652 | 227113 | 227132 | Hyde Color Recharge 3000 Puffs 10pk - Strawberries & Cream | 1 | $70.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 251284 | 4/4/2022 18:12 | AS & R Petroleum Inc. | 1523651 | 227113 | 227131 | Hyde Color Recharge 3000 Puffs 10pk - Spearmint | 1 | $70.00 | $70.00 |
| 251284 | 4/4/2022 18:12 | AS & R Petroleum Inc. | 1523648 | 227113 | 227125 | Hyde Color Recharge 3000 Puffs 10pk - Raspberry Watermelon | 1 | $70.00 | $70.00 |
| 251284 | 4/4/2022 18:12 | AS & R Petroleum Inc. | 1523650 | 227113 | 227129 | Hyde Color Recharge 3000 Puffs 10pk - Pink Lemonade | 1 | $70.00 | $70.00 |
| 251284 | 4/4/2022 18:12 | AS & R Petroleum Inc. | 1523647 | 227113 | 227122 | Hyde Color Recharge 3000 Puffs 10pk - Peach Mango Watermelon | 1 | $70.00 | $70.00 |
| 251284 | 4/4/2022 18:12 | AS & R Petroleum Inc. | 1523646 | 227113 | 227121 | Hyde Color Recharge 3000 Puffs 10pk - Neon Rain | 1 | $70.00 | $70.00 |
| 251284 | 4/4/2022 18:12 | AS & R Petroleum Inc. | 1523649 | 227113 | 227127 | Hyde Color Recharge 3000 Puffs 10pk - Lush Ice | 1 | $70.00 | $70.00 |
| 251284 | 4/4/2022 18:12 | AS & R Petroleum Inc. | 1523645 | 227113 | 227120 | Hyde Color Recharge 3000 Puffs 10pk - Lemon Crumble | 1 | $70.00 | $70.00 |
| 251284 | 4/4/2022 18:12 | AS & R Petroleum Inc. | 1523644 | 227113 | 227119 | Hyde Color Recharge 3000 Puffs 10pk - Honeydew Punch | 1 | $70.00 | $70.00 |
| 251284 | 4/4/2022 18:12 | AS & R Petroleum Inc. | 1523643 | 227113 | 227118 | Hyde Color Recharge 3000 Puffs 10pk - Blue Razz Ice | 1 | $70.00 | $70.00 |
| 251294 | 4/4/2022 18:53 | Ross Distro | 1523927 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 1 | $82.50 | $82.50 |
| 251294 | 4/4/2022 18:53 | Ross Distro | 1523926 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 1 | $82.50 | $82.50 |
| 251294 | 4/4/2022 18:53 | Ross Distro | 1523925 | 250096 | 250101 | ELF Bar BC5000 10pk - Energy | 1 | $82.50 | $82.50 |
| 251294 | 4/4/2022 18:53 | Ross Distro | 1523924 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 1 | $82.50 | $82.50 |
| 251379 | 4/5/2022 15:10 | Ross Distro | 1525701 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 2 | $136.00 | $68.00 |
| 251379 | 4/5/2022 15:10 | Ross Distro | 1525700 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 2 | $136.00 | $68.00 |
| 251379 | 4/5/2022 15:10 | Ross Distro | 1525699 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 2 | $136.00 | $68.00 |
| 251379 | 4/5/2022 15:10 | Ross Distro | 1525698 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 2 | $136.00 | $68.00 |
| 251472 | 4/6/2022 12:17 | Gill Enterprises 1 Inc | 1527398 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $80.00 | $80.00 |
| 251516 | 4/6/2022 15:20 | Vape Guys Distribution | 1528570 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 12 | $60.00 | $5.00 |
| 251516 | 4/6/2022 15:20 | Vape Guys Distribution | 1528568 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 12 | $60.00 | $5.00 |
| 251516 | 4/6/2022 15:20 | Vape Guys Distribution | 1528569 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 38 | $190.00 | $5.00 |
| 251516 | 4/6/2022 15:20 | Vape Guys Distribution | 1528567 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 38 | $190.00 | $5.00 |
| 251516 | 4/6/2022 15:20 | Vape Guys Distribution | 1528575 | 198445 | 243702 | Hyde Edge 1500 Puffs 10pk - Watermelon Ice Cream | 20 | $1,070.00 | $53.50 |
| 251516 | 4/6/2022 15:20 | Vape Guys Distribution | 1528573 | 198445 | 198453 | Hyde Edge 1500 Puffs 10pk - Peach Mango Watermelon | 20 | $1,070.00 | $53.50 |
| 251516 | 4/6/2022 15:20 | Vape Guys Distribution | 1528571 | 198445 | 198447 | Hyde Edge 1500 Puffs 10pk - Blue Razz | 24 | $1,284.00 | $53.50 |
| 251516 | 4/6/2022 15:20 | Vape Guys Distribution | 1528574 | 198445 | 198457 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | 27 | $1,444.50 | $53.50 |
| 251516 | 4/6/2022 15:20 | Vape Guys Distribution | 1528572 | 198445 | 198448 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | 30 | $1,605.00 | $53.50 |
| 251681 | 4/7/2022 21:53 | APVAPESHOP INC | 1531672 | 203614 | 203625 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Chew | 1 | $55.00 | $55.00 |
| 251681 | 4/7/2022 21:53 | APVAPESHOP INC | 1531671 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 1 | $75.00 | $75.00 |
| 251681 | 4/7/2022 21:53 | APVAPESHOP INC | 1531670 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 1 | $75.00 | $75.00 |
| 251681 | 4/7/2022 21:53 | APVAPESHOP INC | 1531669 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 1 | $75.00 | $75.00 |
| 251681 | 4/7/2022 21:53 | APVAPESHOP INC | 1531668 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 1 | $75.00 | $75.00 |
| 251681 | 4/7/2022 21:53 | APVAPESHOP INC | 1531667 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 2 | $150.00 | $75.00 |
| 251681 | 4/7/2022 21:53 | APVAPESHOP INC | 1531673 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,404.00 | $78.00 |
| 251848 | 4/8/2022 18:30 | APVAPESHOP INC | 1533131 | 250908 | 250928 | Esco Bar 2500 Puffs - Strawberry Banana | 1 | $70.00 | $70.00 |
| 251848 | 4/8/2022 18:30 | APVAPESHOP INC | 1533130 | 250908 | 250914 | Esco Bar 2500 Puffs - Carsonator - Blueberry Ambrosia | 1 | $70.00 | $70.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 251848 | 4/8/2022 18:30 | APVAPESHOP INC | 1533143 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 1 | $75.00 | $75.00 |
| 251848 | 4/8/2022 18:30 | APVAPESHOP INC | 1533138 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 1 | $75.00 | $75.00 |
| 251848 | 4/8/2022 18:30 | APVAPESHOP INC | 1533133 | 223198 | 224703 | GLAMEE FLOW 4500 Puffs 10pk - Watermelon Ice (0% Nicotine) | 2 | $125.00 | $62.50 |
| 251848 | 4/8/2022 18:30 | APVAPESHOP INC | 1533132 | 223198 | 224693 | GLAMEE FLOW 4500 Puffs 10pk - Blueberry Ice (0% Nicotine) | 2 | $125.00 | $62.50 |
| 251848 | 4/8/2022 18:30 | APVAPESHOP INC | 1533129 | 250908 | 250912 | Esco Bar 2500 Puffs - Carsonator - Aloe Mango Melon | 2 | $140.00 | $70.00 |
| 251848 | 4/8/2022 18:30 | APVAPESHOP INC | 1533142 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 2 | $150.00 | $75.00 |
| 251848 | 4/8/2022 18:30 | APVAPESHOP INC | 1533141 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 2 | $150.00 | $75.00 |
| 251848 | 4/8/2022 18:30 | APVAPESHOP INC | 1533140 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 2 | $150.00 | $75.00 |
| 251848 | 4/8/2022 18:30 | APVAPESHOP INC | 1533139 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 2 | $150.00 | $75.00 |
| 251848 | 4/8/2022 18:30 | APVAPESHOP INC | 1533137 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 2 | $150.00 | $75.00 |
| 251848 | 4/8/2022 18:30 | APVAPESHOP INC | 1533136 | 247726 | 247745 | Hyde I.D. Recharge 4500 Puffs 10pk - Strawberry Ice Cream | 2 | $165.00 | $82.50 |
| 251848 | 4/8/2022 18:30 | APVAPESHOP INC | 1533135 | 247726 | 247739 | Hyde I.D. Recharge 4500 Puffs 10pk - Rainbow | 2 | $165.00 | $82.50 |
| 251848 | 4/8/2022 18:30 | APVAPESHOP INC | 1533134 | 247726 | 247730 | Hyde I.D. Recharge 4500 Puffs 10pk - Cali Melon | 2 | $165.00 | $82.50 |
| 251903 | 4/9/2022 19:04 | Cloud jay Corp | 1534629 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 6 | $54.00 | $9.00 |
| 251903 | 4/9/2022 19:04 | Cloud jay Corp | 1534622 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 1 | $67.50 | $67.50 |
| 251903 | 4/9/2022 19:04 | Cloud jay Corp | 1534625 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 2 | $155.00 | $77.50 |
| 251903 | 4/9/2022 19:04 | Cloud jay Corp | 1534623 | 231819 | 231825 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Caribbean Colada | 2 | $165.00 | $82.50 |
| 251903 | 4/9/2022 19:04 | Cloud jay Corp | 1534626 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 5 | $387.50 | $77.50 |
| 251903 | 4/9/2022 19:04 | Cloud jay Corp | 1534624 | 231819 | 231833 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach Mango Watermelon | 5 | $412.50 | $82.50 |
| 251903 | 4/9/2022 19:04 | Cloud jay Corp | 1534630 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 2 | | |
| 251938 | 4/10/2022 15:14 | Cloud jay Corp | 1535327 | 250908 | 250931 | Esco Bar 2500 Puffs - Watermelon Ice | 1 | $67.50 | $67.50 |
| 251938 | 4/10/2022 15:14 | Cloud jay Corp | 1535325 | 250908 | 250920 | Esco Bar 2500 Puffs - Strawberry Ice | 1 | $67.50 | $67.50 |
| 251938 | 4/10/2022 15:14 | Cloud jay Corp | 1535326 | 250908 | 250928 | Esco Bar 2500 Puffs - Strawberry Banana | 1 | $67.50 | $67.50 |
| 251938 | 4/10/2022 15:14 | Cloud jay Corp | 1535324 | 250908 | 250924 | Esco Bar 2500 Puffs - Peach Ice | 1 | $67.50 | $67.50 |
| 251938 | 4/10/2022 15:14 | Cloud jay Corp | 1535323 | 250908 | 250918 | Esco Bar 2500 Puffs - Orange Limeade | 1 | $67.50 | $67.50 |
| 251938 | 4/10/2022 15:14 | Cloud jay Corp | 1535322 | 250908 | 250917 | Esco Bar 2500 Puffs - Mango Ice | 1 | $67.50 | $67.50 |
| 251938 | 4/10/2022 15:14 | Cloud jay Corp | 1535321 | 250908 | 250914 | Esco Bar 2500 Puffs - Carsonator - Blueberry Ambrosia | 1 | $67.50 | $67.50 |
| 251938 | 4/10/2022 15:14 | Cloud jay Corp | 1535320 | 250908 | 250912 | Esco Bar 2500 Puffs - Carsonator - Aloe Mango Melon | 1 | $67.50 | $67.50 |
| 251938 | 4/10/2022 15:14 | Cloud jay Corp | 1535319 | 250908 | 250911 | Esco Bar 2500 Puffs - Bubblegum Ice | 1 | $67.50 | $67.50 |
| 251938 | 4/10/2022 15:14 | Cloud jay Corp | 1535318 | 250908 | 250922 | Esco Bar 2500 Puffs - Blue Raspberry | 1 | $67.50 | $67.50 |
| 251965 | 4/10/2022 20:39 | APVAPESHOP INC | 1536071 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $240.55 | $48.11 |
| 251965 | 4/10/2022 20:39 | APVAPESHOP INC | 1536072 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $481.10 | $48.11 |
| 251965 | 4/10/2022 20:39 | APVAPESHOP INC | 1536070 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 10 | $481.10 | $48.11 |
| 251967 | 4/10/2022 20:52 | Mikes Smoke Shop | 1536085 | 240606 | 240610 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 251967 | 4/10/2022 20:52 | Mikes Smoke Shop | 1536086 | 240606 | 240610 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 252003 | 4/11/2022 11:09 | New Bedford Convenience Corp | 1536785 | 216791 | 216795 | Air Bar Box 10pk - Pineapple Shake | 5 | $350.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 252003 | 4/11/2022 11:09 | New Bedford Convenience Corp | 1536791 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 10 | $700.00 | $70.00 |
| 252003 | 4/11/2022 11:09 | New Bedford Convenience Corp | 1536790 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 10 | $700.00 | $70.00 |
| 252003 | 4/11/2022 11:09 | New Bedford Convenience Corp | 1536789 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 10 | $700.00 | $70.00 |
| 252003 | 4/11/2022 11:09 | New Bedford Convenience Corp | 1536786 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 10 | $700.00 | $70.00 |
| 252003 | 4/11/2022 11:09 | New Bedford Convenience Corp | 1536784 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 10 | $700.00 | $70.00 |
| 252003 | 4/11/2022 11:09 | New Bedford Convenience Corp | 1536782 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 10 | $700.00 | $70.00 |
| 252003 | 4/11/2022 11:09 | New Bedford Convenience Corp | 1536781 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 10 | $700.00 | $70.00 |
| 252003 | 4/11/2022 11:09 | New Bedford Convenience Corp | 1536788 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 20 | $1,400.00 | $70.00 |
| 252003 | 4/11/2022 11:09 | New Bedford Convenience Corp | 1536787 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 20 | $1,400.00 | $70.00 |
| 252003 | 4/11/2022 11:09 | New Bedford Convenience Corp | 1536783 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 40 | $2,800.00 | $70.00 |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537024 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537015 | 203614 | 203634 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Watermelon | 1 | $57.50 | $57.50 |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537013 | 203614 | 231895 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Watermelon | 1 | $57.50 | $57.50 |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537019 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 1 | $57.50 | $57.50 |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537018 | 203614 | 243434 | GLAMEE NOVA 4000 Puffs 10pk - Mighty Mint | 1 | $57.50 | $57.50 |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537017 | 203614 | 213870 | GLAMEE NOVA 4000 Puffs 10pk - Berry Orange Ice | 1 | $57.50 | $57.50 |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537022 | 240630 | 240635 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537028 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 12 | $96.00 | $8.00 |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537020 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 12 | $96.00 | $8.00 |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537014 | 203614 | 203632 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Banana | 2 | $115.00 | $57.50 |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537012 | 203614 | 203629 | GLAMEE NOVA 4000 Puffs 10pk - Lush Ice | 2 | $115.00 | $57.50 |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537010 | 203614 | 203615 | GLAMEE NOVA 4000 Puffs 10pk - Blue Razz Ice | 2 | $115.00 | $57.50 |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537026 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 21 | $168.00 | $8.00 |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537011 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 3 | $172.50 | $57.50 |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537029 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 4 | | |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537027 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 7 | | |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537025 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537023 | 240630 | 240635 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 252011 | 4/11/2022 11:37 | APVAPESHOP INC | 1537021 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 4 | | |
| 252014 | 4/11/2022 12:02 | Vape Guys Distribution | 1537056 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 12 | $60.00 | $5.00 |
| 252014 | 4/11/2022 12:02 | Vape Guys Distribution | 1537054 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 25 | $125.00 | $5.00 |
| 252014 | 4/11/2022 12:02 | Vape Guys Distribution | 1537058 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 37 | $185.00 | $5.00 |
| 252014 | 4/11/2022 12:02 | Vape Guys Distribution | 1537055 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 38 | $190.00 | $5.00 |
| 252014 | 4/11/2022 12:02 | Vape Guys Distribution | 1537053 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 75 | $375.00 | $5.00 |
| 252014 | 4/11/2022 12:02 | Vape Guys Distribution | 1537057 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 113 | $565.00 | $5.00 |
| 252054 | 4/11/2022 15:51 | APVAPESHOP INC | 1537902 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 30 | $2,340.00 | $78.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 252058 | 4/11/2022 16:07 | E smoke & cigar | 1538028 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 252058 | 4/11/2022 16:07 | E smoke & cigar | 1538030 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 252058 | 4/11/2022 16:07 | E smoke & cigar | 1538029 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 252058 | 4/11/2022 16:07 | E smoke & cigar | 1538026 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 252058 | 4/11/2022 16:07 | E smoke & cigar | 1538039 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 252058 | 4/11/2022 16:07 | E smoke & cigar | 1538041 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 252058 | 4/11/2022 16:07 | E smoke & cigar | 1538040 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 252058 | 4/11/2022 16:07 | E smoke & cigar | 1538042 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 252058 | 4/11/2022 16:07 | E smoke & cigar | 1538027 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 252092 | 4/11/2022 18:59 | APVAPESHOP INC | 1538836 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 252125 | 4/12/2022 5:45 | SAID NEWSSTAND | 1539521 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $42.50 | $42.50 |
| 252125 | 4/12/2022 5:45 | SAID NEWSSTAND | 1539524 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 1 | $67.50 | $67.50 |
| 252125 | 4/12/2022 5:45 | SAID NEWSSTAND | 1539523 | 203614 | 243429 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Mint | 1 | $67.50 | $67.50 |
| 252125 | 4/12/2022 5:45 | SAID NEWSSTAND | 1539525 | 141630 | 141634 | Myle Mini 10pk - Iced Watermelon | 1 | $70.00 | $70.00 |
| 252125 | 4/12/2022 5:45 | SAID NEWSSTAND | 1539522 | 227113 | 227118 | Hyde Color Recharge 3000 Puffs 10pk - Blue Razz Ice | 1 | $70.00 | $70.00 |
| 252162 | 4/12/2022 13:22 | Brooklyn Smokes Inc | 1540491 | 240561 | 240565 | Milk Of The Poppy By Vapetasia - 24mg Salt Nicotine - 30ml | 5 | $40.00 | $8.00 |
| 252162 | 4/12/2022 13:22 | Brooklyn Smokes Inc | 1540490 | 244957 | 244961 | myblu Liquidpod 5pk - Menthol 2.4% | 2 | $71.50 | $35.75 |
| 252162 | 4/12/2022 13:22 | Brooklyn Smokes Inc | 1540489 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $240.00 | $80.00 |
| 252256 | 4/12/2022 15:10 | WORKNPRAY ENTERPRISES INC | 1540788 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | $9.00 | $9.00 |
| 252256 | 4/12/2022 15:10 | WORKNPRAY ENTERPRISES INC | 1540787 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 1 | $9.00 | $9.00 |
| 252256 | 4/12/2022 15:10 | WORKNPRAY ENTERPRISES INC | 1540789 | 240600 | 240753 | Melon By Naked100 - 12mg - 60ml | 1 | $9.00 | $9.00 |
| 252256 | 4/12/2022 15:10 | WORKNPRAY ENTERPRISES INC | 1540799 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 1 | $9.00 | $9.00 |
| 252256 | 4/12/2022 15:10 | WORKNPRAY ENTERPRISES INC | 1540798 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 1 | $9.00 | $9.00 |
| 252256 | 4/12/2022 15:10 | WORKNPRAY ENTERPRISES INC | 1540800 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 1 | $9.00 | $9.00 |
| 252256 | 4/12/2022 15:10 | WORKNPRAY ENTERPRISES INC | 1540797 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 252256 | 4/12/2022 15:10 | WORKNPRAY ENTERPRISES INC | 1540796 | 240537 | 240540 | Killer Kustard Blueberry By Vapetasia - 6mg - 100ml | 1 | $10.00 | $10.00 |
| 252256 | 4/12/2022 15:10 | WORKNPRAY ENTERPRISES INC | 1540795 | 240537 | 240538 | Killer Kustard Blueberry By Vapetasia - 0mg - 100ml | 1 | $10.00 | $10.00 |
| 252256 | 4/12/2022 15:10 | WORKNPRAY ENTERPRISES INC | 1540802 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 2 | $16.00 | $8.00 |
| 252256 | 4/12/2022 15:10 | WORKNPRAY ENTERPRISES INC | 1540801 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $16.00 | $8.00 |
| 252256 | 4/12/2022 15:10 | WORKNPRAY ENTERPRISES INC | 1540791 | 241947 | 241950 | Cubano By VGOD - 6mg - 60ml | 2 | $18.00 | $9.00 |
| 252256 | 4/12/2022 15:10 | WORKNPRAY ENTERPRISES INC | 1540790 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 2 | $18.00 | $9.00 |
| 252289 | 4/12/2022 18:29 | Ross Distro | 1541714 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 1 | $68.00 | $68.00 |
| 252289 | 4/12/2022 18:29 | Ross Distro | 1541713 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 1 | $68.00 | $68.00 |
| 252289 | 4/12/2022 18:29 | Ross Distro | 1541712 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 1 | $68.00 | $68.00 |
| 252289 | 4/12/2022 18:29 | Ross Distro | 1541711 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 1 | $68.00 | $68.00 |
| 252289 | 4/12/2022 18:29 | Ross Distro | 1541710 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 1 | $68.00 | $68.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 252289 | 4/12/2022 18:29 | Ross Distro | 1541719 | 234687 | 234695 | IVG Bar MAX 2500 Puffs TFN - Pink Lemonade | 1 | $70.00 | $70.00 |
| 252289 | 4/12/2022 18:29 | Ross Distro | 1541717 | 234687 | 234689 | IVG Bar MAX 2500 Puffs TFN - Classic Mint | 1 | $70.00 | $70.00 |
| 252289 | 4/12/2022 18:29 | Ross Distro | 1541716 | 234687 | 234693 | IVG Bar MAX 2500 Puffs TFN - Blue Raspberry Ice | 1 | $70.00 | $70.00 |
| 252289 | 4/12/2022 18:29 | Ross Distro | 1541721 | 234687 | 234696 | IVG Bar MAX 2500 Puffs TFN - Strawberry Watermelon | 2 | $140.00 | $70.00 |
| 252289 | 4/12/2022 18:29 | Ross Distro | 1541720 | 234687 | 234692 | IVG Bar MAX 2500 Puffs TFN - Ruby Guava Ice | 2 | $140.00 | $70.00 |
| 252289 | 4/12/2022 18:29 | Ross Distro | 1541718 | 234687 | 234691 | IVG Bar MAX 2500 Puffs TFN - Mango Lychee | 2 | $140.00 | $70.00 |
| 252289 | 4/12/2022 18:29 | Ross Distro | 1541715 | 234687 | 234688 | IVG Bar MAX 2500 Puffs TFN - Berry Lemonade Ice | 2 | $140.00 | $70.00 |
| 252296 | 4/12/2022 19:11 | Ross Distro | 1541878 | 245108 | 245119 | Lost Vape - Orion Bar 4000 Puffs - Strawberry Banana | 2 | $105.00 | $52.50 |
| 252296 | 4/12/2022 19:11 | Ross Distro | 1541877 | 245108 | 245118 | Lost Vape - Orion Bar 4000 Puffs - Pink Lemonade | 2 | $105.00 | $52.50 |
| 252296 | 4/12/2022 19:11 | Ross Distro | 1541876 | 245108 | 245117 | Lost Vape - Orion Bar 4000 Puffs - Lush Ice | 2 | $105.00 | $52.50 |
| 252296 | 4/12/2022 19:11 | Ross Distro | 1541875 | 245108 | 245111 | Lost Vape - Orion Bar 4000 Puffs - Cotton Clouds | 2 | $105.00 | $52.50 |
| 252296 | 4/12/2022 19:11 | Ross Distro | 1541874 | 245108 | 245116 | Lost Vape - Orion Bar 4000 Puffs - Cool Mint | 2 | $105.00 | $52.50 |
| 252296 | 4/12/2022 19:11 | Ross Distro | 1541873 | 245108 | 245110 | Lost Vape - Orion Bar 4000 Puffs - Blueberry Raspberry | 2 | $105.00 | $52.50 |
| 252296 | 4/12/2022 19:11 | Ross Distro | 1541872 | 250908 | 250931 | Esco Bar 2500 Puffs - Watermelon Ice | 2 | $135.00 | $67.50 |
| 252296 | 4/12/2022 19:11 | Ross Distro | 1541871 | 250908 | 250920 | Esco Bar 2500 Puffs - Strawberry Ice | 2 | $135.00 | $67.50 |
| 252296 | 4/12/2022 19:11 | Ross Distro | 1541870 | 250908 | 250919 | Esco Bar 2500 Puffs - Rainbow | 2 | $135.00 | $67.50 |
| 252296 | 4/12/2022 19:11 | Ross Distro | 1541869 | 250908 | 250924 | Esco Bar 2500 Puffs - Peach Ice | 2 | $135.00 | $67.50 |
| 252296 | 4/12/2022 19:11 | Ross Distro | 1541868 | 250908 | 250917 | Esco Bar 2500 Puffs - Mango Ice | 2 | $135.00 | $67.50 |
| 252296 | 4/12/2022 19:11 | Ross Distro | 1541867 | 250908 | 250916 | Esco Bar 2500 Puffs - Grape Ice | 2 | $135.00 | $67.50 |
| 252296 | 4/12/2022 19:11 | Ross Distro | 1541866 | 250908 | 250923 | Esco Bar 2500 Puffs - Cotton Candy | 2 | $135.00 | $67.50 |
| 252296 | 4/12/2022 19:11 | Ross Distro | 1541865 | 250908 | 250911 | Esco Bar 2500 Puffs - Bubblegum Ice | 2 | $135.00 | $67.50 |
| 252296 | 4/12/2022 19:11 | Ross Distro | 1541864 | 250908 | 250922 | Esco Bar 2500 Puffs - Blue Raspberry | 2 | $135.00 | $67.50 |
| 252387 | 4/13/2022 15:06 | Brooklyn Smokes Inc | 1543179 | 240606 | 240611 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 252387 | 4/13/2022 15:06 | Brooklyn Smokes Inc | 1543175 | 239678 | 239683 | Gold Rush By Mighty Vapors - 50mg Salt Nicotine - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 252387 | 4/13/2022 15:06 | Brooklyn Smokes Inc | 1543177 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 252387 | 4/13/2022 15:06 | Brooklyn Smokes Inc | 1543173 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $114.00 | $9.50 |
| 252387 | 4/13/2022 15:06 | Brooklyn Smokes Inc | 1543174 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | | |
| 252387 | 4/13/2022 15:06 | Brooklyn Smokes Inc | 1543176 | 239678 | 239683 | Gold Rush By Mighty Vapors - 50mg Salt Nicotine - 30ml (TFN) | 2 | | |
| 252387 | 4/13/2022 15:06 | Brooklyn Smokes Inc | 1543178 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 2 | | |
| 252387 | 4/13/2022 15:06 | Brooklyn Smokes Inc | 1543180 | 240606 | 240611 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 252390 | 4/13/2022 15:09 | Vape Plus (G&A Distribution) | 1543184 | 227193 | 227206 | Fume Ultra 2500 Puffs 10pk - Purple Rain | 10 | $650.00 | $65.00 |
| 252390 | 4/13/2022 15:09 | Vape Plus (G&A Distribution) | 1543183 | 227193 | 227215 | Fume Ultra 2500 Puffs 10pk - Lush Ice | 30 | $1,950.00 | $65.00 |
| 252390 | 4/13/2022 15:09 | Vape Plus (G&A Distribution) | 1543182 | 227193 | 227214 | Fume Ultra 2500 Puffs 10pk - Grape | 30 | $1,950.00 | $65.00 |
| 252390 | 4/13/2022 15:09 | Vape Plus (G&A Distribution) | 1543190 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 60 | $2,550.00 | $42.50 |
| 252390 | 4/13/2022 15:09 | Vape Plus (G&A Distribution) | 1543189 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 60 | $2,550.00 | $42.50 |
| 252390 | 4/13/2022 15:09 | Vape Plus (G&A Distribution) | 1543188 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 60 | $2,550.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 252390 | 4/13/2022 15:09 | Vape Plus (G&A Distribution) | 1543187 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 60 | $2,550.00 | $42.50 |
| 252390 | 4/13/2022 15:09 | Vape Plus (G&A Distribution) | 1543186 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 60 | $2,550.00 | $42.50 |
| 252390 | 4/13/2022 15:09 | Vape Plus (G&A Distribution) | 1543185 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 60 | $2,550.00 | $42.50 |
| 252396 | 4/13/2022 15:18 | Mikes Smoke Shop | 1543252 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 1 | $47.50 | $47.50 |
| 252396 | 4/13/2022 15:18 | Mikes Smoke Shop | 1543259 | 249964 | 249969 | Fume Mini 1200 Puffs 10pk - Rainbow Candy | 1 | $57.50 | $57.50 |
| 252396 | 4/13/2022 15:18 | Mikes Smoke Shop | 1543265 | 249964 | 249976 | Fume Mini 1200 Puffs 10pk - Watermelon Lemonade | 2 | $115.00 | $57.50 |
| 252396 | 4/13/2022 15:18 | Mikes Smoke Shop | 1543264 | 249964 | 249975 | Fume Mini 1200 Puffs 10pk - Tropical Fruit | 2 | $115.00 | $57.50 |
| 252396 | 4/13/2022 15:18 | Mikes Smoke Shop | 1543263 | 249964 | 252341 | Fume Mini 1200 Puffs 10pk - Strawberry Watermelon | 2 | $115.00 | $57.50 |
| 252396 | 4/13/2022 15:18 | Mikes Smoke Shop | 1543262 | 249964 | 249970 | Fume Mini 1200 Puffs 10pk - Strawberry Mango | 2 | $115.00 | $57.50 |
| 252396 | 4/13/2022 15:18 | Mikes Smoke Shop | 1543261 | 249964 | 249974 | Fume Mini 1200 Puffs 10pk - Strawberry Banana | 2 | $115.00 | $57.50 |
| 252396 | 4/13/2022 15:18 | Mikes Smoke Shop | 1543260 | 249964 | 252339 | Fume Mini 1200 Puffs 10pk - Raspberry Watermelon | 2 | $115.00 | $57.50 |
| 252396 | 4/13/2022 15:18 | Mikes Smoke Shop | 1543258 | 249964 | 249968 | Fume Mini 1200 Puffs 10pk - Purple Rain | 2 | $115.00 | $57.50 |
| 252396 | 4/13/2022 15:18 | Mikes Smoke Shop | 1543257 | 249964 | 249973 | Fume Mini 1200 Puffs 10pk - Pina Colada | 2 | $115.00 | $57.50 |
| 252396 | 4/13/2022 15:18 | Mikes Smoke Shop | 1543256 | 249964 | 249967 | Fume Mini 1200 Puffs 10pk - Mint Ice | 2 | $115.00 | $57.50 |
| 252396 | 4/13/2022 15:18 | Mikes Smoke Shop | 1543255 | 249964 | 249972 | Fume Mini 1200 Puffs 10pk - Lush Ice | 2 | $115.00 | $57.50 |
| 252396 | 4/13/2022 15:18 | Mikes Smoke Shop | 1543254 | 249964 | 249971 | Fume Mini 1200 Puffs 10pk - Double Apple | 2 | $115.00 | $57.50 |
| 252396 | 4/13/2022 15:18 | Mikes Smoke Shop | 1543253 | 249964 | 252337 | Fume Mini 1200 Puffs 10pk - Blueberry CC | 2 | $115.00 | $57.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543328 | 250908 | 250924 | Esco Bar 2500 Puffs - Peach Ice | 1 | $67.50 | $67.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543327 | 250908 | 250911 | Esco Bar 2500 Puffs - Bubblegum Ice | 1 | $67.50 | $67.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543292 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 1 | $77.50 | $77.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543322 | 249964 | 250467 | Fume Mini 1200 Puffs 10pk - Yogurt Ice Cream | 2 | $105.00 | $52.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543320 | 249964 | 249975 | Fume Mini 1200 Puffs 10pk - Tropical Fruit | 2 | $105.00 | $52.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543319 | 249964 | 252341 | Fume Mini 1200 Puffs 10pk - Strawberry Watermelon | 2 | $105.00 | $52.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543318 | 249964 | 249970 | Fume Mini 1200 Puffs 10pk - Strawberry Mango | 2 | $105.00 | $52.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543317 | 249964 | 249974 | Fume Mini 1200 Puffs 10pk - Strawberry Banana | 2 | $105.00 | $52.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543316 | 249964 | 252339 | Fume Mini 1200 Puffs 10pk - Raspberry Watermelon | 2 | $105.00 | $52.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543315 | 249964 | 249969 | Fume Mini 1200 Puffs 10pk - Rainbow Candy | 2 | $105.00 | $52.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543314 | 249964 | 249968 | Fume Mini 1200 Puffs 10pk - Purple Rain | 2 | $105.00 | $52.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543313 | 249964 | 249973 | Fume Mini 1200 Puffs 10pk - Pina Colada | 2 | $105.00 | $52.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543311 | 249964 | 249972 | Fume Mini 1200 Puffs 10pk - Lush Ice | 2 | $105.00 | $52.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543310 | 249964 | 249971 | Fume Mini 1200 Puffs 10pk - Double Apple | 2 | $105.00 | $52.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543309 | 249964 | 252338 | Fume Mini 1200 Puffs 10pk - Dessert Breeze | 2 | $105.00 | $52.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543308 | 249964 | 252337 | Fume Mini 1200 Puffs 10pk - Blueberry CC | 2 | $105.00 | $52.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543297 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 2 | $155.00 | $77.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543321 | 249964 | 249976 | Fume Mini 1200 Puffs 10pk - Watermelon Lemonade | 3 | $157.50 | $52.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543312 | 249964 | 249967 | Fume Mini 1200 Puffs 10pk - Mint Ice | 3 | $157.50 | $52.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543300 | 231819 | 231834 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Philippine Mango | 2 | $165.00 | $82.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543298 | 231819 | 231824 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Brazmallows | 2 | $165.00 | $82.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543304 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 5 | $218.75 | $43.75 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543301 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 5 | $218.75 | $43.75 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543295 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 3 | $232.50 | $77.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543299 | 231819 | 231828 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Energize | 3 | $247.50 | $82.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543307 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 7 | $306.25 | $43.75 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543306 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 7 | $306.25 | $43.75 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543303 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 7 | $306.25 | $43.75 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543296 | 226457 | 226464 | Hyde Edge Recharge 3300 Puffs 10pk - Energize | 4 | $310.00 | $77.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543294 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 6 | $465.00 | $77.50 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543305 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 15 | $656.25 | $43.75 |
| 252404 | 4/13/2022 15:27 | Cloud jay Corp | 1543293 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 252447 | 4/13/2022 17:47 | Mikes Smoke Shop | 1543695 | 249964 | 249976 | Fume Mini 1200 Puffs 10pk - Watermelon Lemonade | 1 | $57.50 | $57.50 |
| 252447 | 4/13/2022 17:47 | Mikes Smoke Shop | 1543694 | 249964 | 249973 | Fume Mini 1200 Puffs 10pk - Pina Colada | 1 | $57.50 | $57.50 |
| 252447 | 4/13/2022 17:47 | Mikes Smoke Shop | 1543693 | 249964 | 249967 | Fume Mini 1200 Puffs 10pk - Mint Ice | 1 | $57.50 | $57.50 |
| 252447 | 4/13/2022 17:47 | Mikes Smoke Shop | 1543692 | 249964 | 249972 | Fume Mini 1200 Puffs 10pk - Lush Ice | 1 | $57.50 | $57.50 |
| 252464 | 4/13/2022 18:49 | APVAPESHOP INC | 1543859 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 60 | $4,680.00 | $78.00 |
| 252513 | 4/14/2022 12:06 | APVAPESHOP INC | 1544955 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,404.00 | $78.00 |
| 252534 | 4/14/2022 13:28 | Vape Guys Distribution | 1545307 | 198445 | 198453 | Hyde Edge 1500 Puffs 10pk - Peach Mango Watermelon | 10 | $535.00 | $53.50 |
| 252534 | 4/14/2022 13:28 | Vape Guys Distribution | 1545306 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 10 | $680.00 | $68.00 |
| 252534 | 4/14/2022 13:28 | Vape Guys Distribution | 1545304 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 60 | $2,550.00 | $42.50 |
| 252534 | 4/14/2022 13:28 | Vape Guys Distribution | 1545305 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 40 | $2,720.00 | $68.00 |
| 252616 | 4/14/2022 17:52 | New Bedford Convenience Corp | 1546896 | 249964 | 250467 | Fume Mini 1200 Puffs 10pk - Yogurt Ice Cream | 5 | $262.50 | $52.50 |
| 252616 | 4/14/2022 17:52 | New Bedford Convenience Corp | 1546895 | 249964 | 249976 | Fume Mini 1200 Puffs 10pk - Watermelon Lemonade | 5 | $262.50 | $52.50 |
| 252616 | 4/14/2022 17:52 | New Bedford Convenience Corp | 1546894 | 249964 | 249970 | Fume Mini 1200 Puffs 10pk - Strawberry Mango | 5 | $262.50 | $52.50 |
| 252616 | 4/14/2022 17:52 | New Bedford Convenience Corp | 1546893 | 249964 | 249974 | Fume Mini 1200 Puffs 10pk - Strawberry Banana | 5 | $262.50 | $52.50 |
| 252616 | 4/14/2022 17:52 | New Bedford Convenience Corp | 1546892 | 249964 | 252339 | Fume Mini 1200 Puffs 10pk - Raspberry Watermelon | 5 | $262.50 | $52.50 |
| 252616 | 4/14/2022 17:52 | New Bedford Convenience Corp | 1546889 | 249964 | 249973 | Fume Mini 1200 Puffs 10pk - Pina Colada | 5 | $262.50 | $52.50 |
| 252616 | 4/14/2022 17:52 | New Bedford Convenience Corp | 1546886 | 249964 | 249971 | Fume Mini 1200 Puffs 10pk - Double Apple | 5 | $262.50 | $52.50 |
| 252616 | 4/14/2022 17:52 | New Bedford Convenience Corp | 1546885 | 249964 | 252337 | Fume Mini 1200 Puffs 10pk - Blueberry CC | 5 | $262.50 | $52.50 |
| 252616 | 4/14/2022 17:52 | New Bedford Convenience Corp | 1546890 | 249964 | 249968 | Fume Mini 1200 Puffs 10pk - Purple Rain | 10 | $525.00 | $52.50 |
| 252616 | 4/14/2022 17:52 | New Bedford Convenience Corp | 1546887 | 249964 | 249972 | Fume Mini 1200 Puffs 10pk - Lush Ice | 10 | $525.00 | $52.50 |
| 252616 | 4/14/2022 17:52 | New Bedford Convenience Corp | 1546891 | 249964 | 249969 | Fume Mini 1200 Puffs 10pk - Rainbow Candy | 15 | $787.50 | $52.50 |
| 252616 | 4/14/2022 17:52 | New Bedford Convenience Corp | 1546898 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 23 | $1,006.25 | $43.75 |
| 252616 | 4/14/2022 17:52 | New Bedford Convenience Corp | 1546899 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 30 | $1,312.50 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 252617 | 4/14/2022 17:59 | New Bedford Convenience Corp | 1546902 | 187977 | 222137 | Air Bar Diamond 10pk - Red Mojito | 10 | $350.00 | $35.00 |
| 252617 | 4/14/2022 17:59 | New Bedford Convenience Corp | 1546903 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 20 | $700.00 | $35.00 |
| 252686 | 4/15/2022 14:27 | Brooklyn Smokes Inc | 1548130 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 18 | $144.00 | $8.00 |
| 252686 | 4/15/2022 14:27 | Brooklyn Smokes Inc | 1548131 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | | |
| 252726 | 4/15/2022 20:48 | K&A grocery | 1548782 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $480.00 | $80.00 |
| 252809 | 4/16/2022 21:30 | Mikes Smoke Shop | 1549954 | 227193 | 231986 | Fume Ultra 2500 Puffs 10pk - Gummy Bears | 3 | $225.00 | $75.00 |
| 252898 | 4/18/2022 12:58 | Vapor King Inc | 1551995 | 203614 | 203615 | GLAMEE NOVA 4000 Puffs 10pk - Blue Razz Ice | 30 | $1,500.00 | $50.00 |
| 252898 | 4/18/2022 12:58 | Vapor King Inc | 1551994 | 203614 | 203616 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Raspberry Lemon | 30 | $1,500.00 | $50.00 |
| 252898 | 4/18/2022 12:58 | Vapor King Inc | 1551996 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 60 | $3,000.00 | $50.00 |
| 252898 | 4/18/2022 12:58 | Vapor King Inc | 1552313 | 203614 | 231893 | GLAMEE NOVA 4000 Puffs 10pk - Orange Pineapple Citrus | 30 | $1,500.00 | $50.00 |
| 252898 | 4/18/2022 12:58 | Vapor King Inc | 1551998 | 203614 | 203621 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango Watermelon | 11 | $550.00 | $50.00 |
| 252898 | 4/18/2022 12:58 | Vapor King Inc | 1551999 | 203614 | 231894 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Peach | 30 | $1,500.00 | $50.00 |
| 252898 | 4/18/2022 12:58 | Vapor King Inc | 1552000 | 203614 | 231895 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Watermelon | 30 | $1,500.00 | $50.00 |
| 252898 | 4/18/2022 12:58 | Vapor King Inc | 1552001 | 203614 | 203632 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Banana | 30 | $1,500.00 | $50.00 |
| 252898 | 4/18/2022 12:58 | Vapor King Inc | 1552002 | 203614 | 203633 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Cream | 10 | $500.00 | $50.00 |
| 252898 | 4/18/2022 12:58 | Vapor King Inc | 1552003 | 203614 | 203634 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Watermelon | 30 | $1,500.00 | $50.00 |
| 252898 | 4/18/2022 12:58 | Vapor King Inc | 1552005 | 203614 | 213874 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Candy | 30 | $1,500.00 | $50.00 |
| 252898 | 4/18/2022 12:58 | Vapor King Inc | 1552006 | 203614 | 203625 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Chew | 30 | $1,500.00 | $50.00 |
| 252923 | 4/18/2022 14:42 | Brooklyn Smokes Inc | 1552513 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 252923 | 4/18/2022 14:42 | Brooklyn Smokes Inc | 1552514 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 252956 | 4/18/2022 17:36 | Ross Distro | 1552892 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $77.50 | $77.50 |
| 252956 | 4/18/2022 17:36 | Ross Distro | 1552891 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $77.50 | $77.50 |
| 252956 | 4/18/2022 17:36 | Ross Distro | 1552889 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $78.00 | $78.00 |
| 252956 | 4/18/2022 17:36 | Ross Distro | 1552903 | 252559 | 252567 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Bubble Gum | 2 | $100.00 | $50.00 |
| 252956 | 4/18/2022 17:36 | Ross Distro | 1552902 | 252559 | 252565 | Air Bar M-Lux 2000 Puffs 10pk - Rainbow Candy | 2 | $100.00 | $50.00 |
| 252956 | 4/18/2022 17:36 | Ross Distro | 1552901 | 252559 | 252564 | Air Bar M-Lux 2000 Puffs 10pk - Lemon Mint Ice | 2 | $100.00 | $50.00 |
| 252956 | 4/18/2022 17:36 | Ross Distro | 1552900 | 252559 | 252569 | Air Bar M-Lux 2000 Puffs 10pk - Cotton Candy | 2 | $100.00 | $50.00 |
| 252956 | 4/18/2022 17:36 | Ross Distro | 1552899 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 2 | $136.00 | $68.00 |
| 252956 | 4/18/2022 17:36 | Ross Distro | 1552898 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 2 | $136.00 | $68.00 |
| 252956 | 4/18/2022 17:36 | Ross Distro | 1552894 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 2 | $136.00 | $68.00 |
| 252956 | 4/18/2022 17:36 | Ross Distro | 1552897 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 3 | $204.00 | $68.00 |
| 252956 | 4/18/2022 17:36 | Ross Distro | 1552896 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 3 | $204.00 | $68.00 |
| 252956 | 4/18/2022 17:36 | Ross Distro | 1552895 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 3 | $204.00 | $68.00 |
| 252956 | 4/18/2022 17:36 | Ross Distro | 1552893 | 216791 | 221823 | Air Bar Box 10pk - Cool Lemon | 3 | $204.00 | $68.00 |
| 253001 | 4/18/2022 23:14 | 4 Way Deli | 1553976 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 1 | $85.00 | $85.00 |
| 253001 | 4/18/2022 23:14 | 4 Way Deli | 1553975 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 1 | $85.00 | $85.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 253001 | 4/18/2022 23:14 | 4 Way Deli | 1553974 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 1 | $85.00 | $85.00 |
| 253001 | 4/18/2022 23:14 | 4 Way Deli | 1553973 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 1 | $85.00 | $85.00 |
| 253001 | 4/18/2022 23:14 | 4 Way Deli | 1553981 | 216791 | 252870 | Air Bar Box 10pk - Energy Drink Ice | 1 | $85.00 | $85.00 |
| 253001 | 4/18/2022 23:14 | 4 Way Deli | 1553980 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 1 | $85.00 | $85.00 |
| 253001 | 4/18/2022 23:14 | 4 Way Deli | 1553979 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 1 | $85.00 | $85.00 |
| 253001 | 4/18/2022 23:14 | 4 Way Deli | 1553971 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 4 | $170.00 | $42.50 |
| 253001 | 4/18/2022 23:14 | 4 Way Deli | 1553978 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 2 | $170.00 | $85.00 |
| 253001 | 4/18/2022 23:14 | 4 Way Deli | 1553977 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 2 | $170.00 | $85.00 |
| 253001 | 4/18/2022 23:14 | 4 Way Deli | 1553972 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 2 | $170.00 | $85.00 |
| 253001 | 4/18/2022 23:14 | 4 Way Deli | 1553970 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $480.00 | $80.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555469 | 245108 | 245118 | Lost Vape - Orion Bar 4000 Puffs - Pink Lemonade | 1 | $52.50 | $52.50 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555471 | 245108 | 245113 | Lost Vape - Orion Bar 4000 Puffs - Rainbow Drop | 2 | $105.00 | $52.50 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555467 | 245108 | 245111 | Lost Vape - Orion Bar 4000 Puffs - Cotton Clouds | 2 | $105.00 | $52.50 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555448 | 235117 | 250973 | Pod Mesh FLO 3500 Puffs 10pk - Strawberry Sour Belts | 2 | $136.00 | $68.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555446 | 235117 | 250972 | Pod Mesh FLO 3500 Puffs 10pk - Strawberry Ice Cream | 2 | $136.00 | $68.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555463 | 252559 | 252570 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Ice | 3 | $150.00 | $50.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555462 | 252559 | 252568 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Candy | 3 | $150.00 | $50.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555461 | 252559 | 252567 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Bubble Gum | 3 | $150.00 | $50.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555460 | 252559 | 253026 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Apple Ice | 3 | $150.00 | $50.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555459 | 252559 | 252566 | Air Bar M-Lux 2000 Puffs 10pk - Strawberry Mango | 3 | $150.00 | $50.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555458 | 252559 | 253025 | Air Bar M-Lux 2000 Puffs 10pk - Strawberry Kiwi | 3 | $150.00 | $50.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555457 | 252559 | 252565 | Air Bar M-Lux 2000 Puffs 10pk - Rainbow Candy | 3 | $150.00 | $50.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555456 | 252559 | 252564 | Air Bar M-Lux 2000 Puffs 10pk - Lemon Mint Ice | 3 | $150.00 | $50.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555455 | 252559 | 252563 | Air Bar M-Lux 2000 Puffs 10pk - Grape Ice | 3 | $150.00 | $50.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555454 | 252559 | 252562 | Air Bar M-Lux 2000 Puffs 10pk - Energy Drink | 3 | $150.00 | $50.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555452 | 252559 | 252569 | Air Bar M-Lux 2000 Puffs 10pk - Cotton Candy | 3 | $150.00 | $50.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555453 | 252559 | 252561 | Air Bar M-Lux 2000 Puffs 10pk - Blueberry Raspberry | 3 | $150.00 | $50.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555450 | 252559 | 253027 | Air Bar M-Lux 2000 Puffs 10pk - Blueberry Ice | 3 | $150.00 | $50.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555451 | 252559 | 252560 | Air Bar M-Lux 2000 Puffs 10pk - Blue Raspberry Lemon | 3 | $150.00 | $50.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555473 | 245108 | 245114 | Lost Vape - Orion Bar 4000 Puffs - Strawberry Birthday Cake | 3 | $157.50 | $52.50 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555472 | 245108 | 245119 | Lost Vape - Orion Bar 4000 Puffs - Strawberry Banana | 3 | $157.50 | $52.50 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555468 | 245108 | 245117 | Lost Vape - Orion Bar 4000 Puffs - Lush Ice | 3 | $157.50 | $52.50 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555465 | 245108 | 245110 | Lost Vape - Orion Bar 4000 Puffs - Blueberry Raspberry | 3 | $157.50 | $52.50 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555464 | 245108 | 245115 | Lost Vape - Orion Bar 4000 Puffs - Banana Ice | 3 | $157.50 | $52.50 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555447 | 235117 | 235132 | Pod Mesh FLO 3500 Puffs 10pk - Strawberry Kiwi | 3 | $204.00 | $68.00 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555445 | 235117 | 235128 | Pod Mesh FLO 3500 Puffs 10pk - Frozen Mango Strawberry | 3 | $204.00 | $68.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555470 | 245108 | 245112 | Lost Vape - Orion Bar 4000 Puffs - Purple Haze | 4 | $210.00 | $52.50 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555449 | 226917 | 226924 | Pod Mesh 5500 Puffs 10pk - Aloe Grape | 3 | $247.50 | $82.50 |
| 253079 | 4/19/2022 17:37 | Ross Distro | 1555466 | 245108 | 245116 | Lost Vape - Orion Bar 4000 Puffs - Cool Mint | 5 | $262.50 | $52.50 |
| 253109 | 4/19/2022 21:54 | 18th Ave Smoke Shop Discount | 1556048 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 253109 | 4/19/2022 21:54 | 18th Ave Smoke Shop Discount | 1556046 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 3 | $28.50 | $9.50 |
| 253109 | 4/19/2022 21:54 | 18th Ave Smoke Shop Discount | 1556043 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 10 | $90.00 | $9.00 |
| 253109 | 4/19/2022 21:54 | 18th Ave Smoke Shop Discount | 1556039 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $327.04 | $81.76 |
| 253109 | 4/19/2022 21:54 | 18th Ave Smoke Shop Discount | 1556049 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 253109 | 4/19/2022 21:54 | 18th Ave Smoke Shop Discount | 1556047 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 1 | | |
| 253109 | 4/19/2022 21:54 | 18th Ave Smoke Shop Discount | 1556044 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 3 | | |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556874 | 227193 | 227210 | Fume Ultra 2500 Puffs 10pk - Tangerine Ice | 30 | $1,950.00 | $65.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556873 | 227193 | 227221 | Fume Ultra 2500 Puffs 10pk - Strawberry Watermelon | 30 | $1,950.00 | $65.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556871 | 227193 | 227206 | Fume Ultra 2500 Puffs 10pk - Purple Rain | 30 | $1,950.00 | $65.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556870 | 227193 | 227217 | Fume Ultra 2500 Puffs 10pk - Pina Colada | 30 | $1,950.00 | $65.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556869 | 227193 | 231987 | Fume Ultra 2500 Puffs 10pk - Peach Ice | 30 | $1,950.00 | $65.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556868 | 227193 | 231986 | Fume Ultra 2500 Puffs 10pk - Gummy Bears | 30 | $1,950.00 | $65.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556867 | 227193 | 227214 | Fume Ultra 2500 Puffs 10pk - Grape | 30 | $1,950.00 | $65.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556865 | 227193 | 227201 | Fume Ultra 2500 Puffs 10pk - Blueberry Mint | 30 | $1,950.00 | $65.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556863 | 231391 | 231419 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | 40 | $2,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556862 | 231391 | 231404 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | 40 | $2,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556861 | 231391 | 231418 | Fume Extra 1500 Puffs 10pk - Strawberry Banana | 40 | $2,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556860 | 231391 | 231417 | Fume Extra 1500 Puffs 10pk - Strawberry | 40 | $2,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556859 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 40 | $2,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556857 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 40 | $2,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556853 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 40 | $2,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556851 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 40 | $2,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556849 | 231391 | 231408 | Fume Extra 1500 Puffs 10pk - Cotton Candy | 40 | $2,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556846 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 40 | $2,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556847 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 40 | $2,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556845 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 40 | $2,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556884 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 60 | $2,550.00 | $42.50 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556882 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 60 | $2,550.00 | $42.50 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556881 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 60 | $2,550.00 | $42.50 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556878 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 60 | $2,550.00 | $42.50 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556877 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 60 | $2,550.00 | $42.50 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556875 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 60 | $2,550.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556872 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 60 | $3,900.00 | $65.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556866 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 60 | $3,900.00 | $65.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556864 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 80 | $4,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556856 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 80 | $4,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556855 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 80 | $4,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556854 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 80 | $4,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556852 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 80 | $4,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556885 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 120 | $5,100.00 | $42.50 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556883 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 120 | $5,100.00 | $42.50 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556880 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 120 | $5,100.00 | $42.50 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556879 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 120 | $5,100.00 | $42.50 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556876 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 120 | $5,100.00 | $42.50 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556848 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 120 | $6,000.00 | $50.00 |
| 253141 | 4/20/2022 11:00 | Vape Plus (G&A Distribution) | 1556858 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 360 | $18,000.00 | $50.00 |
| 253241 | 4/20/2022 21:49 | Ross Distro | 1558904 | 203614 | 203624 | GLAMEE NOVA 4000 Puffs 10pk - Taro Ice Cream | 3 | $165.00 | $55.00 |
| 253241 | 4/20/2022 21:49 | Ross Distro | 1558903 | 203614 | 231895 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Watermelon | 3 | $165.00 | $55.00 |
| 253241 | 4/20/2022 21:49 | Ross Distro | 1558902 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 3 | $165.00 | $55.00 |
| 253241 | 4/20/2022 21:49 | Ross Distro | 1558901 | 203614 | 243431 | GLAMEE NOVA 4000 Puffs 10pk - Mango Mojito | 3 | $165.00 | $55.00 |
| 253241 | 4/20/2022 21:49 | Ross Distro | 1558900 | 203614 | 213871 | GLAMEE NOVA 4000 Puffs 10pk - Hawaii Pog | 3 | $165.00 | $55.00 |
| 253241 | 4/20/2022 21:49 | Ross Distro | 1558899 | 203614 | 243430 | GLAMEE NOVA 4000 Puffs 10pk - Fruit Punch | 3 | $165.00 | $55.00 |
| 253241 | 4/20/2022 21:49 | Ross Distro | 1558897 | 203614 | 243429 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Mint | 3 | $165.00 | $55.00 |
| 253241 | 4/20/2022 21:49 | Ross Distro | 1558898 | 203614 | 203615 | GLAMEE NOVA 4000 Puffs 10pk - Blue Razz Ice | 3 | $165.00 | $55.00 |
| 253241 | 4/20/2022 21:49 | Ross Distro | 1558896 | 203614 | 213875 | GLAMEE NOVA 4000 Puffs 10pk - Banana Ice | 3 | $165.00 | $55.00 |
| 253243 | 4/20/2022 21:54 | Ross Distro | 1558909 | 203614 | 231894 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Peach | 3 | $165.00 | $55.00 |
| 253438 | 4/22/2022 13:29 | Ross Distro | 1561258 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 4 | $330.00 | $82.50 |
| 253438 | 4/22/2022 13:29 | Ross Distro | 1561257 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 4 | $330.00 | $82.50 |
| 253438 | 4/22/2022 13:29 | Ross Distro | 1561256 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 4 | $330.00 | $82.50 |
| 253438 | 4/22/2022 13:29 | Ross Distro | 1561255 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 4 | $330.00 | $82.50 |
| 253438 | 4/22/2022 13:29 | Ross Distro | 1561254 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 4 | $330.00 | $82.50 |
| 253438 | 4/22/2022 13:29 | Ross Distro | 1561253 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 4 | $330.00 | $82.50 |
| 253438 | 4/22/2022 13:29 | Ross Distro | 1561252 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 4 | $330.00 | $82.50 |
| 253438 | 4/22/2022 13:29 | Ross Distro | 1561251 | 250096 | 250106 | ELF Bar BC5000 10pk - Malysian Mango | 4 | $330.00 | $82.50 |
| 253448 | 4/22/2022 13:52 | Ross Distro | 1561393 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 1 | $82.50 | $82.50 |
| 253448 | 4/22/2022 13:52 | Ross Distro | 1561392 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 1 | $82.50 | $82.50 |
| 253448 | 4/22/2022 13:52 | Ross Distro | 1561391 | 250096 | 250106 | ELF Bar BC5000 10pk - Malysian Mango | 1 | $82.50 | $82.50 |
| 253453 | 4/22/2022 14:25 | Ross Distro | 1561487 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 1 | $82.50 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 253505 | 4/22/2022 22:11 | Ross Distro | 1562469 | 231819 | 231832 | Hyde Edge Rave Recharge 4000 Puffs 10pk - OJ | 2 | $165.00 | $82.50 |
| 253505 | 4/22/2022 22:11 | Ross Distro | 1562468 | 231819 | 231827 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Dewberry | 2 | $165.00 | $82.50 |
| 253505 | 4/22/2022 22:11 | Ross Distro | 1562467 | 231819 | 231826 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Cherry Peach Lemonade | 2 | $165.00 | $82.50 |
| 253505 | 4/22/2022 22:11 | Ross Distro | 1562466 | 231819 | 231825 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Caribbean Colada | 2 | $165.00 | $82.50 |
| 253505 | 4/22/2022 22:11 | Ross Distro | 1562471 | 231819 | 231840 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | 2 | $165.00 | $82.50 |
| 253505 | 4/22/2022 22:11 | Ross Distro | 1562470 | 231819 | 231838 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Summer LUV | 3 | $247.50 | $82.50 |
| 253505 | 4/22/2022 22:11 | Ross Distro | 1562472 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 3 | $247.50 | $82.50 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564040 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564044 | 165238 | 165258 | Strawberry Milkshake By Salt Bae 30ml - 50mg | 6 | $48.00 | $8.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564042 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564048 | 165284 | 165286 | Juicy Roll-Ups By Salt Bae 30ml - 50mg | 6 | $48.00 | $8.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564046 | 165284 | 165285 | Juicy Roll-Ups By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564013 | 203614 | 203633 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Cream | 1 | $55.00 | $55.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564016 | 203614 | 243437 | GLAMEE NOVA 4000 Puffs 10pk - Red Apple | 1 | $55.00 | $55.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564012 | 203614 | 231895 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Watermelon | 1 | $55.00 | $55.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564011 | 203614 | 231893 | GLAMEE NOVA 4000 Puffs 10pk - Orange Pineapple Citrus | 1 | $55.00 | $55.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564015 | 203614 | 243433 | GLAMEE NOVA 4000 Puffs 10pk - Mojito Mint | 1 | $55.00 | $55.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564010 | 203614 | 243432 | GLAMEE NOVA 4000 Puffs 10pk - Melon Ice | 1 | $55.00 | $55.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564020 | 203614 | 213871 | GLAMEE NOVA 4000 Puffs 10pk - Hawaii Pog | 1 | $55.00 | $55.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564009 | 203614 | 243430 | GLAMEE NOVA 4000 Puffs 10pk - Fruit Punch | 1 | $55.00 | $55.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564019 | 203614 | 203617 | GLAMEE NOVA 4000 Puffs 10pk - Fantasy Love | 1 | $55.00 | $55.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564018 | 203614 | 231891 | GLAMEE NOVA 4000 Puffs 10pk - Fantasy Cotton | 1 | $55.00 | $55.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564017 | 203614 | 231890 | GLAMEE NOVA 4000 Puffs 10pk - Chocolate Mint | 1 | $55.00 | $55.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564008 | 203614 | 231889 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Pineapple | 1 | $55.00 | $55.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564037 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 1 | $70.00 | $70.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564035 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 1 | $70.00 | $70.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564034 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 1 | $70.00 | $70.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564031 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 1 | $70.00 | $70.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564027 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 1 | $70.00 | $70.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564025 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 1 | $70.00 | $70.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564038 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 12 | $96.00 | $8.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564014 | 203614 | 203625 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Chew | 2 | $110.00 | $55.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564036 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 2 | $140.00 | $70.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564033 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 2 | $140.00 | $70.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564032 | 216791 | 216795 | Air Bar Box 10pk - Pineapple Shake | 2 | $140.00 | $70.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564030 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 2 | $140.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564029 | 216791 | 217772 | Air Bar Box 10pk - Kiwi Shake | 2 | $140.00 | $70.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564026 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 2 | $140.00 | $70.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564024 | 216791 | 221823 | Air Bar Box 10pk - Cool Lemon | 2 | $140.00 | $70.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564023 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 2 | $140.00 | $70.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564022 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 2 | $140.00 | $70.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564050 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 21 | $168.00 | $8.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564028 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 3 | $210.00 | $70.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564021 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 3 | $210.00 | $70.00 |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564051 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 7 | | |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564045 | 165238 | 165258 | Strawberry Milkshake By Salt Bae 30ml - 50mg | 2 | | |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564043 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 2 | | |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564049 | 165284 | 165286 | Juicy Roll-Ups By Salt Bae 30ml - 50mg | 2 | | |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564047 | 165284 | 165285 | Juicy Roll-Ups By Salt Bae 30ml - 25mg | 2 | | |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564041 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 1 | | |
| 253594 | 4/24/2022 15:46 | APVAPESHOP INC | 1564039 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 4 | | |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565023 | 227193 | 227221 | Fume Ultra 2500 Puffs 10pk - Strawberry Watermelon | 15 | $1,012.50 | $67.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565020 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 15 | $1,012.50 | $67.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565019 | 227193 | 227216 | Fume Ultra 2500 Puffs 10pk - Mango | 15 | $1,012.50 | $67.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565017 | 227193 | 227213 | Fume Ultra 2500 Puffs 10pk - Cotton Candy | 15 | $1,012.50 | $67.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565016 | 227193 | 227201 | Fume Ultra 2500 Puffs 10pk - Blueberry Mint | 15 | $1,012.50 | $67.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565011 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 20 | $1,050.00 | $52.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565009 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 20 | $1,050.00 | $52.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565008 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 20 | $1,050.00 | $52.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565006 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 20 | $1,050.00 | $52.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565003 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 20 | $1,050.00 | $52.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565035 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 30 | $1,312.50 | $43.75 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565034 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 30 | $1,312.50 | $43.75 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565032 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 30 | $1,312.50 | $43.75 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565028 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 30 | $1,312.50 | $43.75 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565024 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 30 | $1,312.50 | $43.75 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565022 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 30 | $2,025.00 | $67.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565021 | 227193 | 231985 | Fume Ultra 2500 Puffs 10pk - Mint Ice | 30 | $2,025.00 | $67.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565018 | 227193 | 227215 | Fume Ultra 2500 Puffs 10pk - Lush Ice | 30 | $2,025.00 | $67.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565015 | 227193 | 250478 | Fume Ultra 2500 Puffs 10pk - Blueberry CC | 30 | $2,025.00 | $67.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565014 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 30 | $2,025.00 | $67.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565013 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 40 | $2,100.00 | $52.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565012 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 40 | $2,100.00 | $52.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565010 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 40 | $2,100.00 | $52.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565007 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 40 | $2,100.00 | $52.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565004 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 40 | $2,100.00 | $52.50 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565033 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 60 | $2,625.00 | $43.75 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565031 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 60 | $2,625.00 | $43.75 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565030 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 60 | $2,625.00 | $43.75 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565029 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 60 | $2,625.00 | $43.75 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565027 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 60 | $2,625.00 | $43.75 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565026 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 60 | $2,625.00 | $43.75 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565025 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 60 | $2,625.00 | $43.75 |
| 253649 | 4/25/2022 12:16 | Vape Guys Distribution | 1565005 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 60 | $3,150.00 | $52.50 |
| 253664 | 4/25/2022 13:09 | Vape Guys Distribution | 1565490 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 20 | $1,050.00 | $52.50 |
| 253685 | 4/25/2022 13:32 | Brooklyn Smokes Inc | 1565793 | 239678 | 239681 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 9 | $81.00 | $9.00 |
| 253685 | 4/25/2022 13:32 | Brooklyn Smokes Inc | 1565791 | 239678 | 239679 | Gold Rush By Mighty Vapors - 0mg - 60ml | 9 | $81.00 | $9.00 |
| 253685 | 4/25/2022 13:32 | Brooklyn Smokes Inc | 1565794 | 239678 | 239681 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 3 | | |
| 253685 | 4/25/2022 13:32 | Brooklyn Smokes Inc | 1565792 | 239678 | 239679 | Gold Rush By Mighty Vapors - 0mg - 60ml | 3 | | |
| 253702 | 4/25/2022 15:41 | K&A grocery | 1566197 | 187977 | 222137 | Air Bar Diamond 10pk - Red Mojito | 1 | $42.50 | $42.50 |
| 253702 | 4/25/2022 15:41 | K&A grocery | 1566201 | 227113 | 227116 | Hyde Color Recharge 3000 Puffs 10pk - Aloe Grape | 1 | $70.00 | $70.00 |
| 253702 | 4/25/2022 15:41 | K&A grocery | 1566198 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 2 | $85.00 | $42.50 |
| 253702 | 4/25/2022 15:41 | K&A grocery | 1566200 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 1 | $85.00 | $85.00 |
| 253702 | 4/25/2022 15:41 | K&A grocery | 1566199 | 187981 | 217258 | Air Bar Lux 10pk - Strawberry Wafer Biscuit | 2 | $95.00 | $47.50 |
| 253761 | 4/25/2022 22:58 | APVAPESHOP INC | 1567321 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 1 | $70.00 | $70.00 |
| 253761 | 4/25/2022 22:58 | APVAPESHOP INC | 1567320 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 1 | $70.00 | $70.00 |
| 253761 | 4/25/2022 22:58 | APVAPESHOP INC | 1567319 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 1 | $70.00 | $70.00 |
| 253761 | 4/25/2022 22:58 | APVAPESHOP INC | 1567318 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 1 | $70.00 | $70.00 |
| 253761 | 4/25/2022 22:58 | APVAPESHOP INC | 1567317 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 1 | $70.00 | $70.00 |
| 253761 | 4/25/2022 22:58 | APVAPESHOP INC | 1567316 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 1 | $70.00 | $70.00 |
| 253761 | 4/25/2022 22:58 | APVAPESHOP INC | 1567315 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 1 | $70.00 | $70.00 |
| 253761 | 4/25/2022 22:58 | APVAPESHOP INC | 1567311 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 253761 | 4/25/2022 22:58 | APVAPESHOP INC | 1567312 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $468.00 | $78.00 |
| 253887 | 4/26/2022 21:13 | Vape Guys Distribution | 1569622 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 10 | $680.00 | $68.00 |
| 253887 | 4/26/2022 21:13 | Vape Guys Distribution | 1569621 | 216791 | 216796 | Air Bar Box 10pk - Cool Mint | 40 | $2,720.00 | $68.00 |
| 253985 | 4/27/2022 12:27 | Vapor King Inc | 1570604 | 203614 | 203618 | GLAMEE NOVA 4000 Puffs 10pk - Green Energy Drink | 30 | $1,500.00 | $50.00 |
| 253985 | 4/27/2022 12:27 | Vapor King Inc | 1570605 | 203614 | 203622 | GLAMEE NOVA 4000 Puffs 10pk - Rainbow | 30 | $1,500.00 | $50.00 |
| 253985 | 4/27/2022 12:27 | Vapor King Inc | 1570606 | 203614 | 203633 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Cream | 30 | $1,500.00 | $50.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 254002 | 4/27/2022 14:13 | Brooklyn Smokes Inc | 1570840 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 254002 | 4/27/2022 14:13 | Brooklyn Smokes Inc | 1570841 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 254108 | 4/27/2022 19:36 | APVAPESHOP INC | 1571869 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 254108 | 4/27/2022 19:36 | APVAPESHOP INC | 1571871 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $468.00 | $78.00 |
| 254110 | 4/27/2022 19:57 | Cloud jay Corp | 1571954 | 231819 | 231836 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Ice Cream | 2 | $157.00 | $78.50 |
| 254110 | 4/27/2022 19:57 | Cloud jay Corp | 1571953 | 231819 | 231833 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach Mango Watermelon | 2 | $157.00 | $78.50 |
| 254110 | 4/27/2022 19:57 | Cloud jay Corp | 1571955 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 2 | $157.00 | $78.50 |
| 254110 | 4/27/2022 19:57 | Cloud jay Corp | 1571952 | 231819 | 231830 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Mango Peaches & Cream | 2 | $157.00 | $78.50 |
| 254110 | 4/27/2022 19:57 | Cloud jay Corp | 1571945 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 3 | $157.50 | $52.50 |
| 254110 | 4/27/2022 19:57 | Cloud jay Corp | 1571951 | 231819 | 231826 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Cherry Peach Lemonade | 3 | $235.50 | $78.50 |
| 254153 | 4/28/2022 12:41 | Vape Guys Distribution | 1573007 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 20 | $1,600.00 | $80.00 |
| 254153 | 4/28/2022 12:41 | Vape Guys Distribution | 1573006 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 20 | $1,600.00 | $80.00 |
| 254153 | 4/28/2022 12:41 | Vape Guys Distribution | 1573005 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 20 | $1,600.00 | $80.00 |
| 254153 | 4/28/2022 12:41 | Vape Guys Distribution | 1573004 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 20 | $1,600.00 | $80.00 |
| 254153 | 4/28/2022 12:41 | Vape Guys Distribution | 1573414 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 20 | $1,600.00 | $80.00 |
| 254153 | 4/28/2022 12:41 | Vape Guys Distribution | 1573003 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 20 | $1,600.00 | $80.00 |
| 254153 | 4/28/2022 12:41 | Vape Guys Distribution | 1573002 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 20 | $1,600.00 | $80.00 |
| 254153 | 4/28/2022 12:41 | Vape Guys Distribution | 1573001 | 250096 | 250106 | ELF Bar BC5000 10pk - Malysian Mango | 20 | $1,600.00 | $80.00 |
| 254153 | 4/28/2022 12:41 | Vape Guys Distribution | 1573000 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 20 | $1,600.00 | $80.00 |
| 254153 | 4/28/2022 12:41 | Vape Guys Distribution | 1572999 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 20 | $1,600.00 | $80.00 |
| 254153 | 4/28/2022 12:41 | Vape Guys Distribution | 1572998 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 20 | $1,600.00 | $80.00 |
| 254153 | 4/28/2022 12:41 | Vape Guys Distribution | 1572997 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 20 | $1,600.00 | $80.00 |
| 254239 | 4/28/2022 23:34 | 4 Way Deli | 1574701 | 226457 | 226476 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | 1 | $90.00 | $90.00 |
| 254239 | 4/28/2022 23:34 | 4 Way Deli | 1574700 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs 10pk - Mango Peaches & Cream | 1 | $90.00 | $90.00 |
| 254239 | 4/28/2022 23:34 | 4 Way Deli | 1574699 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 1 | $90.00 | $90.00 |
| 254320 | 4/29/2022 13:47 | APVAPESHOP INC | 1575317 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 60 | $4,680.00 | $78.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577450 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577437 | 240936 | 240939 | Strawberry Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577445 | 240942 | 240945 | Strawberry By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577426 | 240845 | 240847 | Original Iced By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577427 | 240851 | 240853 | Original By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577434 | 240918 | 240920 | Guava Iced By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577439 | 240906 | 240909 | Fruit Mix Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577446 | 240912 | 240915 | Fruit Mix By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577464 | 244587 | 244589 | Rainbow No. 1 By Twist E-Liquid - 3mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577465 | 244497 | 244499 | Purple No. 1 By Twist E-Liquid - 3mg - 2 x 60ml | 3 | $34.50 | $11.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577466 | 244515 | 244517 | Cocktail Blend By Twist E-Liquid - 3mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577438 | 240839 | 240842 | Watermelon By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577424 | 240839 | 240841 | Watermelon By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577423 | 240936 | 240938 | Strawberry Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577433 | 240942 | 240944 | Strawberry By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577455 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577436 | 240882 | 240885 | Peach Iced By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577422 | 240882 | 240884 | Peach Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577443 | 240888 | 240891 | Peach By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577429 | 240888 | 240890 | Peach By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577453 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577444 | 240869 | 240872 | Mango Iced By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577430 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577447 | 240876 | 240879 | Mango By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577454 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577448 | 240918 | 240921 | Guava Iced By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577440 | 240857 | 240860 | Grape Iced By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577441 | 240863 | 240866 | Grape By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577425 | 240906 | 240908 | Fruit Mix Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577431 | 240912 | 240914 | Fruit Mix By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577452 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577451 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577435 | 240894 | 240897 | Berries Iced By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577506 | 240894 | 240896 | Berries Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577442 | 240900 | 240903 | Berries By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577508 | 240900 | 240902 | Berries By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577456 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577463 | 244485 | 244487 | Pink Punch No. 1 By Twist E-Liquid - 3mg - 2 x 60ml | 6 | $69.00 | $11.50 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577421 | 240828 | 240836 | Watermelon Iced By Reds Apple - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577432 | 240876 | 240878 | Mango By Reds Apple - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577428 | 240863 | 240865 | Grape By Reds Apple - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577449 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 12 | $108.00 | $9.00 |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577470 | 240828 | 240836 | Watermelon Iced By Reds Apple - 3mg - 60ml | 3 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577487 | 240839 | 240842 | Watermelon By Reds Apple - 6mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577473 | 240839 | 240841 | Watermelon By Reds Apple - 3mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577499 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577498 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 4 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577486 | 240936 | 240939 | Strawberry Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577472 | 240936 | 240938 | Strawberry Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577494 | 240942 | 240945 | Strawberry By Reds Apple - 6mg - 60ml | 1 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577482 | 240942 | 240944 | Strawberry By Reds Apple - 3mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577504 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577485 | 240882 | 240885 | Peach Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577471 | 240882 | 240884 | Peach Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577492 | 240888 | 240891 | Peach By Reds Apple - 6mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577478 | 240888 | 240890 | Peach By Reds Apple - 3mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577475 | 240845 | 240847 | Original Iced By Reds Apple - 3mg - 60ml | 1 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577476 | 240851 | 240853 | Original By Reds Apple - 3mg - 60ml | 1 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577505 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577502 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577493 | 240869 | 240872 | Mango Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577479 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577496 | 240876 | 240879 | Mango By Reds Apple - 6mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577481 | 240876 | 240878 | Mango By Reds Apple - 3mg - 60ml | 3 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577503 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577497 | 240918 | 240921 | Guava Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577483 | 240918 | 240920 | Guava Iced By Reds Apple - 3mg - 60ml | 1 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577489 | 240857 | 240860 | Grape Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577490 | 240863 | 240866 | Grape By Reds Apple - 6mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577477 | 240863 | 240865 | Grape By Reds Apple - 3mg - 60ml | 3 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577488 | 240906 | 240909 | Fruit Mix Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577474 | 240906 | 240908 | Fruit Mix Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577495 | 240912 | 240915 | Fruit Mix By Reds Apple - 6mg - 60ml | 1 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577480 | 240912 | 240914 | Fruit Mix By Reds Apple - 3mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577501 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577500 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577484 | 240894 | 240897 | Berries Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577507 | 240894 | 240896 | Berries Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577491 | 240900 | 240903 | Berries By Reds Apple - 6mg - 60ml | 2 | | |
| 254399 | 4/30/2022 14:18 | U Mart Inc | 1577509 | 240900 | 240902 | Berries By Reds Apple - 3mg - 60ml | 2 | | |
| 254444 | 5/1/2022 13:41 | Mikes Smoke Shop | 1578507 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 254444 | 5/1/2022 13:41 | Mikes Smoke Shop | 1578505 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 6 | $300.66 | $50.11 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 254444 | 5/1/2022 13:41 | Mikes Smoke Shop | 1578508 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 254510 | 5/2/2022 15:17 | APVAPESHOP INC | 1580049 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 254510 | 5/2/2022 15:17 | APVAPESHOP INC | 1580047 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 254510 | 5/2/2022 15:17 | APVAPESHOP INC | 1580053 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 254510 | 5/2/2022 15:17 | APVAPESHOP INC | 1580051 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 254510 | 5/2/2022 15:17 | APVAPESHOP INC | 1580043 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 254510 | 5/2/2022 15:17 | APVAPESHOP INC | 1580044 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $936.00 | $78.00 |
| 254510 | 5/2/2022 15:17 | APVAPESHOP INC | 1580050 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | | |
| 254510 | 5/2/2022 15:17 | APVAPESHOP INC | 1580048 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | | |
| 254510 | 5/2/2022 15:17 | APVAPESHOP INC | 1580054 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | | |
| 254510 | 5/2/2022 15:17 | APVAPESHOP INC | 1580052 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | | |
| 254544 | 5/2/2022 20:06 | WORKNPRAY ENTERPRISES INC | 1580683 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 1 | $48.11 | $48.11 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581286 | 227193 | 231985 | Fume Ultra 2500 Puffs 10pk - Mint Ice | 30 | $2,025.00 | $67.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581285 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 30 | $2,025.00 | $67.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581284 | 227193 | 231986 | Fume Ultra 2500 Puffs 10pk - Gummy Bears | 30 | $2,025.00 | $67.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581282 | 227193 | 250479 | Fume Ultra 2500 Puffs 10pk - Dessert Breeze | 30 | $2,025.00 | $67.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581278 | 227193 | 250478 | Fume Ultra 2500 Puffs 10pk - Blueberry CC | 30 | $2,025.00 | $67.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581277 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 30 | $2,025.00 | $67.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581263 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 40 | $2,100.00 | $52.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581262 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 40 | $2,100.00 | $52.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581260 | 231391 | 231418 | Fume Extra 1500 Puffs 10pk - Strawberry Banana | 40 | $2,100.00 | $52.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581259 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 40 | $2,100.00 | $52.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581258 | 231391 | 231416 | Fume Extra 1500 Puffs 10pk - Pink Lemonade | 40 | $2,100.00 | $52.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581256 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 40 | $2,100.00 | $52.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581255 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 40 | $2,100.00 | $52.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581254 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 40 | $2,100.00 | $52.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581253 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 40 | $2,100.00 | $52.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581251 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 40 | $2,100.00 | $52.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581250 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 40 | $2,100.00 | $52.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581249 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 40 | $2,100.00 | $52.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581276 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 60 | $2,625.00 | $43.75 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581275 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 60 | $2,625.00 | $43.75 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581274 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 60 | $2,625.00 | $43.75 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581272 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 60 | $2,625.00 | $43.75 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581270 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 60 | $2,625.00 | $43.75 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581268 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 60 | $2,625.00 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581265 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 60 | $2,625.00 | $43.75 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581264 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 60 | $2,625.00 | $43.75 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581294 | 227193 | 227222 | Fume Ultra 2500 Puffs 10pk - Tropical Fruit | 60 | $4,050.00 | $67.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581293 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 60 | $4,050.00 | $67.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581292 | 227193 | 253644 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | 60 | $4,050.00 | $67.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581291 | 227193 | 227207 | Fume Ultra 2500 Puffs 10pk - Rainbow Candy | 60 | $4,050.00 | $67.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581290 | 227193 | 227206 | Fume Ultra 2500 Puffs 10pk - Purple Rain | 60 | $4,050.00 | $67.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581288 | 227193 | 227218 | Fume Ultra 2500 Puffs 10pk - Pink Lemonade | 60 | $4,050.00 | $67.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581289 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 60 | $4,050.00 | $67.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581287 | 227193 | 231987 | Fume Ultra 2500 Puffs 10pk - Peach Ice | 60 | $4,050.00 | $67.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581283 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 60 | $4,050.00 | $67.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581280 | 227193 | 227212 | Fume Ultra 2500 Puffs 10pk - Bubble Gum | 60 | $4,050.00 | $67.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581273 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 120 | $5,250.00 | $43.75 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581271 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 120 | $5,250.00 | $43.75 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581269 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 120 | $5,250.00 | $43.75 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581267 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 120 | $5,250.00 | $43.75 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581266 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 120 | $5,250.00 | $43.75 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581261 | 231391 | 231419 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | 120 | $6,300.00 | $52.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581257 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 120 | $6,300.00 | $52.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581252 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 120 | $6,300.00 | $52.50 |
| 254579 | 5/3/2022 12:43 | Vape Plus (G&A Distribution) | 1581279 | 227193 | 227201 | Fume Ultra 2500 Puffs 10pk - Blueberry Mint | 120 | $8,100.00 | $67.50 |
| 254635 | 5/3/2022 17:35 | K&A grocery | 1582279 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 1 | $60.00 | $60.00 |
| 254635 | 5/3/2022 17:35 | K&A grocery | 1582274 | 187977 | 222137 | Air Bar Diamond 10pk - Red Mojito | 2 | $85.00 | $42.50 |
| 254635 | 5/3/2022 17:35 | K&A grocery | 1582275 | 187981 | 217258 | Air Bar Lux 10pk - Strawberry Wafer Biscuit | 2 | $95.00 | $47.50 |
| 254635 | 5/3/2022 17:35 | K&A grocery | 1582276 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $457.44 | $76.24 |
| 254636 | 5/3/2022 17:44 | Ross Distro | 1582284 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 1 | $45.00 | $45.00 |
| 254636 | 5/3/2022 17:44 | Ross Distro | 1582283 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 1 | $45.00 | $45.00 |
| 254636 | 5/3/2022 17:44 | Ross Distro | 1582281 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 1 | $45.00 | $45.00 |
| 254636 | 5/3/2022 17:44 | Ross Distro | 1582289 | 249964 | 249970 | Fume Mini 1200 Puffs 10pk - Strawberry Mango | 1 | $52.50 | $52.50 |
| 254636 | 5/3/2022 17:44 | Ross Distro | 1582286 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 1 | $70.00 | $70.00 |
| 254636 | 5/3/2022 17:44 | Ross Distro | 1582282 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 2 | $90.00 | $45.00 |
| 254636 | 5/3/2022 17:44 | Ross Distro | 1582288 | 249964 | 249973 | Fume Mini 1200 Puffs 10pk - Pina Colada | 2 | $105.00 | $52.50 |
| 254636 | 5/3/2022 17:44 | Ross Distro | 1582287 | 249964 | 249971 | Fume Mini 1200 Puffs 10pk - Double Apple | 2 | $105.00 | $52.50 |
| 254636 | 5/3/2022 17:44 | Ross Distro | 1582285 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 2 | $140.00 | $70.00 |
| 254661 | 5/3/2022 20:34 | SAID NEWSSTAND | 1582663 | 168420 | 168436 | Game STiK 5% By Game Vapor - Iced Lush Berry | 10 | $9.90 | $0.99 |
| 254661 | 5/3/2022 20:34 | SAID NEWSSTAND | 1582661 | 168420 | 168442 | Game STiK 5% By Game Vapor - Cool Mint | 10 | $9.90 | $0.99 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 254661 | 5/3/2022 20:34 | SAID NEWSSTAND | 1582665 | 234468 | 234486 | Airis Monster 4500 Puffs 10pk - Strawberry Watermelon | 1 | $60.00 | $60.00 |
| 254661 | 5/3/2022 20:34 | SAID NEWSSTAND | 1582664 | 198445 | 248956 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | 1 | $70.00 | $70.00 |
| 254702 | 5/4/2022 12:07 | Brooklyn Smokes Inc | 1583827 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 254702 | 5/4/2022 12:07 | Brooklyn Smokes Inc | 1583824 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $80.00 | $8.00 |
| 254702 | 5/4/2022 12:07 | Brooklyn Smokes Inc | 1583830 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $114.00 | $9.50 |
| 254702 | 5/4/2022 12:07 | Brooklyn Smokes Inc | 1583831 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | | |
| 254702 | 5/4/2022 12:07 | Brooklyn Smokes Inc | 1583825 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | | |
| 254702 | 5/4/2022 12:07 | Brooklyn Smokes Inc | 1583828 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585360 | 195488 | 195500 | Air Bar Max 10pk - Strawberry Mango | 1 | $62.00 | $62.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585337 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 1 | $67.50 | $67.50 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585331 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 1 | $67.50 | $67.50 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585374 | 195488 | 206552 | Air Bar Max 10pk - Berries Shake | 2 | $124.00 | $62.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585335 | 216791 | 216795 | Air Bar Box 10pk - Pineapple Shake | 2 | $135.00 | $67.50 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585328 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 2 | $135.00 | $67.50 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585353 | 252559 | 252570 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Ice | 4 | $200.00 | $50.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585352 | 252559 | 252568 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Candy | 4 | $200.00 | $50.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585351 | 252559 | 252567 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Bubble Gum | 4 | $200.00 | $50.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585350 | 252559 | 253026 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Apple Ice | 4 | $200.00 | $50.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585349 | 252559 | 252566 | Air Bar M-Lux 2000 Puffs 10pk - Strawberry Mango | 4 | $200.00 | $50.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585348 | 252559 | 253025 | Air Bar M-Lux 2000 Puffs 10pk - Strawberry Kiwi | 4 | $200.00 | $50.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585347 | 252559 | 252565 | Air Bar M-Lux 2000 Puffs 10pk - Rainbow Candy | 4 | $200.00 | $50.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585346 | 252559 | 252564 | Air Bar M-Lux 2000 Puffs 10pk - Lemon Mint Ice | 4 | $200.00 | $50.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585345 | 252559 | 252563 | Air Bar M-Lux 2000 Puffs 10pk - Grape Ice | 4 | $200.00 | $50.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585344 | 252559 | 252562 | Air Bar M-Lux 2000 Puffs 10pk - Energy Drink | 4 | $200.00 | $50.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585342 | 252559 | 252569 | Air Bar M-Lux 2000 Puffs 10pk - Cotton Candy | 4 | $200.00 | $50.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585343 | 252559 | 252561 | Air Bar M-Lux 2000 Puffs 10pk - Blueberry Raspberry | 4 | $200.00 | $50.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585340 | 252559 | 253027 | Air Bar M-Lux 2000 Puffs 10pk - Blueberry Ice | 4 | $200.00 | $50.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585341 | 252559 | 252560 | Air Bar M-Lux 2000 Puffs 10pk - Blue Raspberry Lemon | 4 | $200.00 | $50.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585358 | 195488 | 239927 | Air Bar Max 10pk - Strawberry Banana Ice | 4 | $248.00 | $62.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585330 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 4 | $270.00 | $67.50 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585363 | 195488 | 195502 | Air Bar Max 10pk - Watermelon Ice | 5 | $310.00 | $62.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585362 | 195488 | 237749 | Air Bar Max 10pk - Watermelon Candy | 5 | $310.00 | $62.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585356 | 195488 | 232141 | Air Bar Max 10pk - Grape Ice | 5 | $310.00 | $62.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585354 | 195488 | 242543 | Air Bar Max 10pk - Blueberry Ice | 5 | $310.00 | $62.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585339 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 5 | $337.50 | $67.50 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585336 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 5 | $337.50 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585332 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 5 | $337.50 | $67.50 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585361 | 195488 | 232145 | Air Bar Max 10pk - Strawberry Watermelon | 6 | $372.00 | $62.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585359 | 195488 | 232144 | Air Bar Max 10pk - Strawberry Kiwi | 6 | $372.00 | $62.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585338 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 6 | $405.00 | $67.50 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585329 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 6 | $405.00 | $67.50 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585357 | 195488 | 206562 | Air Bar Max 10pk - Pudding | 8 | $496.00 | $62.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585355 | 195488 | 195494 | Air Bar Max 10pk - Blueberry Raspberry | 9 | $558.00 | $62.00 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585334 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 10 | $675.00 | $67.50 |
| 254767 | 5/4/2022 20:35 | Ross Distro | 1585333 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 10 | $675.00 | $67.50 |
| 254812 | 5/5/2022 13:35 | Gill Enterprises 1 Inc | 1586311 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $457.44 | $76.24 |
| 254812 | 5/5/2022 13:35 | Gill Enterprises 1 Inc | 1586309 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 20 | $1,635.20 | $81.76 |
| 254812 | 5/5/2022 13:35 | Gill Enterprises 1 Inc | 1586310 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 48 | $3,659.52 | $76.24 |
| 254822 | 5/5/2022 15:15 | Ross Distro | 1586419 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $152.48 | $76.24 |
| 254859 | 5/5/2022 18:23 | APVAPESHOP INC | 1586996 | 216791 | 216795 | Air Bar Box 10pk - Pineapple Shake | 1 | $70.00 | $70.00 |
| 254859 | 5/5/2022 18:23 | APVAPESHOP INC | 1586995 | 216791 | 235673 | Air Bar Box 10pk - Monster Ice | 1 | $70.00 | $70.00 |
| 254859 | 5/5/2022 18:23 | APVAPESHOP INC | 1586991 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 1 | $70.00 | $70.00 |
| 254859 | 5/5/2022 18:23 | APVAPESHOP INC | 1587002 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 2 | $140.00 | $70.00 |
| 254859 | 5/5/2022 18:23 | APVAPESHOP INC | 1587001 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 2 | $140.00 | $70.00 |
| 254859 | 5/5/2022 18:23 | APVAPESHOP INC | 1587000 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 2 | $140.00 | $70.00 |
| 254859 | 5/5/2022 18:23 | APVAPESHOP INC | 1586999 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 2 | $140.00 | $70.00 |
| 254859 | 5/5/2022 18:23 | APVAPESHOP INC | 1586998 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 2 | $140.00 | $70.00 |
| 254859 | 5/5/2022 18:23 | APVAPESHOP INC | 1586997 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 2 | $140.00 | $70.00 |
| 254859 | 5/5/2022 18:23 | APVAPESHOP INC | 1586994 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 2 | $140.00 | $70.00 |
| 254859 | 5/5/2022 18:23 | APVAPESHOP INC | 1586993 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 2 | $140.00 | $70.00 |
| 254859 | 5/5/2022 18:23 | APVAPESHOP INC | 1586992 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 2 | $140.00 | $70.00 |
| 254859 | 5/5/2022 18:23 | APVAPESHOP INC | 1586989 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 2 | $140.00 | $70.00 |
| 254859 | 5/5/2022 18:23 | APVAPESHOP INC | 1586990 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 3 | $210.00 | $70.00 |
| 254859 | 5/5/2022 18:23 | APVAPESHOP INC | 1586987 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,287.20 | $76.24 |
| 254900 | 5/6/2022 10:29 | Vapor King Inc | 1587810 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 80 | $4,200.00 | $52.50 |
| 254900 | 5/6/2022 10:29 | Vapor King Inc | 1587811 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 40 | $2,100.00 | $52.50 |
| 254900 | 5/6/2022 10:29 | Vapor King Inc | 1587812 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 40 | $2,100.00 | $52.50 |
| 254900 | 5/6/2022 10:29 | Vapor King Inc | 1587813 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 40 | $2,100.00 | $52.50 |
| 254900 | 5/6/2022 10:29 | Vapor King Inc | 1587814 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 20 | $1,050.00 | $52.50 |
| 254900 | 5/6/2022 10:29 | Vapor King Inc | 1587815 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 40 | $2,100.00 | $52.50 |
| 254900 | 5/6/2022 10:29 | Vapor King Inc | 1587816 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 40 | $2,100.00 | $52.50 |
| 254936 | 5/6/2022 14:32 | Vape Guys Distribution | 1588130 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 12 | $60.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 254936 | 5/6/2022 14:32 | Vape Guys Distribution | 1588128 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 25 | $125.00 | $5.00 |
| 254936 | 5/6/2022 14:32 | Vape Guys Distribution | 1588129 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 38 | $190.00 | $5.00 |
| 254936 | 5/6/2022 14:32 | Vape Guys Distribution | 1588127 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 75 | $375.00 | $5.00 |
| 254936 | 5/6/2022 14:32 | Vape Guys Distribution | 1588123 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 20 | $875.00 | $43.75 |
| 254936 | 5/6/2022 14:32 | Vape Guys Distribution | 1588126 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 30 | $1,312.50 | $43.75 |
| 254936 | 5/6/2022 14:32 | Vape Guys Distribution | 1588125 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 30 | $1,312.50 | $43.75 |
| 254936 | 5/6/2022 14:32 | Vape Guys Distribution | 1588124 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 60 | $2,625.00 | $43.75 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588917 | 244185 | 244188 | Tropic Mango Chill By Dinner Lady - 3mg - 60ml (TFN) | 1 | $9.00 | $9.00 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588921 | 240703 | 240704 | Strawberry POM By Naked100 - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588916 | 208882 | 208883 | Purple Rain By Vape Dinner Lady 60ml - 0mg | 1 | $9.00 | $9.00 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588963 | 240642 | 240643 | Peach By Naked100 - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588966 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $9.00 | $9.00 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588964 | 242338 | 242341 | Jewel Mint By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $9.00 | $9.00 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588961 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 1 | $9.00 | $9.00 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588960 | 240709 | 240710 | Hawaiian Pog By Naked100 - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588962 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588965 | 245282 | 245284 | Blue Razz Jam By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $9.00 | $9.00 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588919 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 1 | $9.50 | $9.50 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588918 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 1 | $9.50 | $9.50 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588920 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 1 | $9.50 | $9.50 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588968 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 1 | $10.00 | $10.00 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588967 | 242023 | 242024 | Lyra Ice By Zenith E-Juice - 0mg - 120ml | 1 | $10.00 | $10.00 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588913 | 240828 | 240836 | Watermelon Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588929 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $76.24 | $76.24 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588928 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $152.48 | $76.24 |
| 254984 | 5/6/2022 21:08 | Citron Hardware & Smoke Shop Inc | 1588914 | 240828 | 240836 | Watermelon Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591267 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 1 | $8.00 | $8.00 |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591266 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591265 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $8.00 | $8.00 |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591264 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591273 | 203614 | 203622 | GLAMEE NOVA 4000 Puffs 10pk - Rainbow | 1 | $57.50 | $57.50 |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591270 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 9 | $85.50 | $9.50 |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591268 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 9 | $85.50 | $9.50 |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591274 | 203614 | 231894 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Peach | 2 | $115.00 | $57.50 |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591272 | 203614 | 243427 | GLAMEE NOVA 4000 Puffs 10pk - Apple Peach | 2 | $115.00 | $57.50 |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591256 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 38 | $304.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591254 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 38 | $304.00 | $8.00 |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591262 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 38 | $304.00 | $8.00 |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591260 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 38 | $304.00 | $8.00 |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591275 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $914.88 | $76.24 |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591271 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 3 | | |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591269 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 3 | | |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591257 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | | |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591255 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 12 | | |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591263 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | | |
| 255081 | 5/8/2022 16:48 | APVAPESHOP INC | 1591261 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 12 | | |
| 255161 | 5/9/2022 13:42 | Ross Distro | 1593845 | 203614 | 203622 | GLAMEE NOVA 4000 Puffs 10pk - Rainbow | 1 | $55.00 | $55.00 |
| 255161 | 5/9/2022 13:42 | Ross Distro | 1593842 | 203614 | 213872 | GLAMEE NOVA 4000 Puffs 10pk - Key Lime Pie | 1 | $55.00 | $55.00 |
| 255161 | 5/9/2022 13:42 | Ross Distro | 1593841 | 203614 | 203628 | GLAMEE NOVA 4000 Puffs 10pk - Jungle Juice | 1 | $55.00 | $55.00 |
| 255161 | 5/9/2022 13:42 | Ross Distro | 1593839 | 203614 | 231888 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Cheesecake | 1 | $55.00 | $55.00 |
| 255161 | 5/9/2022 13:42 | Ross Distro | 1593847 | 238150 | 238160 | Glamee Magic 6000 Puffs 10pk - Rainbow | 1 | $72.50 | $72.50 |
| 255161 | 5/9/2022 13:42 | Ross Distro | 1593846 | 238150 | 238151 | Glamee Magic 6000 Puffs 10pk - Blueberry Cheesecake | 1 | $72.50 | $72.50 |
| 255161 | 5/9/2022 13:42 | Ross Distro | 1593844 | 203614 | 243433 | GLAMEE NOVA 4000 Puffs 10pk - Mojito Mint | 2 | $110.00 | $55.00 |
| 255161 | 5/9/2022 13:42 | Ross Distro | 1593843 | 203614 | 243432 | GLAMEE NOVA 4000 Puffs 10pk - Melon Ice | 2 | $110.00 | $55.00 |
| 255161 | 5/9/2022 13:42 | Ross Distro | 1593840 | 203614 | 203618 | GLAMEE NOVA 4000 Puffs 10pk - Green Energy Drink | 2 | $110.00 | $55.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594777 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 2 | $100.00 | $50.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594774 | 252559 | 252570 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Ice | 5 | $250.00 | $50.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594773 | 252559 | 252568 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Candy | 5 | $250.00 | $50.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594772 | 252559 | 252567 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Bubble Gum | 5 | $250.00 | $50.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594771 | 252559 | 253026 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Apple Ice | 5 | $250.00 | $50.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594770 | 252559 | 252566 | Air Bar M-Lux 2000 Puffs 10pk - Strawberry Mango | 5 | $250.00 | $50.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594769 | 252559 | 253025 | Air Bar M-Lux 2000 Puffs 10pk - Strawberry Kiwi | 5 | $250.00 | $50.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594768 | 252559 | 252565 | Air Bar M-Lux 2000 Puffs 10pk - Rainbow Candy | 5 | $250.00 | $50.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594767 | 252559 | 252564 | Air Bar M-Lux 2000 Puffs 10pk - Lemon Mint Ice | 5 | $250.00 | $50.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594766 | 252559 | 252563 | Air Bar M-Lux 2000 Puffs 10pk - Grape Ice | 5 | $250.00 | $50.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594764 | 252559 | 252569 | Air Bar M-Lux 2000 Puffs 10pk - Cotton Candy | 5 | $250.00 | $50.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594765 | 252559 | 252561 | Air Bar M-Lux 2000 Puffs 10pk - Blueberry Raspberry | 5 | $250.00 | $50.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594762 | 252559 | 253027 | Air Bar M-Lux 2000 Puffs 10pk - Blueberry Ice | 5 | $250.00 | $50.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594763 | 252559 | 252560 | Air Bar M-Lux 2000 Puffs 10pk - Blue Raspberry Lemon | 5 | $250.00 | $50.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594760 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 5 | $337.50 | $67.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594756 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 5 | $337.50 | $67.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594792 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 10 | $437.50 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594791 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 10 | $437.50 | $43.75 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594790 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 10 | $437.50 | $43.75 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594789 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 10 | $437.50 | $43.75 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594788 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 10 | $437.50 | $43.75 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594787 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 10 | $437.50 | $43.75 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594786 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 10 | $437.50 | $43.75 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594776 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 10 | $500.00 | $50.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594779 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 10 | $525.00 | $52.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594778 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 10 | $525.00 | $52.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594783 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 10 | $675.00 | $67.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594781 | 227193 | 250479 | Fume Ultra 2500 Puffs 10pk - Dessert Breeze | 10 | $675.00 | $67.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594759 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 10 | $675.00 | $67.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594758 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 10 | $675.00 | $67.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594757 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 10 | $675.00 | $67.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594755 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 10 | $675.00 | $67.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594754 | 216791 | 222388 | Air Bar Box 10pk - Cranberry Grape | 10 | $675.00 | $67.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594753 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 10 | $675.00 | $67.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594775 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 20 | $1,000.00 | $50.00 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594785 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 15 | $1,012.50 | $67.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594784 | 227193 | 227206 | Fume Ultra 2500 Puffs 10pk - Purple Rain | 15 | $1,012.50 | $67.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594782 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 15 | $1,012.50 | $67.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594780 | 227193 | 227201 | Fume Ultra 2500 Puffs 10pk - Blueberry Mint | 15 | $1,012.50 | $67.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594761 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 20 | $1,350.00 | $67.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594752 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 20 | $1,350.00 | $67.50 |
| 255185 | 5/9/2022 16:26 | New Bedford Convenience Corp | 1594751 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 20 | $1,350.00 | $67.50 |
| 255272 | 5/10/2022 14:05 | Cloud jay Corp | 1596748 | 250908 | 250924 | Esco Bar 2500 Puffs - Peach Ice | 1 | $67.50 | $67.50 |
| 255272 | 5/10/2022 14:05 | Cloud jay Corp | 1596747 | 250908 | 250912 | Esco Bar 2500 Puffs - Carsonator - Aloe Mango Melon | 1 | $67.50 | $67.50 |
| 255272 | 5/10/2022 14:05 | Cloud jay Corp | 1596745 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,287.20 | $76.24 |
| 255342 | 5/10/2022 19:25 | APVAPESHOP INC | 1597610 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 38 | $304.00 | $8.00 |
| 255342 | 5/10/2022 19:25 | APVAPESHOP INC | 1597609 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,372.32 | $76.24 |
| 255342 | 5/10/2022 19:25 | APVAPESHOP INC | 1597611 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 12 | | |
| 255370 | 5/11/2022 10:12 | E smoke & cigar | 1598018 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 255370 | 5/11/2022 10:12 | E smoke & cigar | 1598016 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 255370 | 5/11/2022 10:12 | E smoke & cigar | 1598014 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 255370 | 5/11/2022 10:12 | E smoke & cigar | 1598017 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 255370 | 5/11/2022 10:12 | E smoke & cigar | 1598015 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 255370 | 5/11/2022 10:12 | E smoke & cigar | 1598019 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 255393 | 5/11/2022 12:40 | Vapor King Inc | 1598366 | 203614 | 203615 | GLAMEE NOVA 4000 Puffs 10pk - Blue Razz Ice | 30 | $1,500.00 | $50.00 |
| 255393 | 5/11/2022 12:40 | Vapor King Inc | 1598364 | 203614 | 231888 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Cheesecake | 30 | $1,500.00 | $50.00 |
| 255393 | 5/11/2022 12:40 | Vapor King Inc | 1598365 | 203614 | 231889 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Pineapple | 30 | $1,500.00 | $50.00 |
| 255393 | 5/11/2022 12:40 | Vapor King Inc | 1598367 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 30 | $1,500.00 | $50.00 |
| 255393 | 5/11/2022 12:40 | Vapor King Inc | 1598368 | 203614 | 203628 | GLAMEE NOVA 4000 Puffs 10pk - Jungle Juice | 30 | $1,500.00 | $50.00 |
| 255393 | 5/11/2022 12:40 | Vapor King Inc | 1598369 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 30 | $1,500.00 | $50.00 |
| 255393 | 5/11/2022 12:40 | Vapor King Inc | 1598370 | 203614 | 203629 | GLAMEE NOVA 4000 Puffs 10pk - Lush Ice | 30 | $1,500.00 | $50.00 |
| 255393 | 5/11/2022 12:40 | Vapor King Inc | 1598371 | 203614 | 203630 | GLAMEE NOVA 4000 Puffs 10pk - Peach Ice | 30 | $1,500.00 | $50.00 |
| 255393 | 5/11/2022 12:40 | Vapor King Inc | 1598372 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 30 | $1,500.00 | $50.00 |
| 255393 | 5/11/2022 12:40 | Vapor King Inc | 1598373 | 203614 | 203621 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango Watermelon | 30 | $1,500.00 | $50.00 |
| 255393 | 5/11/2022 12:40 | Vapor King Inc | 1598374 | 203614 | 203622 | GLAMEE NOVA 4000 Puffs 10pk - Rainbow | 30 | $1,500.00 | $50.00 |
| 255395 | 5/11/2022 13:08 | Ross Distro | 1598427 | 247611 | 247620 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Rainbow | 1 | $60.00 | $60.00 |
| 255395 | 5/11/2022 13:08 | Ross Distro | 1598426 | 247611 | 247664 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Blue Razz | 1 | $60.00 | $60.00 |
| 255395 | 5/11/2022 13:08 | Ross Distro | 1598435 | 195488 | 232145 | Air Bar Max 10pk - Strawberry Watermelon | 1 | $62.00 | $62.00 |
| 255395 | 5/11/2022 13:08 | Ross Distro | 1598434 | 195488 | 232144 | Air Bar Max 10pk - Strawberry Kiwi | 1 | $62.00 | $62.00 |
| 255395 | 5/11/2022 13:08 | Ross Distro | 1598433 | 195488 | 195498 | Air Bar Max 10pk - Sakura Grape | 1 | $62.00 | $62.00 |
| 255395 | 5/11/2022 13:08 | Ross Distro | 1598432 | 195488 | 206562 | Air Bar Max 10pk - Pudding | 1 | $62.00 | $62.00 |
| 255395 | 5/11/2022 13:08 | Ross Distro | 1598431 | 195488 | 232141 | Air Bar Max 10pk - Grape Ice | 1 | $62.00 | $62.00 |
| 255395 | 5/11/2022 13:08 | Ross Distro | 1598430 | 225739 | 225745 | Hyde N Bar Recharge 4500 Puffs 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 255395 | 5/11/2022 13:08 | Ross Distro | 1598429 | 225739 | 225743 | Hyde N Bar Recharge 4500 Puffs 10pk - Mango Peaches & Cream | 1 | $80.00 | $80.00 |
| 255395 | 5/11/2022 13:08 | Ross Distro | 1598428 | 225739 | 225742 | Hyde N Bar Recharge 4500 Puffs 10pk - Brazmallows | 1 | $80.00 | $80.00 |
| 255395 | 5/11/2022 13:08 | Ross Distro | 1598425 | 238558 | 238588 | Hyde MAG Recharge 4500 Puffs 10pk - Watermelon Ice Cream | 1 | $80.00 | $80.00 |
| 255395 | 5/11/2022 13:08 | Ross Distro | 1598424 | 238558 | 238578 | Hyde MAG Recharge 4500 Puffs 10pk - Strawberry Ice Cream | 1 | $80.00 | $80.00 |
| 255395 | 5/11/2022 13:08 | Ross Distro | 1598423 | 238558 | 238573 | Hyde MAG Recharge 4500 Puffs 10pk - Pineapple Banana Cantaloupe | 1 | $80.00 | $80.00 |
| 255395 | 5/11/2022 13:08 | Ross Distro | 1598422 | 238558 | 238572 | Hyde MAG Recharge 4500 Puffs 10pk - Philippine Mango | 1 | $80.00 | $80.00 |
| 255395 | 5/11/2022 13:08 | Ross Distro | 1598421 | 238558 | 238571 | Hyde MAG Recharge 4500 Puffs 10pk - Peach Lemon | 1 | $80.00 | $80.00 |
| 255395 | 5/11/2022 13:08 | Ross Distro | 1598420 | 238558 | 238566 | Hyde MAG Recharge 4500 Puffs 10pk - Lemon Ice Cream | 1 | $80.00 | $80.00 |
| 255483 | 5/11/2022 17:21 | APVAPESHOP INC | 1599515 | 203614 | 203621 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango Watermelon | 1 | $57.50 | $57.50 |
| 255483 | 5/11/2022 17:21 | APVAPESHOP INC | 1599513 | 203614 | 203632 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Banana | 3 | $172.50 | $57.50 |
| 255483 | 5/11/2022 17:21 | APVAPESHOP INC | 1599514 | 203614 | 203629 | GLAMEE NOVA 4000 Puffs 10pk - Lush Ice | 3 | $172.50 | $57.50 |
| 255483 | 5/11/2022 17:21 | APVAPESHOP INC | 1599512 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 3 | $172.50 | $57.50 |
| 255585 | 5/12/2022 12:25 | Brooklyn Smokes Inc | 1600734 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 9 | $90.00 | $10.00 |
| 255585 | 5/12/2022 12:25 | Brooklyn Smokes Inc | 1600735 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 3 | | |
| 255716 | 5/12/2022 15:13 | APVAPESHOP INC | 1601057 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 120 | $9,148.80 | $76.24 |
| 255731 | 5/12/2022 15:57 | Ross Distro | 1601245 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $165.00 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 255731 | 5/12/2022 15:57 | Ross Distro | 1601244 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $165.00 | $82.50 |
| 255731 | 5/12/2022 15:57 | Ross Distro | 1601243 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $165.00 | $82.50 |
| 255731 | 5/12/2022 15:57 | Ross Distro | 1601238 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $165.00 | $82.50 |
| 255731 | 5/12/2022 15:57 | Ross Distro | 1601241 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 3 | $247.50 | $82.50 |
| 255731 | 5/12/2022 15:57 | Ross Distro | 1601240 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 4 | $330.00 | $82.50 |
| 255731 | 5/12/2022 15:57 | Ross Distro | 1601237 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 4 | $330.00 | $82.50 |
| 255731 | 5/12/2022 15:57 | Ross Distro | 1601246 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 6 | $495.00 | $82.50 |
| 255731 | 5/12/2022 15:57 | Ross Distro | 1601239 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 6 | $495.00 | $82.50 |
| 255731 | 5/12/2022 15:57 | Ross Distro | 1601242 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $825.00 | $82.50 |
| 255748 | 5/12/2022 16:23 | Ross Distro | 1601559 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 1 | $82.50 | $82.50 |
| 255748 | 5/12/2022 16:23 | Ross Distro | 1601558 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 1 | $82.50 | $82.50 |
| 255748 | 5/12/2022 16:23 | Ross Distro | 1601557 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 1 | $82.50 | $82.50 |
| 255748 | 5/12/2022 16:23 | Ross Distro | 1601556 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 1 | $82.50 | $82.50 |
| 255748 | 5/12/2022 16:23 | Ross Distro | 1601555 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 1 | $82.50 | $82.50 |
| 255748 | 5/12/2022 16:23 | Ross Distro | 1601554 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 1 | $82.50 | $82.50 |
| 255756 | 5/12/2022 16:40 | Ross Distro | 1601659 | 247611 | 247628 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Watermelon Ice Cream | 1 | $60.00 | $60.00 |
| 255756 | 5/12/2022 16:40 | Ross Distro | 1601658 | 247611 | 247625 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Strawberry Kiwi Guava | 1 | $60.00 | $60.00 |
| 255756 | 5/12/2022 16:40 | Ross Distro | 1601657 | 247611 | 247630 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Sour Apple Ice | 1 | $60.00 | $60.00 |
| 255756 | 5/12/2022 16:40 | Ross Distro | 1601656 | 247611 | 247619 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Philippine Mango | 1 | $60.00 | $60.00 |
| 255756 | 5/12/2022 16:40 | Ross Distro | 1601655 | 247611 | 247618 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Peach Lemon | 1 | $60.00 | $60.00 |
| 255757 | 5/12/2022 16:41 | Ross Distro | 1601662 | 231819 | 231834 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Philippine Mango | 1 | $80.00 | $80.00 |
| 255757 | 5/12/2022 16:41 | Ross Distro | 1601663 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 2 | $135.00 | $67.50 |
| 255757 | 5/12/2022 16:41 | Ross Distro | 1601661 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 2 | $160.00 | $80.00 |
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601743 | 247611 | 247629 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Red Apple | 1 | $60.00 | $60.00 |
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601744 | 247611 | 247622 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Strawberry B-Day | 2 | $120.00 | $60.00 |
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601742 | 247611 | 247621 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Raspberry Watermelon | 2 | $120.00 | $60.00 |
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601741 | 247611 | 247615 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Fresh Vanilla | 2 | $120.00 | $60.00 |
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601739 | 247611 | 247664 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Blue Razz | 2 | $120.00 | $60.00 |
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601747 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 2 | $135.00 | $67.50 |
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601745 | 216791 | 216793 | Air Bar Box 10pk - Cherry Lemon | 2 | $135.00 | $67.50 |
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601755 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $165.00 | $82.50 |
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601754 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $165.00 | $82.50 |
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601753 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $165.00 | $82.50 |
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601752 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $165.00 | $82.50 |
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601751 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 2 | $165.00 | $82.50 |
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601750 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $165.00 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601749 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 2 | $165.00 | $82.50 |
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601748 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 2 | $165.00 | $82.50 |
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601740 | 247611 | 247614 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Blue Razz Ice | 3 | $180.00 | $60.00 |
| 255764 | 5/12/2022 17:00 | Ross Distro | 1601746 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 3 | $202.50 | $67.50 |
| 255816 | 5/12/2022 23:17 | Cloud jay Corp | 1602568 | 187981 | 217258 | Air Bar Lux 10pk - Strawberry Wafer Biscuit | 2 | $81.00 | $40.50 |
| 255816 | 5/12/2022 23:17 | Cloud jay Corp | 1602559 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 2 | $87.50 | $43.75 |
| 255816 | 5/12/2022 23:17 | Cloud jay Corp | 1602558 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 2 | $87.50 | $43.75 |
| 255816 | 5/12/2022 23:17 | Cloud jay Corp | 1602557 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 2 | $87.50 | $43.75 |
| 255816 | 5/12/2022 23:17 | Cloud jay Corp | 1602554 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 2 | $105.00 | $52.50 |
| 255816 | 5/12/2022 23:17 | Cloud jay Corp | 1602556 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 3 | $131.25 | $43.75 |
| 255816 | 5/12/2022 23:17 | Cloud jay Corp | 1602555 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 3 | $131.25 | $43.75 |
| 255816 | 5/12/2022 23:17 | Cloud jay Corp | 1602553 | 231819 | 231829 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Loops | 3 | $235.50 | $78.50 |
| 255816 | 5/12/2022 23:17 | Cloud jay Corp | 1602552 | 231819 | 255535 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Berry Ice Cream | 3 | $235.50 | $78.50 |
| 255816 | 5/12/2022 23:17 | Cloud jay Corp | 1602551 | 231819 | 255534 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Cherry | 3 | $235.50 | $78.50 |
| 255816 | 5/12/2022 23:17 | Cloud jay Corp | 1602567 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 12 | $816.00 | $68.00 |
| 255816 | 5/12/2022 23:17 | Cloud jay Corp | 1602560 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $914.88 | $76.24 |
| 255816 | 5/12/2022 23:17 | Cloud jay Corp | 1602561 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 18 | $1,372.32 | $76.24 |
| 255904 | 5/13/2022 17:11 | APVAPESHOP INC | 1603859 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $914.88 | $76.24 |
| 255957 | 5/14/2022 9:50 | Ross Distro | 1604806 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $165.00 | $82.50 |
| 255957 | 5/14/2022 9:50 | Ross Distro | 1604809 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 6 | $495.00 | $82.50 |
| 255957 | 5/14/2022 9:50 | Ross Distro | 1604810 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 7 | $577.50 | $82.50 |
| 255957 | 5/14/2022 9:50 | Ross Distro | 1604811 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 9 | $742.50 | $82.50 |
| 255957 | 5/14/2022 9:50 | Ross Distro | 1604808 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 9 | $742.50 | $82.50 |
| 255957 | 5/14/2022 9:50 | Ross Distro | 1604807 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 9 | $742.50 | $82.50 |
| 255957 | 5/14/2022 9:50 | Ross Distro | 1604805 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 9 | $742.50 | $82.50 |
| 255957 | 5/14/2022 9:50 | Ross Distro | 1604804 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 9 | $742.50 | $82.50 |
| 255957 | 5/14/2022 9:50 | Ross Distro | 1604803 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 9 | $742.50 | $82.50 |
| 255988 | 5/14/2022 15:44 | Brooklyn Smokes Inc | 1605440 | 198445 | 243701 | Hyde Edge 1500 Puffs 10pk - Strawberry Orange Ice | 1 | $70.00 | $70.00 |
| 256007 | 5/14/2022 20:27 | Gee Smoke Shop | 1605778 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $16.00 | $8.00 |
| 256007 | 5/14/2022 20:27 | Gee Smoke Shop | 1605779 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $40.00 | $8.00 |
| 256007 | 5/14/2022 20:27 | Gee Smoke Shop | 1605786 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $96.22 | $48.11 |
| 256007 | 5/14/2022 20:27 | Gee Smoke Shop | 1605767 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 2 | $180.00 | $90.00 |
| 256007 | 5/14/2022 20:27 | Gee Smoke Shop | 1605766 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 2 | $180.00 | $90.00 |
| 256007 | 5/14/2022 20:27 | Gee Smoke Shop | 1605764 | 195488 | 242543 | Air Bar Max 10pk - Blueberry Ice | 4 | $280.00 | $70.00 |
| 256007 | 5/14/2022 20:27 | Gee Smoke Shop | 1605785 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $327.04 | $81.76 |
| 256007 | 5/14/2022 20:27 | Gee Smoke Shop | 1605765 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 6 | $450.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 256007 | 5/14/2022 20:27 | Gee Smoke Shop | 1605770 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 6 | $480.00 | $80.00 |
| 256007 | 5/14/2022 20:27 | Gee Smoke Shop | 1605768 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 8 | $640.00 | $80.00 |
| 256007 | 5/14/2022 20:27 | Gee Smoke Shop | 1605771 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 10 | $800.00 | $80.00 |
| 256007 | 5/14/2022 20:27 | Gee Smoke Shop | 1605769 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 10 | $800.00 | $80.00 |
| 256007 | 5/14/2022 20:27 | Gee Smoke Shop | 1605772 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,372.32 | $76.24 |
| 256007 | 5/14/2022 20:27 | Gee Smoke Shop | 1605780 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 256060 | 5/16/2022 1:02 | 4 Way Deli | 1606977 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 1 | $80.00 | $80.00 |
| 256060 | 5/16/2022 1:02 | 4 Way Deli | 1606976 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 1 | $80.00 | $80.00 |
| 256060 | 5/16/2022 1:02 | 4 Way Deli | 1606975 | 216791 | 230951 | Air Bar Box 10pk - Sour Apple Ice | 1 | $80.00 | $80.00 |
| 256060 | 5/16/2022 1:02 | 4 Way Deli | 1606974 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 1 | $80.00 | $80.00 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608371 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 1 | $77.50 | $77.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608375 | 231819 | 231829 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Loops | 1 | $82.50 | $82.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608376 | 231819 | 231840 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | 1 | $82.50 | $82.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608387 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 11 | $104.50 | $9.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608399 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $114.00 | $9.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608403 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $114.00 | $9.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608401 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $114.00 | $9.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608395 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $114.00 | $9.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608385 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 12 | $114.00 | $9.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608372 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 2 | $155.00 | $77.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608389 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 24 | $228.00 | $9.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608393 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 24 | $228.00 | $9.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608391 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 24 | $228.00 | $9.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608373 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 3 | $232.50 | $77.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608374 | 231819 | 231822 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | 3 | $247.50 | $82.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608397 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 35 | $332.50 | $9.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608362 | 216791 | 216795 | Air Bar Box 10pk - Pineapple Shake | 5 | $340.00 | $68.00 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608370 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 10 | $525.00 | $52.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608369 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 10 | $525.00 | $52.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608368 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 10 | $525.00 | $52.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608367 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 10 | $525.00 | $52.50 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608364 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 10 | $680.00 | $68.00 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608363 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 10 | $680.00 | $68.00 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608361 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 10 | $680.00 | $68.00 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608378 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $914.88 | $76.24 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608366 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 20 | $1,360.00 | $68.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608365 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 20 | $1,360.00 | $68.00 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608360 | 216791 | 218221 | Air Bar Box 10pk - Energy Drinks | 20 | $1,360.00 | $68.00 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608359 | 216791 | 235693 | Air Bar Box 10pk - Blueberry Raspberry | 20 | $1,360.00 | $68.00 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608377 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $1,829.76 | $76.24 |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608400 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 4 | | |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608398 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 11 | | |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608404 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 4 | | |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608402 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 4 | | |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608396 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 4 | | |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608390 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 8 | | |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608388 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608394 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 8 | | |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608392 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 8 | | |
| 256148 | 5/16/2022 16:10 | Cloud jay Corp | 1608386 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 4 | | |
| 256220 | 5/16/2022 22:24 | Ross Distro | 1609466 | 216791 | 221823 | Air Bar Box 10pk - Cool Lemon | 1 | $67.50 | $67.50 |
| 256220 | 5/16/2022 22:24 | Ross Distro | 1609460 | 234687 | 234692 | IVG Bar MAX 2500 Puffs TFN - Ruby Guava Ice | 1 | $70.00 | $70.00 |
| 256220 | 5/16/2022 22:24 | Ross Distro | 1609454 | 234687 | 234691 | IVG Bar MAX 2500 Puffs TFN - Mango Lychee | 1 | $70.00 | $70.00 |
| 256220 | 5/16/2022 22:24 | Ross Distro | 1609464 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 1 | $76.00 | $76.00 |
| 256220 | 5/16/2022 22:24 | Ross Distro | 1609463 | 226457 | 226476 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | 1 | $76.00 | $76.00 |
| 256220 | 5/16/2022 22:24 | Ross Distro | 1609461 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 1 | $76.00 | $76.00 |
| 256220 | 5/16/2022 22:24 | Ross Distro | 1609462 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 1 | $76.00 | $76.00 |
| 256220 | 5/16/2022 22:24 | Ross Distro | 1609472 | 216791 | 217774 | Air Bar Box 10pk - Watermelon Ice | 2 | $135.00 | $67.50 |
| 256220 | 5/16/2022 22:24 | Ross Distro | 1609471 | 216791 | 230950 | Air Bar Box 10pk - Watermelon Candy | 2 | $135.00 | $67.50 |
| 256220 | 5/16/2022 22:24 | Ross Distro | 1609469 | 216791 | 230952 | Air Bar Box 10pk - Strawberry Watermelon | 2 | $135.00 | $67.50 |
| 256220 | 5/16/2022 22:24 | Ross Distro | 1609468 | 216791 | 217773 | Air Bar Box 10pk - Strawberry Mango | 2 | $135.00 | $67.50 |
| 256220 | 5/16/2022 22:24 | Ross Distro | 1609467 | 216791 | 235685 | Air Bar Box 10pk - Grape Ice | 2 | $135.00 | $67.50 |
| 256220 | 5/16/2022 22:24 | Ross Distro | 1609465 | 216791 | 235697 | Air Bar Box 10pk - Blueberry Ice | 2 | $135.00 | $67.50 |
| 256220 | 5/16/2022 22:24 | Ross Distro | 1609459 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 3 | $228.00 | $76.00 |
| 256220 | 5/16/2022 22:24 | Ross Distro | 1609458 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $228.72 | $76.24 |
| 256220 | 5/16/2022 22:24 | Ross Distro | 1609470 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 5 | $337.50 | $67.50 |
| 256288 | 5/17/2022 13:13 | Brooklyn Smokes Inc | 1610213 | 240630 | 240635 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 256288 | 5/17/2022 13:13 | Brooklyn Smokes Inc | 1610214 | 240630 | 240635 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 256299 | 5/17/2022 14:18 | Vape Guys Distribution | 1610364 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 20 | $1,050.00 | $52.50 |
| 256299 | 5/17/2022 14:18 | Vape Guys Distribution | 1610375 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 30 | $1,312.50 | $43.75 |
| 256299 | 5/17/2022 14:18 | Vape Guys Distribution | 1610373 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 30 | $2,025.00 | $67.50 |
| 256299 | 5/17/2022 14:18 | Vape Guys Distribution | 1610372 | 227193 | 227219 | Fume Ultra 2500 Puffs 10pk - Strawberry | 30 | $2,025.00 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 256299 | 5/17/2022 14:18 | Vape Guys Distribution | 1610370 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 30 | $2,025.00 | $67.50 |
| 256299 | 5/17/2022 14:18 | Vape Guys Distribution | 1610369 | 227193 | 231987 | Fume Ultra 2500 Puffs 10pk - Peach Ice | 30 | $2,025.00 | $67.50 |
| 256299 | 5/17/2022 14:18 | Vape Guys Distribution | 1610368 | 227193 | 232410 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | 30 | $2,025.00 | $67.50 |
| 256299 | 5/17/2022 14:18 | Vape Guys Distribution | 1610367 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 30 | $2,025.00 | $67.50 |
| 256299 | 5/17/2022 14:18 | Vape Guys Distribution | 1610365 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 40 | $2,100.00 | $52.50 |
| 256299 | 5/17/2022 14:18 | Vape Guys Distribution | 1610363 | 231391 | 231408 | Fume Extra 1500 Puffs 10pk - Cotton Candy | 40 | $2,100.00 | $52.50 |
| 256299 | 5/17/2022 14:18 | Vape Guys Distribution | 1610378 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 60 | $2,625.00 | $43.75 |
| 256299 | 5/17/2022 14:18 | Vape Guys Distribution | 1610376 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 60 | $2,625.00 | $43.75 |
| 256299 | 5/17/2022 14:18 | Vape Guys Distribution | 1610377 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 90 | $3,937.50 | $43.75 |
| 256299 | 5/17/2022 14:18 | Vape Guys Distribution | 1610366 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 60 | $4,050.00 | $67.50 |
| 256299 | 5/17/2022 14:18 | Vape Guys Distribution | 1610371 | 227193 | 253644 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | 75 | $5,062.50 | $67.50 |
| 256299 | 5/17/2022 14:18 | Vape Guys Distribution | 1610374 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 120 | $5,250.00 | $43.75 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610420 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 30 | $2,025.00 | $67.50 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610412 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 40 | $2,100.00 | $52.50 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610410 | 231391 | 231408 | Fume Extra 1500 Puffs 10pk - Cotton Candy | 40 | $2,100.00 | $52.50 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610426 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 60 | $2,625.00 | $43.75 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610425 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 60 | $2,625.00 | $43.75 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610424 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 60 | $2,625.00 | $43.75 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610418 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 60 | $4,050.00 | $67.50 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610416 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 60 | $4,050.00 | $67.50 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610414 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 60 | $4,050.00 | $67.50 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610413 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 80 | $4,200.00 | $52.50 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610411 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 80 | $4,200.00 | $52.50 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610409 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 80 | $4,200.00 | $52.50 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610423 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 120 | $5,250.00 | $43.75 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610419 | 227193 | 253644 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | 90 | $6,075.00 | $67.50 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610417 | 227193 | 232410 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | 90 | $6,075.00 | $67.50 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610415 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 90 | $6,075.00 | $67.50 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610421 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 180 | $7,875.00 | $43.75 |
| 256301 | 5/17/2022 14:24 | Vape Plus (G&A Distribution) | 1610422 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 240 | $10,500.00 | $43.75 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612360 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $600.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612361 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $600.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612366 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $600.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612383 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $600.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612367 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $600.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612384 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $600.00 | $4.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612369 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 200 | $800.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612386 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $600.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612368 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 200 | $800.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612385 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $600.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612370 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 100 | $400.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612387 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 100 | $400.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612371 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 250 | $1,000.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612388 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 150 | $600.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612372 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $600.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612389 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $600.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612373 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 100 | $400.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612390 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 100 | $400.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612374 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 250 | $1,000.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612392 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 150 | $600.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612375 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 100 | $400.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612391 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 100 | $400.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612376 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $600.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612393 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $600.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612377 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 150 | $600.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612395 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 150 | $600.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612378 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 150 | $600.00 | $4.00 |
| 256560 | 5/18/2022 16:14 | Vapor King Inc | 1612394 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 150 | $600.00 | $4.00 |
| 256565 | 5/18/2022 16:30 | Ross Distro | 1612445 | 247611 | 247627 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Tropical | 1 | $60.00 | $60.00 |
| 256565 | 5/18/2022 16:30 | Ross Distro | 1612444 | 247611 | 247623 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Strawberry Ice | 1 | $60.00 | $60.00 |
| 256565 | 5/18/2022 16:30 | Ross Distro | 1612443 | 247611 | 247629 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Red Apple | 1 | $60.00 | $60.00 |
| 256565 | 5/18/2022 16:30 | Ross Distro | 1612442 | 247611 | 247621 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Raspberry Watermelon | 1 | $60.00 | $60.00 |
| 256565 | 5/18/2022 16:30 | Ross Distro | 1612441 | 247611 | 247619 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Philippine Mango | 1 | $60.00 | $60.00 |
| 256605 | 5/18/2022 20:27 | Ross Distro | 1613171 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 1 | $6.50 | $6.50 |
| 256605 | 5/18/2022 20:27 | Ross Distro | 1613170 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 4 | $26.00 | $6.50 |
| 256605 | 5/18/2022 20:27 | Ross Distro | 1613172 | 187977 | 222137 | Air Bar Diamond 10pk - Red Mojito | 1 | $35.00 | $35.00 |
| 256605 | 5/18/2022 20:27 | Ross Distro | 1613168 | 250908 | 250914 | Esco Bar 2500 Puffs - Carsonator - Blueberry Ambrosia | 1 | $67.50 | $67.50 |
| 256605 | 5/18/2022 20:27 | Ross Distro | 1613167 | 250908 | 250912 | Esco Bar 2500 Puffs - Carsonator - Aloe Mango Melon | 1 | $67.50 | $67.50 |
| 256613 | 5/18/2022 22:49 | Jumuna Inc | 1613265 | 216002 | 218418 | Pod Mesh 2500 Puffs 10pk - Polar Peach | 1 | $75.00 | $75.00 |
| 256613 | 5/18/2022 22:49 | Jumuna Inc | 1613264 | 216002 | 218413 | Pod Mesh 2500 Puffs 10pk - Frozen Mango | 1 | $75.00 | $75.00 |
| 256613 | 5/18/2022 22:49 | Jumuna Inc | 1613263 | 216002 | 216004 | Pod Mesh 2500 Puffs 10pk - Aloe Grape | 1 | $75.00 | $75.00 |
| 256654 | 5/19/2022 12:12 | Brooklyn Smokes Inc | 1613834 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $304.96 | $76.24 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 256710 | 5/19/2022 16:28 | Future Deli | 1614656 | 187981 | 217258 | Air Bar Lux 10pk - Strawberry Wafer Biscuit | 1 | $47.50 | $47.50 |
| 256710 | 5/19/2022 16:28 | Future Deli | 1614654 | 247611 | 247617 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Mango Peaches & Cream | 1 | $75.00 | $75.00 |
| 256981 | 5/22/2022 14:59 | WORKNPRAY ENTERPRISES INC | 1619422 | 240894 | 240899 | Berries Iced By Reds Apple - 50mg Salt Nicotine - 30ml (TFN) | 2 | $16.00 | $8.00 |
| 256981 | 5/22/2022 14:59 | WORKNPRAY ENTERPRISES INC | 1619421 | 240894 | 240898 | Berries Iced By Reds Apple - 30mg Salt Nicotine - 30ml (TFN) | 2 | $16.00 | $8.00 |
| 257052 | 5/23/2022 12:13 | Ross Distro | 1621035 | 203614 | 231894 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Peach | 3 | $165.00 | $55.00 |
| 257052 | 5/23/2022 12:13 | Ross Distro | 1621033 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 3 | $165.00 | $55.00 |
| 257052 | 5/23/2022 12:13 | Ross Distro | 1621037 | 203614 | 203632 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Banana | 4 | $220.00 | $55.00 |
| 257052 | 5/23/2022 12:13 | Ross Distro | 1621034 | 203614 | 203621 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango Watermelon | 4 | $220.00 | $55.00 |
| 257052 | 5/23/2022 12:13 | Ross Distro | 1621032 | 203614 | 243431 | GLAMEE NOVA 4000 Puffs 10pk - Mango Mojito | 4 | $220.00 | $55.00 |
| 257052 | 5/23/2022 12:13 | Ross Distro | 1621031 | 203614 | 243430 | GLAMEE NOVA 4000 Puffs 10pk - Fruit Punch | 4 | $220.00 | $55.00 |
| 257052 | 5/23/2022 12:13 | Ross Distro | 1621029 | 203614 | 203615 | GLAMEE NOVA 4000 Puffs 10pk - Blue Razz Ice | 4 | $220.00 | $55.00 |
| 257052 | 5/23/2022 12:13 | Ross Distro | 1621027 | 203614 | 213875 | GLAMEE NOVA 4000 Puffs 10pk - Banana Ice | 4 | $220.00 | $55.00 |
| 257052 | 5/23/2022 12:13 | Ross Distro | 1621030 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 5 | $275.00 | $55.00 |
| 257052 | 5/23/2022 12:13 | Ross Distro | 1621028 | 203614 | 243429 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Mint | 5 | $275.00 | $55.00 |
| 257052 | 5/23/2022 12:13 | Ross Distro | 1621036 | 203614 | 231895 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Watermelon | 6 | $330.00 | $55.00 |
| 257052 | 5/23/2022 12:13 | Ross Distro | 1621038 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $457.44 | $76.24 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621461 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 1 | $80.00 | $80.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621460 | 231819 | 231828 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Energize | 1 | $80.00 | $80.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621459 | 231819 | 231827 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Dewberry | 1 | $80.00 | $80.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621472 | 226457 | 253413 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Cherry | 2 | $152.00 | $76.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621474 | 226457 | 226458 | Hyde Edge Recharge 3300 Puffs 10pk - Aloe Grape | 2 | $152.00 | $76.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621458 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 3 | $228.00 | $76.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621457 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 3 | $228.00 | $76.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621473 | 226457 | 255537 | Hyde Edge Recharge 3300 Puffs 10pk - Berry Ice Cream | 3 | $228.00 | $76.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621482 | 231819 | 231839 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Tropical | 3 | $240.00 | $80.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621466 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 5 | $262.50 | $52.50 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621465 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 5 | $262.50 | $52.50 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621481 | 231819 | 231837 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | 4 | $320.00 | $80.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621464 | 216791 | 235696 | Air Bar Box 10pk - Watermelon Apple Ice | 5 | $340.00 | $68.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621477 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 5 | $380.00 | $76.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621476 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 5 | $380.00 | $76.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621456 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 5 | $400.00 | $80.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621479 | 231819 | 231835 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Raspberry Watermelon | 6 | $480.00 | $80.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621483 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 7 | $560.00 | $80.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621463 | 216791 | 235687 | Air Bar Box 10pk - Strawberry Kiwi | 10 | $680.00 | $68.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621462 | 216791 | 216964 | Air Bar Box 10pk - Mix Berries | 10 | $680.00 | $68.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621475 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 10 | $760.00 | $76.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621480 | 231819 | 255536 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Really Blueberry | 10 | $800.00 | $80.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621478 | 231819 | 231822 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 257078 | 5/23/2022 13:37 | Cloud jay Corp | 1621454 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 60 | $4,574.40 | $76.24 |
| 257095 | 5/23/2022 15:25 | APVAPESHOP INC | 1622076 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $457.44 | $76.24 |
| 257095 | 5/23/2022 15:25 | APVAPESHOP INC | 1622074 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $457.44 | $76.24 |
| 257116 | 5/23/2022 18:28 | Ross Distro | 1622338 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $155.00 | $77.50 |
| 257116 | 5/23/2022 18:28 | Ross Distro | 1622339 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $232.50 | $77.50 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622456 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 1 | $76.00 | $76.00 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622455 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 1 | $76.00 | $76.00 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622453 | 226457 | 226473 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | 1 | $76.00 | $76.00 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622452 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 1 | $76.00 | $76.00 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622449 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs 10pk - Mango Peaches & Cream | 1 | $76.00 | $76.00 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622446 | 226457 | 226462 | Hyde Edge Recharge 3300 Puffs 10pk - Cherry Peach Lemonade | 1 | $76.00 | $76.00 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622467 | 250908 | 250928 | Esco Bar 2500 Puffs - Strawberry Banana | 2 | $135.00 | $67.50 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622466 | 250908 | 250915 | Esco Bar 2500 Puffs - Salted Carmel | 2 | $135.00 | $67.50 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622465 | 250908 | 250919 | Esco Bar 2500 Puffs - Rainbow | 2 | $135.00 | $67.50 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622464 | 250908 | 250925 | Esco Bar 2500 Puffs - Pink Lemonade | 2 | $135.00 | $67.50 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622463 | 250908 | 250917 | Esco Bar 2500 Puffs - Mango Ice | 2 | $135.00 | $67.50 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622462 | 250908 | 250916 | Esco Bar 2500 Puffs - Grape Ice | 2 | $135.00 | $67.50 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622461 | 250908 | 250914 | Esco Bar 2500 Puffs - Carsonator - Blueberry Ambrosia | 2 | $135.00 | $67.50 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622460 | 250908 | 250912 | Esco Bar 2500 Puffs - Carsonator - Aloe Mango Melon | 2 | $135.00 | $67.50 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622459 | 250908 | 250922 | Esco Bar 2500 Puffs - Blue Raspberry | 2 | $135.00 | $67.50 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622458 | 250908 | 250921 | Esco Bar 2500 Puffs - Banana Ice | 2 | $135.00 | $67.50 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622457 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 2 | $152.00 | $76.00 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622454 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 2 | $152.00 | $76.00 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622447 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 2 | $152.00 | $76.00 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622451 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 3 | $228.00 | $76.00 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622450 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 3 | $228.00 | $76.00 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622448 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 3 | $228.00 | $76.00 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622445 | 226457 | 226480 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Ice | 3 | $228.00 | $76.00 |
| 257122 | 5/23/2022 18:55 | Ross Distro | 1622444 | 226457 | 226458 | Hyde Edge Recharge 3300 Puffs 10pk - Aloe Grape | 3 | $228.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622474 | 198445 | 243701 | Hyde Edge 1500 Puffs 10pk - Strawberry Orange Ice | 1 | $53.50 | $53.50 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622475 | 198445 | 224102 | Hyde Edge 1500 Puffs 10pk - Summer LUV | 2 | $107.00 | $53.50 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622473 | 198445 | 198457 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | 2 | $107.00 | $53.50 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622470 | 198445 | 198458 | Hyde Edge 1500 Puffs 10pk - Banana Ice | 2 | $107.00 | $53.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622469 | 198445 | 248956 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | 2 | $107.00 | $53.50 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622490 | 226457 | 226474 | Hyde Edge Recharge 3300 Puffs 10pk - Power | 2 | $152.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622486 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 2 | $152.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622472 | 198445 | 198448 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | 3 | $160.50 | $53.50 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622471 | 198445 | 198447 | Hyde Edge 1500 Puffs 10pk - Blue Razz | 3 | $160.50 | $53.50 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622496 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 3 | $228.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622495 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 3 | $228.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622494 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 3 | $228.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622493 | 226457 | 226476 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | 3 | $228.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622492 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 3 | $228.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622489 | 226457 | 226473 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | 3 | $228.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622487 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 3 | $228.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622483 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs 10pk - Mango Peaches & Cream | 3 | $228.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622481 | 226457 | 226462 | Hyde Edge Recharge 3300 Puffs 10pk - Cherry Peach Lemonade | 3 | $228.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622479 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 3 | $228.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622478 | 226457 | 226480 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Ice | 3 | $228.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622477 | 226457 | 226458 | Hyde Edge Recharge 3300 Puffs 10pk - Aloe Grape | 3 | $228.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622491 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 4 | $304.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622488 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 4 | $304.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622485 | 226457 | 226469 | Hyde Edge Recharge 3300 Puffs 10pk - OJ | 4 | $304.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622484 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 4 | $304.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622482 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 4 | $304.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622476 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 5 | $380.00 | $76.00 |
| 257123 | 5/23/2022 18:56 | Ross Distro | 1622480 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 5 | $380.00 | $76.00 |
| 257216 | 5/24/2022 10:57 | Brooklyn Smokes Inc | 1624430 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 257216 | 5/24/2022 10:57 | Brooklyn Smokes Inc | 1624431 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 257236 | 5/24/2022 12:36 | Brooklyn Smokes Inc | 1624745 | 244957 | 244961 | myblu Liquidpod 5pk - Menthol 2.4% | 5 | $178.75 | $35.75 |
| 257470 | 5/24/2022 19:29 | Mikes Smoke Shop | 1626644 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 1 | $50.11 | $50.11 |
| 257557 | 5/25/2022 14:08 | DeesConveniencestoreinc | 1627564 | 216002 | 227227 | Pod Mesh 2500 Puffs 10pk - Peblz | 1 | $75.00 | $75.00 |
| 257558 | 5/25/2022 14:09 | DeesConveniencestoreinc | 1627566 | 216002 | 227227 | Pod Mesh 2500 Puffs 10pk - Peblz | 1 | $75.00 | $75.00 |
| 257578 | 5/25/2022 16:01 | Vape Guys Distribution | 1627949 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 10 | $650.00 | $65.00 |
| 257578 | 5/25/2022 16:01 | Vape Guys Distribution | 1627946 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 10 | $650.00 | $65.00 |
| 257578 | 5/25/2022 16:01 | Vape Guys Distribution | 1627945 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 10 | $650.00 | $65.00 |
| 257578 | 5/25/2022 16:01 | Vape Guys Distribution | 1627944 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 10 | $650.00 | $65.00 |
| 257578 | 5/25/2022 16:01 | Vape Guys Distribution | 1627943 | 216791 | 221823 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | 10 | $650.00 | $65.00 |
| 257578 | 5/25/2022 16:01 | Vape Guys Distribution | 1627948 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 20 | $1,300.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 257578 | 5/25/2022 16:01 | Vape Guys Distribution | 1627947 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 20 | $1,300.00 | $65.00 |
| 257578 | 5/25/2022 16:01 | Vape Guys Distribution | 1627942 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 20 | $1,300.00 | $65.00 |
| 257578 | 5/25/2022 16:01 | Vape Guys Distribution | 1627941 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 40 | $2,600.00 | $65.00 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628054 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 1 | $70.00 | $70.00 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628061 | 231819 | 231838 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Summer LUV | 1 | $80.00 | $80.00 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628060 | 231819 | 255536 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Really Blueberry | 1 | $80.00 | $80.00 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628059 | 231819 | 231835 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Raspberry Watermelon | 1 | $80.00 | $80.00 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628058 | 231819 | 231833 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628063 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 1 | $80.00 | $80.00 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628057 | 231819 | 231832 | Hyde Edge Rave Recharge 4000 Puffs 10pk - OJ | 1 | $80.00 | $80.00 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628056 | 231819 | 231829 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Loops | 1 | $80.00 | $80.00 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628055 | 231819 | 231827 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Dewberry | 1 | $80.00 | $80.00 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628062 | 231819 | 231840 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | 1 | $80.00 | $80.00 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628049 | 250908 | 250926 | Esco Bar 2500 Puffs - Red Apple | 2 | $135.00 | $67.50 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628048 | 250908 | 250925 | Esco Bar 2500 Puffs - Pink Lemonade | 2 | $135.00 | $67.50 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628047 | 250908 | 250917 | Esco Bar 2500 Puffs - Mango Ice | 2 | $135.00 | $67.50 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628046 | 250908 | 250916 | Esco Bar 2500 Puffs - Grape Ice | 2 | $135.00 | $67.50 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628045 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 2 | $135.00 | $67.50 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628044 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 2 | $135.00 | $67.50 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628043 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 2 | $135.00 | $67.50 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628042 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 2 | $135.00 | $67.50 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628041 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 2 | $135.00 | $67.50 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628040 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 2 | $135.00 | $67.50 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628053 | 227193 | 253644 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | 2 | $140.00 | $70.00 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628052 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 2 | $140.00 | $70.00 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628051 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 2 | $140.00 | $70.00 |
| 257586 | 5/25/2022 16:21 | Ross Distro | 1628064 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 2 | $160.00 | $80.00 |
| 257626 | 5/25/2022 19:01 | Brooklyn Smokes Inc | 1628513 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | $96.00 | $8.00 |
| 257626 | 5/25/2022 19:01 | Brooklyn Smokes Inc | 1628514 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | | |
| 257643 | 5/26/2022 0:54 | SAID NEWSSTAND | 1628925 | 168420 | 168442 | Game STiK 5% By Game Vapor - Cool Mint | 10 | $9.90 | $0.99 |
| 257643 | 5/26/2022 0:54 | SAID NEWSSTAND | 1628920 | 238422 | 238424 | HITT Ultra 2400 Puffs 10pk - Blue Razz Ice | 1 | $45.00 | $45.00 |
| 257643 | 5/26/2022 0:54 | SAID NEWSSTAND | 1628926 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 1 | $47.50 | $47.50 |
| 257688 | 5/26/2022 13:37 | Vapor King Inc | 1629516 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 40 | $2,100.00 | $52.50 |
| 257688 | 5/26/2022 13:37 | Vapor King Inc | 1629517 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 40 | $2,100.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629564 | 227193 | 227210 | Fume Ultra 2500 Puffs 10pk - Tangerine Ice | 30 | $2,025.00 | $67.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629563 | 227193 | 227221 | Fume Ultra 2500 Puffs 10pk - Strawberry Watermelon | 30 | $2,025.00 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629562 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 30 | $2,025.00 | $67.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629561 | 227193 | 253644 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | 30 | $2,025.00 | $67.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629560 | 227193 | 227206 | Fume Ultra 2500 Puffs 10pk - Purple Rain | 30 | $2,025.00 | $67.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629559 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 30 | $2,025.00 | $67.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629558 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 30 | $2,025.00 | $67.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629557 | 227193 | 227216 | Fume Ultra 2500 Puffs 10pk - Mango | 30 | $2,025.00 | $67.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629556 | 227193 | 231986 | Fume Ultra 2500 Puffs 10pk - Gummy Bears | 30 | $2,025.00 | $67.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629555 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 30 | $2,025.00 | $67.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629565 | 227193 | 250479 | Fume Ultra 2500 Puffs 10pk - Dessert Breeze | 30 | $2,025.00 | $67.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629554 | 227193 | 227213 | Fume Ultra 2500 Puffs 10pk - Cotton Candy | 30 | $2,025.00 | $67.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629552 | 227193 | 250478 | Fume Ultra 2500 Puffs 10pk - Blueberry CC | 30 | $2,025.00 | $67.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629551 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 30 | $2,025.00 | $67.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629553 | 227193 | 227211 | Fume Ultra 2500 Puffs 10pk - Banana Ice | 30 | $2,025.00 | $67.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629550 | 231391 | 231419 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | 40 | $2,100.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629549 | 231391 | 231404 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | 40 | $2,100.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629548 | 231391 | 231417 | Fume Extra 1500 Puffs 10pk - Strawberry | 40 | $2,100.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629547 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 40 | $2,100.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629546 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 40 | $2,100.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629545 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 40 | $2,100.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629544 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 40 | $2,100.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629543 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 40 | $2,100.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629542 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 40 | $2,100.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629541 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 40 | $2,100.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629540 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 40 | $2,100.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629539 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 40 | $2,100.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629538 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 40 | $2,100.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629537 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 40 | $2,100.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629535 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 40 | $2,100.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629584 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629583 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629582 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629581 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629580 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629579 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629578 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629577 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 60 | $2,625.00 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629576 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629575 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629574 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629573 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629572 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629571 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629570 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629569 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629568 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629567 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629566 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 60 | $2,625.00 | $43.75 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629536 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 80 | $4,200.00 | $52.50 |
| 257690 | 5/26/2022 13:43 | Vape Plus (G&A Distribution) | 1629534 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 80 | $4,200.00 | $52.50 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629635 | 227193 | 227210 | Fume Ultra 2500 Puffs 10pk - Tangerine Ice | 30 | $2,025.00 | $67.50 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629634 | 227193 | 227221 | Fume Ultra 2500 Puffs 10pk - Strawberry Watermelon | 30 | $2,025.00 | $67.50 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629633 | 227193 | 227206 | Fume Ultra 2500 Puffs 10pk - Purple Rain | 30 | $2,025.00 | $67.50 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629630 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 40 | $2,100.00 | $52.50 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629629 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 40 | $2,100.00 | $52.50 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629627 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 40 | $2,100.00 | $52.50 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629626 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 40 | $2,100.00 | $52.50 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629641 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 60 | $2,625.00 | $43.75 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629640 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 60 | $2,625.00 | $43.75 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629638 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 60 | $2,625.00 | $43.75 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629637 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 60 | $2,625.00 | $43.75 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629632 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 60 | $4,050.00 | $67.50 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629628 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 80 | $4,200.00 | $52.50 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629642 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 120 | $5,250.00 | $43.75 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629639 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 120 | $5,250.00 | $43.75 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629636 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 120 | $5,250.00 | $43.75 |
| 257692 | 5/26/2022 13:46 | Vape Plus (G&A Distribution) | 1629631 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 120 | $6,300.00 | $52.50 |
| 257696 | 5/26/2022 13:58 | Vapor King Inc | 1629806 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 257696 | 5/26/2022 13:58 | Vapor King Inc | 1629807 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 257696 | 5/26/2022 13:58 | Vapor King Inc | 1629800 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 257696 | 5/26/2022 13:58 | Vapor King Inc | 1629801 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 257696 | 5/26/2022 13:58 | Vapor King Inc | 1629799 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 257696 | 5/26/2022 13:58 | Vapor King Inc | 1629797 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 257696 | 5/26/2022 13:58 | Vapor King Inc | 1629794 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 257696 | 5/26/2022 13:58 | Vapor King Inc | 1629798 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 257696 | 5/26/2022 13:58 | Vapor King Inc | 1629795 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 700 | $2,905.00 | $4.15 |
| 257696 | 5/26/2022 13:58 | Vapor King Inc | 1629796 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 700 | $2,905.00 | $4.15 |
| 257774 | 5/26/2022 18:47 | K&A grocery | 1630617 | 231867 | 231883 | HYPPE Max Flow ROG 2500 Puffs 10pk - Strawberry Banana | 1 | $35.00 | $35.00 |
| 257774 | 5/26/2022 18:47 | K&A grocery | 1630616 | 231867 | 231871 | HYPPE Max Flow ROG 2500 Puffs 10pk - Blue Razz | 1 | $35.00 | $35.00 |
| 257774 | 5/26/2022 18:47 | K&A grocery | 1630608 | 252559 | 252570 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Ice | 1 | $60.00 | $60.00 |
| 257774 | 5/26/2022 18:47 | K&A grocery | 1630610 | 252559 | 252566 | Air Bar M-Lux 2000 Puffs 10pk - Strawberry Mango | 1 | $60.00 | $60.00 |
| 257774 | 5/26/2022 18:47 | K&A grocery | 1630607 | 252559 | 253025 | Air Bar M-Lux 2000 Puffs 10pk - Strawberry Kiwi | 1 | $60.00 | $60.00 |
| 257774 | 5/26/2022 18:47 | K&A grocery | 1630609 | 252559 | 252563 | Air Bar M-Lux 2000 Puffs 10pk - Grape Ice | 1 | $60.00 | $60.00 |
| 257774 | 5/26/2022 18:47 | K&A grocery | 1630606 | 252559 | 253027 | Air Bar M-Lux 2000 Puffs 10pk - Blueberry Ice | 1 | $60.00 | $60.00 |
| 257774 | 5/26/2022 18:47 | K&Aloe grocery | 1630615 | 227113 | 227116 | Hyde Color Recharge 3000 Puffs 10pk - Aloe Grape | 1 | $70.00 | $70.00 |
| 257774 | 5/26/2022 18:47 | K&A grocery | 1630614 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 257774 | 5/26/2022 18:47 | K&A grocery | 1630613 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 1 | $80.00 | $80.00 |
| 257774 | 5/26/2022 18:47 | K&A grocery | 1630611 | 187977 | 222137 | Air Bar Diamond 10pk - Red Mojito | 2 | $85.00 | $42.50 |
| 257774 | 5/26/2022 18:47 | K&A grocery | 1630612 | 187981 | 217258 | Air Bar Lux 10pk - Strawberry Wafer Biscuit | 2 | $95.00 | $47.50 |
| 257774 | 5/26/2022 18:47 | K&A grocery | 1630620 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $457.44 | $76.24 |
| 257807 | 5/26/2022 22:34 | 4 Way Deli | 1631243 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 1 | $80.00 | $80.00 |
| 257807 | 5/26/2022 22:34 | 4 Way Deli | 1631242 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 1 | $80.00 | $80.00 |
| 257807 | 5/26/2022 22:34 | 4 Way Deli | 1631241 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 257807 | 5/26/2022 22:34 | 4 Way Deli | 1631240 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 1 | $80.00 | $80.00 |
| 257807 | 5/26/2022 22:34 | 4 Way Deli | 1631239 | 216791 | 235673 | Air Bar Box 3000 Puffs 10pk - Monster Ice | 1 | $80.00 | $80.00 |
| 257807 | 5/26/2022 22:34 | 4 Way Deli | 1631238 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 1 | $80.00 | $80.00 |
| 257807 | 5/26/2022 22:34 | 4 Way Deli | 1631237 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 1 | $80.00 | $80.00 |
| 257807 | 5/26/2022 22:34 | 4 Way Deli | 1631236 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 1 | $80.00 | $80.00 |
| 257813 | 5/27/2022 0:50 | 18th Ave Smoke Shop Discount | 1631336 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 257813 | 5/27/2022 0:50 | 18th Ave Smoke Shop Discount | 1631338 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 257813 | 5/27/2022 0:50 | 18th Ave Smoke Shop Discount | 1631334 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 257813 | 5/27/2022 0:50 | 18th Ave Smoke Shop Discount | 1631330 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 8 | $72.00 | $9.00 |
| 257813 | 5/27/2022 0:50 | 18th Ave Smoke Shop Discount | 1631332 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 257813 | 5/27/2022 0:50 | 18th Ave Smoke Shop Discount | 1631348 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $163.52 | $81.76 |
| 257813 | 5/27/2022 0:50 | 18th Ave Smoke Shop Discount | 1631345 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $228.72 | $76.24 |
| 257813 | 5/27/2022 0:50 | 18th Ave Smoke Shop Discount | 1631349 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $327.04 | $81.76 |
| 257813 | 5/27/2022 0:50 | 18th Ave Smoke Shop Discount | 1631331 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 3 | | |
| 257813 | 5/27/2022 0:50 | 18th Ave Smoke Shop Discount | 1631335 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 257813 | 5/27/2022 0:50 | 18th Ave Smoke Shop Discount | 1631333 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 5 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 257813 | 5/27/2022 0:50 | 18th Ave Smoke Shop Discount | 1631337 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | | |
| 257813 | 5/27/2022 0:50 | 18th Ave Smoke Shop Discount | 1631339 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 2 | | |
| 257890 | 5/27/2022 16:36 | Vapor King Inc | 1632540 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 30 | $2,025.00 | $67.50 |
| 257890 | 5/27/2022 16:36 | Vapor King Inc | 1632541 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 30 | $2,025.00 | $67.50 |
| 257890 | 5/27/2022 16:36 | Vapor King Inc | 1632542 | 227193 | 227206 | Fume Ultra 2500 Puffs 10pk - Purple Rain | 30 | $2,025.00 | $67.50 |
| 257890 | 5/27/2022 16:36 | Vapor King Inc | 1632543 | 227193 | 253644 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | 30 | $2,025.00 | $67.50 |
| 257890 | 5/27/2022 16:36 | Vapor King Inc | 1632544 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 30 | $2,025.00 | $67.50 |
| 258118 | 5/28/2022 15:37 | Mikes Smoke Shop | 1634071 | 244957 | 244960 | myblu Liquidpod 5pk - Gold Leaf 2.4% | 2 | $71.50 | $35.75 |
| 258118 | 5/28/2022 15:37 | Mikes Smoke Shop | 1634069 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 10 | $501.10 | $50.11 |
| 258146 | 5/28/2022 18:35 | Vape Plus (G&A Distribution) | 1634307 | 249964 | 252341 | Fume Mini 1200 Puffs 10pk - Strawberry Watermelon | 10 | $475.00 | $47.50 |
| 258146 | 5/28/2022 18:35 | Vape Plus (G&A Distribution) | 1634306 | 249964 | 249974 | Fume Mini 1200 Puffs 10pk - Strawberry Banana | 10 | $475.00 | $47.50 |
| 258146 | 5/28/2022 18:35 | Vape Plus (G&A Distribution) | 1634305 | 249964 | 249968 | Fume Mini 1200 Puffs 10pk - Purple Rain | 10 | $475.00 | $47.50 |
| 258146 | 5/28/2022 18:35 | Vape Plus (G&A Distribution) | 1634304 | 249964 | 249972 | Fume Mini 1200 Puffs 10pk - Lush Ice | 10 | $475.00 | $47.50 |
| 258146 | 5/28/2022 18:35 | Vape Plus (G&A Distribution) | 1634314 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 15 | $656.25 | $43.75 |
| 258146 | 5/28/2022 18:35 | Vape Plus (G&A Distribution) | 1634319 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 30 | $1,312.50 | $43.75 |
| 258146 | 5/28/2022 18:35 | Vape Plus (G&A Distribution) | 1634318 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 30 | $1,312.50 | $43.75 |
| 258146 | 5/28/2022 18:35 | Vape Plus (G&A Distribution) | 1634317 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 30 | $1,312.50 | $43.75 |
| 258146 | 5/28/2022 18:35 | Vape Plus (G&A Distribution) | 1634316 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 30 | $1,312.50 | $43.75 |
| 258146 | 5/28/2022 18:35 | Vape Plus (G&A Distribution) | 1634315 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 30 | $1,312.50 | $43.75 |
| 258146 | 5/28/2022 18:35 | Vape Plus (G&A Distribution) | 1634313 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 30 | $1,312.50 | $43.75 |
| 258146 | 5/28/2022 18:35 | Vape Plus (G&A Distribution) | 1634312 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 30 | $1,312.50 | $43.75 |
| 258146 | 5/28/2022 18:35 | Vape Plus (G&A Distribution) | 1634311 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 30 | $1,312.50 | $43.75 |
| 258146 | 5/28/2022 18:35 | Vape Plus (G&A Distribution) | 1634310 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 30 | $1,312.50 | $43.75 |
| 258146 | 5/28/2022 18:35 | Vape Plus (G&A Distribution) | 1634309 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 30 | $1,312.50 | $43.75 |
| 258146 | 5/28/2022 18:35 | Vape Plus (G&A Distribution) | 1634308 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 30 | $1,312.50 | $43.75 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634361 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 6 | $30.00 | $5.00 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634359 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 6 | $30.00 | $5.00 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634355 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $30.00 | $5.00 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634353 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $30.00 | $5.00 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634351 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $30.00 | $5.00 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634349 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $30.00 | $5.00 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634347 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $30.00 | $5.00 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634345 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $30.00 | $5.00 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634357 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 12 | $60.00 | $5.00 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634360 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 19 | $95.00 | $5.00 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634358 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 19 | $95.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634354 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 19 | $95.00 | $5.00 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634352 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 19 | $95.00 | $5.00 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634350 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 19 | $95.00 | $5.00 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634348 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 19 | $95.00 | $5.00 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634346 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 19 | $95.00 | $5.00 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634344 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 19 | $95.00 | $5.00 |
| 258147 | 5/28/2022 18:44 | Vape Guys Distribution | 1634356 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 38 | $190.00 | $5.00 |
| 258160 | 5/29/2022 2:08 | 4 Way Deli | 1634636 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $304.96 | $76.24 |
| 258189 | 5/29/2022 15:17 | APVAPESHOP INC | 1635242 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 2 | $12.00 | $6.00 |
| 258189 | 5/29/2022 15:17 | APVAPESHOP INC | 1635240 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 258189 | 5/29/2022 15:17 | APVAPESHOP INC | 1635236 | 203614 | 203633 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Cream | 2 | $115.00 | $57.50 |
| 258189 | 5/29/2022 15:17 | APVAPESHOP INC | 1635235 | 203614 | 203629 | GLAMEE NOVA 4000 Puffs 10pk - Lush Ice | 2 | $115.00 | $57.50 |
| 258189 | 5/29/2022 15:17 | APVAPESHOP INC | 1635234 | 203614 | 203615 | GLAMEE NOVA 4000 Puffs 10pk - Blue Razz Ice | 3 | $172.50 | $57.50 |
| 258189 | 5/29/2022 15:17 | APVAPESHOP INC | 1635239 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $914.88 | $76.24 |
| 258189 | 5/29/2022 15:17 | APVAPESHOP INC | 1635238 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,287.20 | $76.24 |
| 258189 | 5/29/2022 15:17 | APVAPESHOP INC | 1635241 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 258289 | 5/30/2022 16:02 | APVAPESHOP INC | 1636812 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 3 | $139.50 | $46.50 |
| 258289 | 5/30/2022 16:02 | APVAPESHOP INC | 1636807 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $465.00 | $46.50 |
| 258289 | 5/30/2022 16:02 | APVAPESHOP INC | 1636811 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 12 | $558.00 | $46.50 |
| 258300 | 5/30/2022 17:55 | Vape Plus (G&A Distribution) | 1637010 | 239612 | 239614 | Smash Berry By Mighty Vapors - 3mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 258300 | 5/30/2022 17:55 | Vape Plus (G&A Distribution) | 1637008 | 239624 | 239627 | Majestic Mango By Mighty Vapors - 6mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 258300 | 5/30/2022 17:55 | Vape Plus (G&A Distribution) | 1637007 | 239624 | 239626 | Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 258300 | 5/30/2022 17:55 | Vape Plus (G&A Distribution) | 1637004 | 239618 | 239621 | Frozen Smash Berry By Mighty Vapors - 6mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 258300 | 5/30/2022 17:55 | Vape Plus (G&A Distribution) | 1637002 | 239630 | 239632 | Frozen Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 258300 | 5/30/2022 17:55 | Vape Plus (G&A Distribution) | 1637000 | 239606 | 239609 | Frozen Dazzle Berry By Mighty Vapors - 6mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 258300 | 5/30/2022 17:55 | Vape Plus (G&A Distribution) | 1636999 | 239606 | 239608 | Frozen Dazzle Berry By Mighty Vapors - 3mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 258300 | 5/30/2022 17:55 | Vape Plus (G&A Distribution) | 1636998 | 239600 | 239602 | Dazzle Berry By Mighty Vapors - 3mg - 60ml (TFN) | 81 | $445.50 | $5.50 |
| 258300 | 5/30/2022 17:55 | Vape Plus (G&A Distribution) | 1637011 | 239636 | 239638 | Super Mint By Mighty Vapors - 3mg - 60ml (TFN) | 162 | $891.00 | $5.50 |
| 258300 | 5/30/2022 17:55 | Vape Plus (G&A Distribution) | 1637009 | 239588 | 239590 | Mystery Pop By Mighty Vapors - 3mg - 60ml (TFN) | 162 | $891.00 | $5.50 |
| 258300 | 5/30/2022 17:55 | Vape Plus (G&A Distribution) | 1637006 | 239575 | 239580 | Hulk Tears By Mighty Vapors - 6mg - 60ml (TFN) | 162 | $891.00 | $5.50 |
| 258300 | 5/30/2022 17:55 | Vape Plus (G&A Distribution) | 1637005 | 239575 | 239579 | Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 162 | $891.00 | $5.50 |
| 258300 | 5/30/2022 17:55 | Vape Plus (G&A Distribution) | 1637003 | 239594 | 239596 | Frozen Mystery Pop By Mighty Vapors - 3mg - 60ml (TFN) | 243 | $1,336.50 | $5.50 |
| 258300 | 5/30/2022 17:55 | Vape Plus (G&A Distribution) | 1637001 | 239582 | 239584 | Frozen Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 243 | $1,336.50 | $5.50 |
| 258339 | 5/31/2022 11:33 | Ross Distro | 1638210 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 5 | $175.00 | $35.00 |
| 258339 | 5/31/2022 11:33 | Ross Distro | 1638209 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 5 | $175.00 | $35.00 |
| 258339 | 5/31/2022 11:33 | Ross Distro | 1638208 | 187977 | 230947 | Air Bar Diamond 10pk - Strawberry Mango | 5 | $175.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 258339 | 5/31/2022 11:33 | Ross Distro | 1638207 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 5 | $175.00 | $35.00 |
| 258339 | 5/31/2022 11:33 | Ross Distro | 1638206 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 5 | $175.00 | $35.00 |
| 258339 | 5/31/2022 11:33 | Ross Distro | 1638205 | 187977 | 187978 | Air Bar Diamond 10pk - Mango Strawberry | 5 | $175.00 | $35.00 |
| 258339 | 5/31/2022 11:33 | Ross Distro | 1638204 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 5 | $175.00 | $35.00 |
| 258339 | 5/31/2022 11:33 | Ross Distro | 1638202 | 187977 | 192416 | Air Bar Diamond 10pk - Cherry Cola | 5 | $175.00 | $35.00 |
| 258339 | 5/31/2022 11:33 | Ross Distro | 1638201 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 5 | $175.00 | $35.00 |
| 258343 | 5/31/2022 11:36 | Vape Guys Distribution | 1638252 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 20 | $1,300.00 | $65.00 |
| 258343 | 5/31/2022 11:36 | Vape Guys Distribution | 1638250 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 20 | $1,300.00 | $65.00 |
| 258343 | 5/31/2022 11:36 | Vape Guys Distribution | 1638249 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 20 | $1,300.00 | $65.00 |
| 258343 | 5/31/2022 11:36 | Vape Guys Distribution | 1638248 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 20 | $1,300.00 | $65.00 |
| 258343 | 5/31/2022 11:36 | Vape Guys Distribution | 1638246 | 216791 | 221823 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | 20 | $1,300.00 | $65.00 |
| 258343 | 5/31/2022 11:36 | Vape Guys Distribution | 1638251 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 40 | $2,600.00 | $65.00 |
| 258343 | 5/31/2022 11:36 | Vape Guys Distribution | 1638247 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 40 | $2,600.00 | $65.00 |
| 258347 | 5/31/2022 11:38 | APVAPESHOP INC | 1638288 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 2 | $140.00 | $70.00 |
| 258347 | 5/31/2022 11:38 | APVAPESHOP INC | 1638286 | 216791 | 221823 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | 2 | $140.00 | $70.00 |
| 258347 | 5/31/2022 11:38 | APVAPESHOP INC | 1638285 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 5 | $185.00 | $37.00 |
| 258347 | 5/31/2022 11:38 | APVAPESHOP INC | 1638283 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 5 | $185.00 | $37.00 |
| 258347 | 5/31/2022 11:38 | APVAPESHOP INC | 1638284 | 187977 | 230947 | Air Bar Diamond 10pk - Strawberry Mango | 5 | $185.00 | $37.00 |
| 258347 | 5/31/2022 11:38 | APVAPESHOP INC | 1638287 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 3 | $210.00 | $70.00 |
| 258347 | 5/31/2022 11:38 | APVAPESHOP INC | 1638282 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 10 | $370.00 | $37.00 |
| 258365 | 5/31/2022 12:15 | Brooklyn Smokes Inc | 1638568 | 239678 | 239683 | Gold Rush By Mighty Vapors - 50mg Salt Nicotine - 30ml (TFN) | 7 | $56.00 | $8.00 |
| 258365 | 5/31/2022 12:15 | Brooklyn Smokes Inc | 1638569 | 239678 | 239683 | Gold Rush By Mighty Vapors - 50mg Salt Nicotine - 30ml (TFN) | 2 | | |
| 258374 | 5/31/2022 12:44 | Ross Distro | 1638688 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 22 | $770.00 | $35.00 |
| 258374 | 5/31/2022 12:44 | Ross Distro | 1638689 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 25 | $875.00 | $35.00 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642720 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 1 | $76.00 | $76.00 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642726 | 231819 | 231836 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Ice Cream | 1 | $78.50 | $78.50 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642728 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 1 | $78.50 | $78.50 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642732 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 2 | $105.00 | $52.50 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642723 | 226457 | 226476 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | 2 | $152.00 | $76.00 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642722 | 226457 | 226474 | Hyde Edge Recharge 3300 Puffs 10pk - Power | 2 | $152.00 | $76.00 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642719 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 2 | $152.00 | $76.00 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642729 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 2 | $157.00 | $78.50 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642725 | 231819 | 231833 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach Mango Watermelon | 2 | $157.00 | $78.50 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642727 | 231819 | 231840 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | 2 | $157.00 | $78.50 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642734 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 3 | $157.50 | $52.50 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642733 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 3 | $157.50 | $52.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642731 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 3 | $157.50 | $52.50 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642730 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 5 | $262.50 | $52.50 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642721 | 226457 | 255538 | Hyde Edge Recharge 3300 Puffs 10pk - Pink Drink | 4 | $304.00 | $76.00 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642724 | 231819 | 231822 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | 5 | $392.50 | $78.50 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642736 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $914.88 | $76.24 |
| 258580 | 6/1/2022 16:41 | Cloud jay Corp | 1642735 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 20 | $1,050.00 | $52.50 |
| 258590 | 6/1/2022 16:55 | Ross Distro | 1642800 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 1 | $6.50 | $6.50 |
| 258590 | 6/1/2022 16:55 | Ross Distro | 1642799 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 4 | $26.00 | $6.50 |
| 258590 | 6/1/2022 16:55 | Ross Distro | 1642798 | 219373 | 219387 | ViiGo Pro 2000 Puffs 10pk - Strawberry Lychee | 1 | $60.00 | $60.00 |
| 258590 | 6/1/2022 16:55 | Ross Distro | 1642797 | 219373 | 219386 | ViiGo Pro 2000 Puffs 10pk - Mixed Fruit | 1 | $60.00 | $60.00 |
| 258590 | 6/1/2022 16:55 | Ross Distro | 1642796 | 219373 | 219385 | ViiGo Pro 2000 Puffs 10pk - Mango Cocktail | 1 | $60.00 | $60.00 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643681 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 37 | $1,942.50 | $52.50 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643682 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 40 | $2,100.00 | $52.50 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643683 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 40 | $2,100.00 | $52.50 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643684 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 40 | $2,100.00 | $52.50 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643685 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 40 | $2,100.00 | $52.50 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643686 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 40 | $2,100.00 | $52.50 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643687 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 40 | $2,100.00 | $52.50 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643688 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 36 | $1,890.00 | $52.50 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643689 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 40 | $2,100.00 | $52.50 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643669 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 15 | $656.25 | $43.75 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643670 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 15 | $656.25 | $43.75 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643671 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 15 | $656.25 | $43.75 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643672 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 15 | $656.25 | $43.75 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643673 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 15 | $656.25 | $43.75 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643674 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 14 | $612.50 | $43.75 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643675 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 15 | $656.25 | $43.75 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643676 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 15 | $656.25 | $43.75 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643677 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 15 | $656.25 | $43.75 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643678 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 15 | $656.25 | $43.75 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643679 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 15 | $656.25 | $43.75 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643680 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 15 | $656.25 | $43.75 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643663 | 203614 | 203626 | GLAMEE NOVA 4000 Puffs 10pk - Apple Banana Ice | 30 | $1,500.00 | $50.00 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643661 | 203614 | 213875 | GLAMEE NOVA 4000 Puffs 10pk - Banana Ice | 30 | $1,500.00 | $50.00 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643662 | 203614 | 203616 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Raspberry Lemon | 30 | $1,500.00 | $50.00 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643664 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 90 | $4,500.00 | $50.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643665 | 203614 | 231894 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Peach | 30 | $1,500.00 | $50.00 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643666 | 203614 | 231895 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Watermelon | 30 | $1,500.00 | $50.00 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643667 | 203614 | 203632 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Banana | 30 | $1,500.00 | $50.00 |
| 258640 | 6/1/2022 22:26 | Vapor King Inc | 1643668 | 203614 | 203633 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Cream | 19 | $950.00 | $50.00 |
| 258698 | 6/2/2022 16:06 | APVAPESHOP INC | 1644788 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $1,829.76 | $76.24 |
| 258770 | 6/3/2022 10:29 | APVAPESHOP INC | 1646379 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 60 | $4,574.40 | $76.24 |
| 258813 | 6/3/2022 16:54 | Vape Guys Distribution | 1647029 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 40 | $2,600.00 | $65.00 |
| 258813 | 6/3/2022 16:54 | Vape Guys Distribution | 1647028 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 80 | $5,200.00 | $65.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647462 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 1 | $45.00 | $45.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647457 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 1 | $45.00 | $45.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647463 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 3 | $135.00 | $45.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647461 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 3 | $135.00 | $45.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647460 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 3 | $135.00 | $45.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647459 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 3 | $135.00 | $45.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647458 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 3 | $135.00 | $45.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647456 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 3 | $135.00 | $45.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647455 | 195488 | 195502 | Air Bar Max 10pk - Watermelon Ice | 3 | $168.00 | $56.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647454 | 195488 | 232145 | Air Bar Max 10pk - Strawberry Watermelon | 3 | $168.00 | $56.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647453 | 195488 | 232144 | Air Bar Max 10pk - Strawberry Kiwi | 3 | $168.00 | $56.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647452 | 195488 | 239927 | Air Bar Max 10pk - Strawberry Banana Ice | 3 | $168.00 | $56.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647451 | 195488 | 195497 | Air Bar Max 10pk - Red Mojito | 3 | $168.00 | $56.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647450 | 195488 | 232141 | Air Bar Max 10pk - Grape Ice | 3 | $168.00 | $56.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647449 | 195488 | 206560 | Air Bar Max 10pk - Energy Drinks | 3 | $168.00 | $56.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647448 | 195488 | 242543 | Air Bar Max 10pk - Blueberry Ice | 3 | $168.00 | $56.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647447 | 195488 | 206552 | Air Bar Max 10pk - Berries Shake | 3 | $168.00 | $56.00 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647446 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 3 | $202.50 | $67.50 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647445 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 3 | $202.50 | $67.50 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647444 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 3 | $202.50 | $67.50 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647443 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 3 | $202.50 | $67.50 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647442 | 216791 | 235673 | Air Bar Box 3000 Puffs 10pk - Monster Ice | 3 | $202.50 | $67.50 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647441 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 3 | $202.50 | $67.50 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647440 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 3 | $202.50 | $67.50 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647439 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 3 | $202.50 | $67.50 |
| 258842 | 6/3/2022 19:11 | Ross Distro | 1647438 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 3 | $202.50 | $67.50 |
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650124 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650126 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 3 | $28.50 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650122 | 198445 | 198453 | Hyde Edge 1500 Puffs 10pk - Peach Mango Watermelon | 1 | $53.50 | $53.50 |
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650103 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 2 | $105.00 | $52.50 |
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650095 | 187977 | 218225 | Air Bar Diamond 10pk - Sour Apple | 6 | $210.00 | $35.00 |
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650105 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 5 | $262.50 | $52.50 |
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650104 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 5 | $262.50 | $52.50 |
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650101 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 5 | $340.00 | $68.00 |
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650099 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 5 | $340.00 | $68.00 |
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650096 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 17 | $595.00 | $35.00 |
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650097 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 10 | $680.00 | $68.00 |
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650108 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $914.88 | $76.24 |
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650102 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,360.00 | $68.00 |
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650100 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 30 | $2,040.00 | $68.00 |
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650107 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,287.20 | $76.24 |
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650127 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 1 | | |
| 258972 | 6/5/2022 23:17 | Cloud jay Corp | 1650125 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 1 | | |
| 258974 | 6/6/2022 7:08 | SAID NEWSSTAND | 1650142 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 1 | $47.50 | $47.50 |
| 258974 | 6/6/2022 7:08 | SAID NEWSSTAND | 1650140 | 198445 | 224101 | Hyde Edge 1500 Puffs 10pk - Strawberry Kiwi | 1 | $65.00 | $65.00 |
| 258974 | 6/6/2022 7:08 | SAID NEWSSTAND | 1650141 | 225739 | 225746 | Hyde N Bar Recharge 4500 Puffs 10pk - Raspberry Watermelon | 1 | $90.00 | $90.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650239 | 159094 | 159096 | Sin Tax By Prohibition Juice Co. 100ml - 3mg | 1 | $9.50 | $9.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650240 | 159090 | 159092 | Ridin Shotgun By Prohibition Juice Co. 100ml - 3mg | 1 | $9.50 | $9.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650342 | 245756 | 245758 | Grape Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $19.00 | $9.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650343 | 245756 | 245759 | Grape Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650334 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 4 | $32.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650332 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $32.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650290 | 251700 | 251705 | OG Summer Blue By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650288 | 251700 | 251704 | OG Summer Blue By Keep It 100 - Salt Nicotine 30mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650300 | 251760 | 251765 | OG Pink By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650298 | 251760 | 251764 | OG Pink By Keep It 100 - Salt Nicotine 30mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650282 | 251694 | 251699 | OG Blue By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650280 | 251694 | 251698 | OG Blue By Keep It 100 - Salt Nicotine 30mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650389 | 240630 | 240635 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650387 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650254 | 244563 | 244568 | Wild Red By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 3 | $34.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650253 | 244563 | 244567 | Wild Red By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 3 | $34.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650252 | 244563 | 244566 | Wild Red By Twist E-Liquid - 6mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650251 | 244563 | 244565 | Wild Red By Twist E-Liquid - 3mg - 2 x 60ml | 3 | $34.50 | $11.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650246 | 244569 | 244572 | White Grape By Twist E-Liquid - 6mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650245 | 244569 | 244571 | White Grape By Twist E-Liquid - 3mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650234 | 244503 | 244508 | Red No. 1 By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 3 | $34.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650233 | 244503 | 244507 | Red No. 1 By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 3 | $34.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650248 | 244539 | 244542 | Purple Grape By Twist E-Liquid - 6mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650247 | 244539 | 244541 | Purple Grape By Twist E-Liquid - 3mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650250 | 244593 | 244596 | Mint 0 By Twist E-Liquid - 6mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650249 | 244593 | 244595 | Mint 0 By Twist E-Liquid - 3mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650238 | 244473 | 244478 | Green No. 1 By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 3 | $34.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650237 | 244473 | 244477 | Green No. 1 By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 3 | $34.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650244 | 244461 | 244464 | Blend No. 1 By Twist E-Liquid - 6mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650243 | 244461 | 244463 | Blend No. 1 By Twist E-Liquid - 3mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650259 | 256494 | 256497 | Strawberry Cannoli By BAMS - 6mg - 100ml | 4 | $36.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650263 | 256498 | 256501 | Original Cannoli By BAMS - 6mg - 100ml | 4 | $36.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650304 | 251712 | 251715 | OG Tropical Blue By Keep It 100 - 6mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650302 | 251712 | 251714 | OG Tropical Blue By Keep It 100 - 3mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650286 | 251700 | 251703 | OG Summer Blue By Keep It 100 - 6mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650284 | 251700 | 251702 | OG Summer Blue By Keep It 100 - 3mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650296 | 251760 | 251763 | OG Pink By Keep It 100 - 6mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650294 | 251760 | 251762 | OG Pink By Keep It 100 - 3mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650278 | 251694 | 251697 | OG Blue By Keep It 100 - 6mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650379 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 4 | $36.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650377 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 4 | $36.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650271 | 256490 | 256493 | Captain Cannoli By BAMS - 6mg - 100ml | 4 | $36.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650267 | 256479 | 256483 | Birthday Cannoli By BAMS - 6mg - 100ml | 4 | $36.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650393 | 159090 | 159093 | Ridin Shotgun By Prohibition Juice Co. 100ml - 6mg | 4 | $38.00 | $9.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650232 | 244503 | 244506 | Red No. 1 By Twist E-Liquid - 6mg - 2 x 60ml | 4 | $46.00 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650236 | 244473 | 244476 | Green No. 1 By Twist E-Liquid - 6mg - 2 x 60ml | 4 | $46.00 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650397 | 29725 | 29726 | Strawberry Acai By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650312 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650310 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650395 | 23799 | 29700 | Green Apple By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650330 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 6 | $54.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650328 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650338 | 245738 | 245743 | Watermelon Apple By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 6 | $54.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650336 | 245738 | 245742 | Watermelon Apple By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 6 | $54.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650257 | 256494 | 256496 | Strawberry Cannoli By BAMS - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650308 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 6 | $54.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650306 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650261 | 256498 | 256500 | Original Cannoli By BAMS - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650276 | 251694 | 251696 | OG Blue By Keep It 100 - 3mg - 100ml (TFN) | 6 | $54.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650269 | 256490 | 256492 | Captain Cannoli By BAMS - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650265 | 256479 | 256482 | Birthday Cannoli By BAMS - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650292 | 251748 | 251751 | Bacco By Keep It 100 - 6mg - 100ml (TFN) | 6 | $54.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650241 | 251748 | 251750 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | 6 | $54.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650383 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650381 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650385 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 6 | $54.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650340 | 245738 | 245741 | Watermelon Apple By Cloud Nurdz - 6mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650359 | 245750 | 245753 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650391 | 159094 | 159097 | Sin Tax By Prohibition Juice Co. 100ml - 6mg | 6 | $57.00 | $9.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650351 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650349 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650231 | 244503 | 244505 | Red No. 1 By Twist E-Liquid - 3mg - 2 x 60ml | 5 | $57.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650235 | 244473 | 244475 | Green No. 1 By Twist E-Liquid - 3mg - 2 x 60ml | 5 | $57.50 | $11.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650326 | 256400 | 256405 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 9 | $72.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650324 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650318 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 9 | $72.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650316 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650367 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 9 | $81.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650365 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 9 | $81.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650363 | 245750 | 245755 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 9 | $81.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650361 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 9 | $81.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650322 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 9 | $81.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650320 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 9 | $81.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650347 | 245756 | 245761 | Grape Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 9 | $81.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650345 | 245756 | 245760 | Grape Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 9 | $81.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650314 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 9 | $81.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650355 | 245768 | 245773 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 9 | $81.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650353 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 9 | $81.00 | $9.00 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650357 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 9 | $85.50 | $9.50 |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650256 | 174552 | 174554 | DRIPS Nic Spiker - 180mg - 10pk 1ml Syringes | 12 | $138.00 | $11.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650335 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650333 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650331 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650329 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650368 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650366 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650339 | 245738 | 245743 | Watermelon Apple By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650337 | 245738 | 245742 | Watermelon Apple By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650341 | 245738 | 245741 | Watermelon Apple By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650364 | 245750 | 245755 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650362 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650360 | 245750 | 245753 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650358 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650260 | 256494 | 256497 | Strawberry Cannoli By BAMS - 6mg - 100ml | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650258 | 256494 | 256496 | Strawberry Cannoli By BAMS - 3mg - 100ml | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650398 | 29725 | 29726 | Strawberry Acai By Salt Bae 30ml - 25mg | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650392 | 159094 | 159097 | Sin Tax By Prohibition Juice Co. 100ml - 6mg | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650394 | 159090 | 159093 | Ridin Shotgun By Prohibition Juice Co. 100ml - 6mg | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650313 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650311 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650309 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650307 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650264 | 256498 | 256501 | Original Cannoli By BAMS - 6mg - 100ml | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650262 | 256498 | 256500 | Original Cannoli By BAMS - 3mg - 100ml | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650305 | 251712 | 251715 | OG Tropical Blue By Keep It 100 - 6mg - 100ml (TFN) | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650303 | 251712 | 251714 | OG Tropical Blue By Keep It 100 - 3mg - 100ml (TFN) | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650291 | 251700 | 251705 | OG Summer Blue By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650289 | 251700 | 251704 | OG Summer Blue By Keep It 100 - Salt Nicotine 30mg - 30ml (TFN) | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650287 | 251700 | 251703 | OG Summer Blue By Keep It 100 - 6mg - 100ml (TFN) | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650285 | 251700 | 251702 | OG Summer Blue By Keep It 100 - 3mg - 100ml (TFN) | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650301 | 251760 | 251765 | OG Pink By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650299 | 251760 | 251764 | OG Pink By Keep It 100 - Salt Nicotine 30mg - 30ml (TFN) | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650297 | 251760 | 251763 | OG Pink By Keep It 100 - 6mg - 100ml (TFN) | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650295 | 251760 | 251762 | OG Pink By Keep It 100 - 3mg - 100ml (TFN) | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650283 | 251694 | 251699 | OG Blue By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650281 | 251694 | 251698 | OG Blue By Keep It 100 - Salt Nicotine 30mg - 30ml (TFN) | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650279 | 251694 | 251697 | OG Blue By Keep It 100 - 6mg - 100ml (TFN) | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650277 | 251694 | 251696 | OG Blue By Keep It 100 - 3mg - 100ml (TFN) | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650327 | 256400 | 256405 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 3 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650325 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 3 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650323 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 3 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650321 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 3 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650396 | 23799 | 29700 | Green Apple By Salt Bae 30ml - 25mg | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650348 | 245756 | 245761 | Grape Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650346 | 245756 | 245760 | Grape Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650344 | 245756 | 245759 | Grape Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650380 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650378 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650272 | 256490 | 256493 | Captain Cannoli By BAMS - 6mg - 100ml | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650270 | 256490 | 256492 | Captain Cannoli By BAMS - 3mg - 100ml | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650319 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 3 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650317 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 3 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650315 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 3 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650356 | 245768 | 245773 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650354 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650352 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650350 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650268 | 256479 | 256483 | Birthday Cannoli By BAMS - 6mg - 100ml | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650266 | 256479 | 256482 | Birthday Cannoli By BAMS - 3mg - 100ml | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650293 | 251748 | 251751 | Bacco By Keep It 100 - 6mg - 100ml (TFN) | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650242 | 251748 | 251750 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650390 | 240630 | 240635 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650388 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650384 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650382 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 2 | | |
| 258983 | 6/6/2022 9:01 | ANS EXOTICS SHOP INC | 1650386 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 2 | | |
| 259005 | 6/6/2022 12:05 | Brooklyn Smokes Inc | 1650768 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 259005 | 6/6/2022 12:05 | Brooklyn Smokes Inc | 1650769 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | | |
| 259024 | 6/6/2022 13:17 | Ross Distro | 1651253 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 5 | $412.50 | $82.50 |
| 259024 | 6/6/2022 13:17 | Ross Distro | 1651252 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 5 | $412.50 | $82.50 |
| 259024 | 6/6/2022 13:17 | Ross Distro | 1651251 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 5 | $412.50 | $82.50 |
| 259024 | 6/6/2022 13:17 | Ross Distro | 1651250 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 5 | $412.50 | $82.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 259024 | 6/6/2022 13:17 | Ross Distro | 1651249 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 5 | $412.50 | $82.50 |
| 259024 | 6/6/2022 13:17 | Ross Distro | 1651248 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 5 | $412.50 | $82.50 |
| 259024 | 6/6/2022 13:17 | Ross Distro | 1651247 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 5 | $412.50 | $82.50 |
| 259024 | 6/6/2022 13:17 | Ross Distro | 1651246 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 5 | $412.50 | $82.50 |
| 259024 | 6/6/2022 13:17 | Ross Distro | 1651245 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 5 | $412.50 | $82.50 |
| 259032 | 6/6/2022 13:28 | Ross Distro | 1651333 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 1 | $82.50 | $82.50 |
| 259032 | 6/6/2022 13:28 | Ross Distro | 1651330 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 1 | $82.50 | $82.50 |
| 259032 | 6/6/2022 13:28 | Ross Distro | 1651334 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $165.00 | $82.50 |
| 259032 | 6/6/2022 13:28 | Ross Distro | 1651331 | 250096 | 250111 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | 3 | $247.50 | $82.50 |
| 259032 | 6/6/2022 13:28 | Ross Distro | 1651332 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 4 | $330.00 | $82.50 |
| 259032 | 6/6/2022 13:28 | Ross Distro | 1651329 | 250096 | 250106 | ELF Bar BC5000 10pk - Malysian Mango | 10 | $825.00 | $82.50 |
| 259037 | 6/6/2022 13:34 | Ross Distro | 1651449 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $165.00 | $82.50 |
| 259037 | 6/6/2022 13:34 | Ross Distro | 1651448 | 226917 | 226924 | Pod Mesh 5500 Puffs 10pk - Aloe Grape | 5 | $375.00 | $75.00 |
| 259037 | 6/6/2022 13:34 | Ross Distro | 1651450 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $457.44 | $76.24 |
| 259043 | 6/6/2022 13:41 | Ross Distro | 1651561 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 3 | $135.00 | $45.00 |
| 259043 | 6/6/2022 13:41 | Ross Distro | 1651560 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 3 | $135.00 | $45.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652903 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 12 | $60.00 | $5.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652901 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 12 | $60.00 | $5.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652905 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 12 | $60.00 | $5.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652902 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 38 | $190.00 | $5.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652900 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 38 | $190.00 | $5.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652904 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 38 | $190.00 | $5.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652891 | 216791 | 221823 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | 10 | $650.00 | $65.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652899 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,300.00 | $65.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652898 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 20 | $1,300.00 | $65.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652897 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 20 | $1,300.00 | $65.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652896 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 20 | $1,300.00 | $65.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652895 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 20 | $1,300.00 | $65.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652894 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 20 | $1,300.00 | $65.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652893 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 20 | $1,300.00 | $65.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652892 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 20 | $1,300.00 | $65.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652890 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 20 | $1,300.00 | $65.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652889 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 20 | $1,300.00 | $65.00 |
| 259134 | 6/6/2022 19:34 | Vape Guys Distribution | 1652888 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 40 | $2,600.00 | $65.00 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654235 | 250908 | 250926 | Esco Bar 2500 Puffs - Red Apple | 1 | $67.50 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654234 | 250908 | 250917 | Esco Bar 2500 Puffs - Mango Ice | 1 | $67.50 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654233 | 250908 | 256282 | Esco Bar 2500 Puffs - Lemon Drops | 1 | $67.50 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654232 | 250908 | 256283 | Esco Bar 2500 Puffs - Gummy Bears | 1 | $67.50 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654231 | 250908 | 250916 | Esco Bar 2500 Puffs - Grape Ice | 1 | $67.50 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654230 | 250908 | 258663 | Esco Bar 2500 Puffs - Carsonator - Mango Melon | 1 | $67.50 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654229 | 250908 | 250911 | Esco Bar 2500 Puffs - Bubblegum Ice | 1 | $67.50 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654241 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 1 | $67.50 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654237 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 1 | $67.50 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654228 | 250908 | 250922 | Esco Bar 2500 Puffs - Blue Raspberry | 2 | $135.00 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654245 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 2 | $135.00 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654244 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 2 | $135.00 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654243 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 2 | $135.00 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654242 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 2 | $135.00 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654240 | 216791 | 235673 | Air Bar Box 3000 Puffs 10pk - Monster Ice | 2 | $135.00 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654238 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 2 | $135.00 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654236 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 2 | $135.00 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654239 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 3 | $202.50 | $67.50 |
| 259185 | 6/7/2022 12:30 | Ross Distro | 1654246 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $457.44 | $76.24 |
| 259203 | 6/7/2022 14:10 | Ross Distro | 1654576 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 1 | $45.00 | $45.00 |
| 259203 | 6/7/2022 14:10 | Ross Distro | 1654579 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 2 | $90.00 | $45.00 |
| 259203 | 6/7/2022 14:10 | Ross Distro | 1654575 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 2 | $90.00 | $45.00 |
| 259203 | 6/7/2022 14:10 | Ross Distro | 1654578 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 3 | $135.00 | $45.00 |
| 259203 | 6/7/2022 14:10 | Ross Distro | 1654577 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 3 | $135.00 | $45.00 |
| 259263 | 6/7/2022 19:20 | Vape Guys Distribution | 1655527 | 195488 | 195502 | Air Bar Max 10pk - Watermelon Ice | 2 | $118.00 | $59.00 |
| 259263 | 6/7/2022 19:20 | Vape Guys Distribution | 1655526 | 195488 | 242543 | Air Bar Max 10pk - Blueberry Ice | 10 | $590.00 | $59.00 |
| 259267 | 6/7/2022 20:20 | APVAPESHOP INC | 1655604 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 9 | $85.50 | $9.50 |
| 259267 | 6/7/2022 20:20 | APVAPESHOP INC | 1655606 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 9 | $85.50 | $9.50 |
| 259267 | 6/7/2022 20:20 | APVAPESHOP INC | 1655602 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 18 | $171.00 | $9.50 |
| 259267 | 6/7/2022 20:20 | APVAPESHOP INC | 1655598 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 27 | $256.50 | $9.50 |
| 259267 | 6/7/2022 20:20 | APVAPESHOP INC | 1655596 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 27 | $256.50 | $9.50 |
| 259267 | 6/7/2022 20:20 | APVAPESHOP INC | 1655600 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 27 | $256.50 | $9.50 |
| 259267 | 6/7/2022 20:20 | APVAPESHOP INC | 1655605 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | | |
| 259267 | 6/7/2022 20:20 | APVAPESHOP INC | 1655599 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 9 | | |
| 259267 | 6/7/2022 20:20 | APVAPESHOP INC | 1655597 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 9 | | |
| 259267 | 6/7/2022 20:20 | APVAPESHOP INC | 1655607 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 3 | | |
| 259267 | 6/7/2022 20:20 | APVAPESHOP INC | 1655603 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 6 | | |
| 259267 | 6/7/2022 20:20 | APVAPESHOP INC | 1655601 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 9 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 259268 | 6/7/2022 20:23 | APVAPESHOP INC | 1655609 | 187977 | 222794 | Air Bar Diamond 10pk - Aloe Blackcurrant | 8 | $296.00 | $37.00 |
| 259278 | 6/7/2022 23:17 | Cloud jay Corp | 1655871 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 2 | $160.00 | $80.00 |
| 259278 | 6/7/2022 23:17 | Cloud jay Corp | 1655873 | 250096 | 250111 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | 3 | $240.00 | $80.00 |
| 259278 | 6/7/2022 23:17 | Cloud jay Corp | 1655872 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 5 | $400.00 | $80.00 |
| 259278 | 6/7/2022 23:17 | Cloud jay Corp | 1655869 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,360.00 | $68.00 |
| 259309 | 6/8/2022 12:39 | DeesConveniencestoreinc | 1656280 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 259309 | 6/8/2022 12:39 | DeesConveniencestoreinc | 1656282 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 259309 | 6/8/2022 12:39 | DeesConveniencestoreinc | 1656281 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 259309 | 6/8/2022 12:39 | DeesConveniencestoreinc | 1656283 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 259326 | 6/8/2022 14:47 | Vape Guys Distribution | 1656534 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 10 | $650.00 | $65.00 |
| 259326 | 6/8/2022 14:47 | Vape Guys Distribution | 1656532 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 10 | $650.00 | $65.00 |
| 259326 | 6/8/2022 14:47 | Vape Guys Distribution | 1656536 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 20 | $1,300.00 | $65.00 |
| 259326 | 6/8/2022 14:47 | Vape Guys Distribution | 1656535 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 20 | $1,300.00 | $65.00 |
| 259326 | 6/8/2022 14:47 | Vape Guys Distribution | 1656533 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 20 | $1,300.00 | $65.00 |
| 259326 | 6/8/2022 14:47 | Vape Guys Distribution | 1656531 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 20 | $1,300.00 | $65.00 |
| 259339 | 6/8/2022 15:37 | Ross Distro | 1656659 | 203614 | 203625 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Chew | 1 | $55.00 | $55.00 |
| 259339 | 6/8/2022 15:37 | Ross Distro | 1656658 | 203614 | 213874 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Candy | 1 | $55.00 | $55.00 |
| 259339 | 6/8/2022 15:37 | Ross Distro | 1656657 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 1 | $55.00 | $55.00 |
| 259339 | 6/8/2022 15:37 | Ross Distro | 1656655 | 203614 | 243434 | GLAMEE NOVA 4000 Puffs 10pk - Mighty Mint | 1 | $55.00 | $55.00 |
| 259339 | 6/8/2022 15:37 | Ross Distro | 1656654 | 203614 | 203618 | GLAMEE NOVA 4000 Puffs 10pk - Green Energy Drink | 1 | $55.00 | $55.00 |
| 259339 | 6/8/2022 15:37 | Ross Distro | 1656653 | 203614 | 213875 | GLAMEE NOVA 4000 Puffs 10pk - Banana Ice | 1 | $55.00 | $55.00 |
| 259339 | 6/8/2022 15:37 | Ross Distro | 1656663 | 238150 | 257503 | Glamee Magic 6000 Puffs 10pk - Fruit Paradise | 1 | $72.50 | $72.50 |
| 259339 | 6/8/2022 15:37 | Ross Distro | 1656662 | 238150 | 238164 | Glamee Magic 6000 Puffs 10pk - Cool Mint | 1 | $72.50 | $72.50 |
| 259339 | 6/8/2022 15:37 | Ross Distro | 1656661 | 238150 | 238155 | Glamee Magic 6000 Puffs 10pk - Blueberry Watermelon | 1 | $72.50 | $72.50 |
| 259339 | 6/8/2022 15:37 | Ross Distro | 1656660 | 238150 | 238163 | Glamee Magic 6000 Puffs 10pk - Blueberry Ice | 1 | $72.50 | $72.50 |
| 259339 | 6/8/2022 15:37 | Ross Distro | 1656656 | 203614 | 243433 | GLAMEE NOVA 4000 Puffs 10pk - Mojito Mint | 2 | $110.00 | $55.00 |
| 259364 | 6/8/2022 17:55 | APVAPESHOP INC | 1657160 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $914.88 | $76.24 |
| 259370 | 6/8/2022 18:52 | Ross Distro | 1657286 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 1 | $6.00 | $6.00 |
| 259370 | 6/8/2022 18:52 | Ross Distro | 1657284 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | $6.00 | $6.00 |
| 259370 | 6/8/2022 18:52 | Ross Distro | 1657282 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 1 | $6.00 | $6.00 |
| 259370 | 6/8/2022 18:52 | Ross Distro | 1657280 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 2 | $12.00 | $6.00 |
| 259370 | 6/8/2022 18:52 | Ross Distro | 1657278 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 2 | $12.00 | $6.00 |
| 259370 | 6/8/2022 18:52 | Ross Distro | 1657281 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 4 | $24.00 | $6.00 |
| 259370 | 6/8/2022 18:52 | Ross Distro | 1657285 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 5 | $30.00 | $6.00 |
| 259370 | 6/8/2022 18:52 | Ross Distro | 1657283 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 5 | $30.00 | $6.00 |
| 259370 | 6/8/2022 18:52 | Ross Distro | 1657291 | 230043 | 230052 | Airis Drip 2600 Puffs 10pk - Orange Ice | 1 | $42.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 259370 | 6/8/2022 18:52 | Ross Distro | 1657279 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 8 | $48.00 | $6.00 |
| 259370 | 6/8/2022 18:52 | Ross Distro | 1657277 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 8 | $48.00 | $6.00 |
| 259370 | 6/8/2022 18:52 | Ross Distro | 1657289 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 1 | $67.50 | $67.50 |
| 259370 | 6/8/2022 18:52 | Ross Distro | 1657288 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 1 | $67.50 | $67.50 |
| 259370 | 6/8/2022 18:52 | Ross Distro | 1657287 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 1 | $67.50 | $67.50 |
| 259370 | 6/8/2022 18:52 | Ross Distro | 1657290 | 230043 | 230055 | Airis Drip 2600 Puffs 10pk - Cool Mint | 3 | $127.50 | $42.50 |
| 259370 | 6/8/2022 18:52 | Ross Distro | 1657292 | 227291 | 227296 | Monster Bars 3500 Puffs 10pk - Butterscotch Custard | 2 | $145.00 | $72.50 |
| 259385 | 6/8/2022 21:52 | WORKNPRAY ENTERPRISES INC | 1657573 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 2 | $18.00 | $9.00 |
| 259385 | 6/8/2022 21:52 | WORKNPRAY ENTERPRISES INC | 1657572 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 2 | $18.00 | $9.00 |
| 259385 | 6/8/2022 21:52 | WORKNPRAY ENTERPRISES INC | 1657574 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 2 | $18.00 | $9.00 |
| 259385 | 6/8/2022 21:52 | WORKNPRAY ENTERPRISES INC | 1657571 | 240630 | 240631 | American Patriots By Naked100 - 0mg - 60ml | 2 | $18.00 | $9.00 |
| 259437 | 6/9/2022 12:25 | Vape Plus (G&A Distribution) | 1658599 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 60 | $2,625.00 | $43.75 |
| 259437 | 6/9/2022 12:25 | Vape Plus (G&A Distribution) | 1658596 | 231424 | 259323 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | 60 | $2,625.00 | $43.75 |
| 259437 | 6/9/2022 12:25 | Vape Plus (G&A Distribution) | 1658595 | 227193 | 227216 | Fume Ultra 2500 Puffs 10pk - Mango | 60 | $4,050.00 | $67.50 |
| 259437 | 6/9/2022 12:25 | Vape Plus (G&A Distribution) | 1658593 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 80 | $4,200.00 | $52.50 |
| 259437 | 6/9/2022 12:25 | Vape Plus (G&A Distribution) | 1658592 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 80 | $4,200.00 | $52.50 |
| 259437 | 6/9/2022 12:25 | Vape Plus (G&A Distribution) | 1658591 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 80 | $4,200.00 | $52.50 |
| 259437 | 6/9/2022 12:25 | Vape Plus (G&A Distribution) | 1658603 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 120 | $5,250.00 | $43.75 |
| 259437 | 6/9/2022 12:25 | Vape Plus (G&A Distribution) | 1658602 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 120 | $5,250.00 | $43.75 |
| 259437 | 6/9/2022 12:25 | Vape Plus (G&A Distribution) | 1658600 | 231424 | 231439 | Fume Infinity 3500 Puffs 5pk - Lychee Ice | 120 | $5,250.00 | $43.75 |
| 259437 | 6/9/2022 12:25 | Vape Plus (G&A Distribution) | 1658598 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 120 | $5,250.00 | $43.75 |
| 259437 | 6/9/2022 12:25 | Vape Plus (G&A Distribution) | 1658597 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 120 | $5,250.00 | $43.75 |
| 259437 | 6/9/2022 12:25 | Vape Plus (G&A Distribution) | 1658594 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 120 | $6,300.00 | $52.50 |
| 259437 | 6/9/2022 12:25 | Vape Plus (G&A Distribution) | 1658601 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 480 | $21,000.00 | $43.75 |
| 259443 | 6/9/2022 12:32 | Cloud jay Corp | 1658701 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 3 | $240.00 | $80.00 |
| 259443 | 6/9/2022 12:32 | Cloud jay Corp | 1658700 | 250096 | 250111 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | 4 | $320.00 | $80.00 |
| 259443 | 6/9/2022 12:32 | Cloud jay Corp | 1658706 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 5 | $400.00 | $80.00 |
| 259443 | 6/9/2022 12:32 | Cloud jay Corp | 1658702 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 5 | $400.00 | $80.00 |
| 259443 | 6/9/2022 12:32 | Cloud jay Corp | 1658699 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 5 | $400.00 | $80.00 |
| 259443 | 6/9/2022 12:32 | Cloud jay Corp | 1658698 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 5 | $400.00 | $80.00 |
| 259443 | 6/9/2022 12:32 | Cloud jay Corp | 1658697 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 5 | $400.00 | $80.00 |
| 259443 | 6/9/2022 12:32 | Cloud jay Corp | 1658696 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 5 | $400.00 | $80.00 |
| 259443 | 6/9/2022 12:32 | Cloud jay Corp | 1658695 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 5 | $400.00 | $80.00 |
| 259443 | 6/9/2022 12:32 | Cloud jay Corp | 1658707 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 6 | $480.00 | $80.00 |
| 259443 | 6/9/2022 12:32 | Cloud jay Corp | 1658704 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 6 | $480.00 | $80.00 |
| 259443 | 6/9/2022 12:32 | Cloud jay Corp | 1658705 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 7 | $560.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 259443 | 6/9/2022 12:32 | Cloud jay Corp | 1658708 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 10 | $800.00 | $80.00 |
| 259443 | 6/9/2022 12:32 | Cloud jay Corp | 1658703 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 259443 | 6/9/2022 12:32 | Cloud jay Corp | 1658694 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 259451 | 6/9/2022 12:37 | Ross Distro | 1658791 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 1 | $45.00 | $45.00 |
| 259451 | 6/9/2022 12:37 | Ross Distro | 1658790 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 1 | $45.00 | $45.00 |
| 259451 | 6/9/2022 12:37 | Ross Distro | 1658799 | 227193 | 250479 | Fume Ultra 2500 Puffs 10pk - Dessert Breeze | 1 | $70.00 | $70.00 |
| 259451 | 6/9/2022 12:37 | Ross Distro | 1658797 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 2 | $90.00 | $45.00 |
| 259451 | 6/9/2022 12:37 | Ross Distro | 1658796 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 2 | $90.00 | $45.00 |
| 259451 | 6/9/2022 12:37 | Ross Distro | 1658793 | 231424 | 231439 | Fume Infinity 3500 Puffs 5pk - Lychee Ice | 2 | $90.00 | $45.00 |
| 259451 | 6/9/2022 12:37 | Ross Distro | 1658789 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 2 | $90.00 | $45.00 |
| 259451 | 6/9/2022 12:37 | Ross Distro | 1658795 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 3 | $135.00 | $45.00 |
| 259451 | 6/9/2022 12:37 | Ross Distro | 1658794 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 3 | $135.00 | $45.00 |
| 259451 | 6/9/2022 12:37 | Ross Distro | 1658792 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 3 | $135.00 | $45.00 |
| 259451 | 6/9/2022 12:37 | Ross Distro | 1658800 | 227193 | 227221 | Fume Ultra 2500 Puffs 10pk - Strawberry Watermelon | 2 | $140.00 | $70.00 |
| 259451 | 6/9/2022 12:37 | Ross Distro | 1658798 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 2 | $140.00 | $70.00 |
| 259456 | 6/9/2022 12:45 | Ross Distro | 1658858 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 4 | $330.00 | $82.50 |
| 259456 | 6/9/2022 12:45 | Ross Distro | 1658859 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $412.50 | $82.50 |
| 259483 | 6/9/2022 14:31 | Ross Distro | 1659233 | 250096 | 250111 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | 5 | $412.50 | $82.50 |
| 259483 | 6/9/2022 14:31 | Ross Distro | 1659231 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 6 | $495.00 | $82.50 |
| 259483 | 6/9/2022 14:31 | Ross Distro | 1659232 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 6 | $495.00 | $82.50 |
| 259485 | 6/9/2022 15:06 | Cloud jay Corp | 1659253 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 2 | $87.50 | $43.75 |
| 259485 | 6/9/2022 15:06 | Cloud jay Corp | 1659252 | 231424 | 231439 | Fume Infinity 3500 Puffs 5pk - Lychee Ice | 2 | $87.50 | $43.75 |
| 259485 | 6/9/2022 15:06 | Cloud jay Corp | 1659249 | 231424 | 259323 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | 2 | $87.50 | $43.75 |
| 259485 | 6/9/2022 15:06 | Cloud jay Corp | 1659255 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 3 | $131.25 | $43.75 |
| 259485 | 6/9/2022 15:06 | Cloud jay Corp | 1659256 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 5 | $218.75 | $43.75 |
| 259485 | 6/9/2022 15:06 | Cloud jay Corp | 1659254 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 5 | $218.75 | $43.75 |
| 259485 | 6/9/2022 15:06 | Cloud jay Corp | 1659251 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 5 | $218.75 | $43.75 |
| 259485 | 6/9/2022 15:06 | Cloud jay Corp | 1659250 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 5 | $218.75 | $43.75 |
| 259513 | 6/9/2022 17:51 | 4 Way Deli | 1659856 | 187977 | 230947 | Air Bar Diamond 10pk - Strawberry Mango | 2 | $80.00 | $40.00 |
| 259513 | 6/9/2022 17:51 | 4 Way Deli | 1659869 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 1 | $80.00 | $80.00 |
| 259513 | 6/9/2022 17:51 | 4 Way Deli | 1659868 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 259513 | 6/9/2022 17:51 | 4 Way Deli | 1659867 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 1 | $80.00 | $80.00 |
| 259513 | 6/9/2022 17:51 | 4 Way Deli | 1659866 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 1 | $80.00 | $80.00 |
| 259513 | 6/9/2022 17:51 | 4 Way Deli | 1659865 | 216791 | 235673 | Air Bar Box 3000 Puffs 10pk - Monster Ice | 1 | $80.00 | $80.00 |
| 259513 | 6/9/2022 17:51 | 4 Way Deli | 1659864 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 1 | $80.00 | $80.00 |
| 259513 | 6/9/2022 17:51 | 4 Way Deli | 1659863 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660390 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 25 | $1,312.50 | $52.50 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660392 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 40 | $2,100.00 | $52.50 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660394 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 34 | $1,785.00 | $52.50 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660404 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 60 | $2,625.00 | $43.75 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660405 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 60 | $2,625.00 | $43.75 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660407 | 231424 | 259323 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | 39 | $1,706.25 | $43.75 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660409 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 60 | $2,625.00 | $43.75 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660411 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 60 | $2,625.00 | $43.75 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660413 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 60 | $2,625.00 | $43.75 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660416 | 231424 | 231439 | Fume Infinity 3500 Puffs 5pk - Lychee Ice | 60 | $2,625.00 | $43.75 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660418 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 60 | $2,625.00 | $43.75 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660420 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 120 | $5,250.00 | $43.75 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660422 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 60 | $2,625.00 | $43.75 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660424 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 60 | $2,625.00 | $43.75 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660396 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 30 | $2,025.00 | $67.50 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660398 | 227193 | 250479 | Fume Ultra 2500 Puffs 10pk - Dessert Breeze | 30 | $2,025.00 | $67.50 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660399 | 227193 | 227216 | Fume Ultra 2500 Puffs 10pk - Mango | 24 | $1,620.00 | $67.50 |
| 259525 | 6/9/2022 18:29 | Vapor King Inc | 1660401 | 227193 | 227221 | Fume Ultra 2500 Puffs 10pk - Strawberry Watermelon | 27 | $1,822.50 | $67.50 |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662448 | 251712 | 251714 | OG Tropical Blue By Keep It 100 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662450 | 251736 | 251738 | Shake By Keep It 100 - 3mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662457 | 240918 | 240921 | Guava Iced By Reds Apple - 6mg - 60ml | 4 | $36.00 | $9.00 |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662446 | 244287 | 244289 | Iced Island Orange By Hi Drip - 3mg - 100ml | 5 | $45.00 | $9.00 |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662440 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $47.50 | $9.50 |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662442 | 245798 | 245800 | Iced Watermelon Apple By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $47.50 | $9.50 |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662438 | 245846 | 245848 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $47.50 | $9.50 |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662436 | 245804 | 245806 | Iced Grape Apple By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $47.50 | $9.50 |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662444 | 245828 | 245830 | Iced Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $47.50 | $9.50 |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662453 | 240882 | 240884 | Peach Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662455 | 240918 | 240920 | Guava Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662452 | 20321 | 20325 | Cush Man By Nasty eJuice 60ml - 6mg | 7 | $63.00 | $9.00 |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662459 | 240906 | 240908 | Fruit Mix Iced By Reds Apple - 3mg - 60ml | 10 | $90.00 | $9.00 |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662461 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 13 | $117.00 | $9.00 |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662451 | 251736 | 251738 | Shake By Keep It 100 - 3mg - 100ml (TFN) | 1 | | |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662454 | 240882 | 240884 | Peach Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662449 | 251712 | 251714 | OG Tropical Blue By Keep It 100 - 3mg - 100ml (TFN) | 1 | | |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662462 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 4 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662441 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662443 | 245798 | 245800 | Iced Watermelon Apple By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662439 | 245846 | 245848 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662447 | 244287 | 244289 | Iced Island Orange By Hi Drip - 3mg - 100ml | 1 | | |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662437 | 245804 | 245806 | Iced Grape Apple By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662445 | 245828 | 245830 | Iced Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662458 | 240918 | 240921 | Guava Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662456 | 240918 | 240920 | Guava Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 259555 | 6/10/2022 0:32 | LA Hookah Smoke & Vape | 1662460 | 240906 | 240908 | Fruit Mix Iced By Reds Apple - 3mg - 60ml | 3 | | |
| 259591 | 6/10/2022 13:31 | Ross Distro | 1663022 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 1 | $67.50 | $67.50 |
| 259591 | 6/10/2022 13:31 | Ross Distro | 1663021 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 1 | $67.50 | $67.50 |
| 259591 | 6/10/2022 13:31 | Ross Distro | 1663020 | 231819 | 231835 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Raspberry Watermelon | 2 | $160.00 | $80.00 |
| 259593 | 6/10/2022 13:33 | Ross Distro | 1663038 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 1 | $6.00 | $6.00 |
| 259593 | 6/10/2022 13:33 | Ross Distro | 1663044 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | $6.00 | $6.00 |
| 259593 | 6/10/2022 13:33 | Ross Distro | 1663040 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 1 | $6.00 | $6.00 |
| 259593 | 6/10/2022 13:33 | Ross Distro | 1663042 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $6.00 | $6.00 |
| 259593 | 6/10/2022 13:33 | Ross Distro | 1663037 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 259593 | 6/10/2022 13:33 | Ross Distro | 1663043 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 259593 | 6/10/2022 13:33 | Ross Distro | 1663039 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 259593 | 6/10/2022 13:33 | Ross Distro | 1663041 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 259593 | 6/10/2022 13:33 | Ross Distro | 1663034 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 1 | $67.50 | $67.50 |
| 259593 | 6/10/2022 13:33 | Ross Distro | 1663036 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 2 | $165.00 | $82.50 |
| 259593 | 6/10/2022 13:33 | Ross Distro | 1663035 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 4 | $270.00 | $67.50 |
| 259622 | 6/10/2022 17:51 | Mr Exotix | 1663461 | 234468 | 234486 | Airis Monster 4500 Puffs 10pk - Strawberry Watermelon | 1 | $50.00 | $50.00 |
| 259622 | 6/10/2022 17:51 | Mr Exotix | 1663460 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 1 | $80.00 | $80.00 |
| 259784 | 6/12/2022 16:32 | APVAPESHOP INC | 1665282 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 36 | $2,744.64 | $76.24 |
| 259820 | 6/13/2022 9:29 | Ross Distro | 1665957 | 259718 | 259730 | IVG Bar MAX 3000 Puffs - Ruby Guava Ice | 1 | $65.00 | $65.00 |
| 259820 | 6/13/2022 9:29 | Ross Distro | 1665959 | 259718 | 259732 | IVG Bar MAX 3000 Puffs - Pink Lemonade | 1 | $65.00 | $65.00 |
| 259820 | 6/13/2022 9:29 | Ross Distro | 1665958 | 259718 | 259731 | IVG Bar MAX 3000 Puffs - Blue Raspberry Ice | 1 | $65.00 | $65.00 |
| 259820 | 6/13/2022 9:29 | Ross Distro | 1665960 | 259718 | 259733 | IVG Bar MAX 3000 Puffs - Strawberry Watermelon | 2 | $130.00 | $65.00 |
| 259820 | 6/13/2022 9:29 | Ross Distro | 1665956 | 259718 | 259727 | IVG Bar MAX 3000 Puffs - Mango Lychee | 2 | $130.00 | $65.00 |
| 259820 | 6/13/2022 9:29 | Ross Distro | 1665955 | 259718 | 259722 | IVG Bar MAX 3000 Puffs - Berry Lemonade Ice | 4 | $260.00 | $65.00 |
| 259822 | 6/13/2022 9:34 | E smoke & cigar | 1666048 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 259822 | 6/13/2022 9:34 | E smoke & cigar | 1666049 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 259824 | 6/13/2022 9:58 | Ross Distro | 1666110 | 259718 | 259729 | IVG Bar MAX 3000 Puffs - Rainbow | 2 | $130.00 | $65.00 |
| 259824 | 6/13/2022 9:58 | Ross Distro | 1666109 | 259718 | 259728 | IVG Bar MAX 3000 Puffs - Passion Fruit | 2 | $130.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 259824 | 6/13/2022 9:58 | Ross Distro | 1666108 | 259718 | 259726 | IVG Bar MAX 3000 Puffs - Fuji Apple Melon | 2 | $130.00 | $65.00 |
| 259824 | 6/13/2022 9:58 | Ross Distro | 1666107 | 259718 | 259725 | IVG Bar MAX 3000 Puffs - Energy Ice | 2 | $130.00 | $65.00 |
| 259824 | 6/13/2022 9:58 | Ross Distro | 1666106 | 259718 | 259724 | IVG Bar MAX 3000 Puffs - Cola Ice | 2 | $130.00 | $65.00 |
| 259824 | 6/13/2022 9:58 | Ross Distro | 1666105 | 259718 | 259721 | IVG Bar MAX 3000 Puffs - Aloe Grape Ice | 2 | $130.00 | $65.00 |
| 259845 | 6/13/2022 12:08 | APVAPESHOP INC | 1666541 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $457.44 | $76.24 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667467 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | $8.00 | $8.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667486 | 245452 | 245457 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667481 | 245538 | 245543 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN | 1 | $8.00 | $8.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667493 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667480 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667479 | 242338 | 245631 | Jewel Mint By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667478 | 242338 | 245630 | Jewel Mint By Pod Juice 55 - Salt Nicotine 0mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667485 | 245665 | 245669 | Jewel Mango Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667473 | 214615 | 218282 | Jewel Mango Diamond By Pod Juice Salts - 20mg | 1 | $8.00 | $8.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667482 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667475 | 240857 | 240861 | Grape Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667483 | 245396 | 245400 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667487 | 245375 | 245380 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667461 | 208886 | 208887 | Watermelon Slices By Vape Dinner Lady 60ml - 0mg | 1 | $9.00 | $9.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667471 | 240378 | 240380 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | $9.00 | $9.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667468 | 239636 | 239639 | Super Mint By Mighty Vapors - 6mg - 60ml (TFN) | 1 | $9.00 | $9.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667476 | 240703 | 240704 | Strawberry POM By Naked100 - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667460 | 208882 | 208883 | Purple Rain By Vape Dinner Lady 60ml - 0mg | 1 | $9.00 | $9.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667470 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 1 | $9.00 | $9.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667469 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 1 | $9.00 | $9.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667490 | 240857 | 240860 | Grape Iced By Reds Apple - 6mg - 60ml | 1 | $9.00 | $9.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667489 | 240857 | 240859 | Grape Iced By Reds Apple - 3mg - 60ml | 1 | $9.00 | $9.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667488 | 240857 | 240858 | Grape Iced By Reds Apple - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667463 | 244209 | 244212 | Bubble Gum By Dinner Lady - 3mg - 60ml (TFN) | 1 | $9.00 | $9.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667462 | 244209 | 244210 | Bubble Gum By Dinner Lady - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667472 | 240322 | 240323 | Blueberry By Custard Monster - 0mg - 100ml | 1 | $9.00 | $9.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667474 | 245496 | 245498 | Blue Razz Lemonade By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $9.00 | $9.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667466 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 1 | $9.50 | $9.50 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667465 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 1 | $9.50 | $9.50 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667464 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 1 | $9.50 | $9.50 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667494 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 2 | $16.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667477 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 2 | $18.00 | $9.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667491 | 240828 | 240836 | Watermelon Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667506 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $228.72 | $76.24 |
| 259897 | 6/13/2022 15:03 | Citron Hardware & Smoke Shop Inc | 1667492 | 240828 | 240836 | Watermelon Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 259947 | 6/13/2022 17:26 | Vape Guys Distribution | 1668383 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 10 | $650.00 | $65.00 |
| 259947 | 6/13/2022 17:26 | Vape Guys Distribution | 1668384 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 20 | $1,300.00 | $65.00 |
| 259947 | 6/13/2022 17:26 | Vape Guys Distribution | 1668382 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 20 | $1,300.00 | $65.00 |
| 259947 | 6/13/2022 17:26 | Vape Guys Distribution | 1668381 | 216791 | 221823 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | 20 | $1,300.00 | $65.00 |
| 259974 | 6/13/2022 19:57 | DeesConveniencestoreinc | 1669227 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $48.11 | $48.11 |
| 259974 | 6/13/2022 19:57 | DeesConveniencestoreinc | 1669226 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 1 | $48.11 | $48.11 |
| 259974 | 6/13/2022 19:57 | DeesConveniencestoreinc | 1669224 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 2 | $95.00 | $47.50 |
| 259974 | 6/13/2022 19:57 | DeesConveniencestoreinc | 1669225 | 216002 | 227227 | Pod Mesh 2500 Puffs 10pk - Peblz | 2 | $150.00 | $75.00 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671715 | 231424 | 259323 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | 2 | $87.50 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671711 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 2 | $87.50 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671690 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 2 | $105.00 | $52.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671714 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 3 | $131.25 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671710 | 227193 | 227209 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | 2 | $135.00 | $67.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671709 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 2 | $135.00 | $67.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671703 | 227193 | 250479 | Fume Ultra 2500 Puffs 10pk - Dessert Breeze | 2 | $135.00 | $67.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671692 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 3 | $157.50 | $52.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671691 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 3 | $157.50 | $52.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671686 | 231391 | 260010 | Fume Extra 1500 Puffs 10pk - Coffee Tobacco | 3 | $157.50 | $52.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671688 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 3 | $157.50 | $52.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671730 | 250096 | 257878 | ELF Bar BC5000 10pk - Black Ice | 2 | $160.00 | $80.00 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671700 | 227193 | 260013 | Fume Ultra 2500 Puffs 10pk - Coffee Tobacco | 3 | $202.50 | $67.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671729 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 5 | $218.75 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671728 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 5 | $218.75 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671727 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 5 | $218.75 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671726 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 5 | $218.75 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671725 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 5 | $218.75 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671724 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 5 | $218.75 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671723 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 5 | $218.75 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671721 | 231424 | 231439 | Fume Infinity 3500 Puffs 5pk - Lychee Ice | 5 | $218.75 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671719 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 5 | $218.75 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671717 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 5 | $218.75 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671716 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 5 | $218.75 | $43.75 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671713 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 5 | $218.75 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671712 | 231424 | 231434 | Fume Infinity 3500 Puffs 5pk - Banana Ice | 5 | $218.75 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671699 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 5 | $262.50 | $52.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671698 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 5 | $262.50 | $52.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671697 | 231391 | 231415 | Fume Extra 1500 Puffs 10pk - Pina Colada | 5 | $262.50 | $52.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671694 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 5 | $262.50 | $52.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671689 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 5 | $262.50 | $52.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671687 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 5 | $262.50 | $52.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671708 | 227193 | 253644 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | 5 | $337.50 | $67.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671707 | 227193 | 227218 | Fume Ultra 2500 Puffs 10pk - Pink Lemonade | 5 | $337.50 | $67.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671702 | 227193 | 227212 | Fume Ultra 2500 Puffs 10pk - Bubble Gum | 5 | $337.50 | $67.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671739 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $400.00 | $80.00 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671738 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 5 | $400.00 | $80.00 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671737 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 5 | $400.00 | $80.00 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671736 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 5 | $400.00 | $80.00 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671735 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 5 | $400.00 | $80.00 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671734 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 5 | $400.00 | $80.00 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671733 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 5 | $400.00 | $80.00 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671732 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 5 | $400.00 | $80.00 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671731 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 5 | $400.00 | $80.00 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671720 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 10 | $437.50 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671718 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 10 | $437.50 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671695 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 10 | $525.00 | $52.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671693 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 10 | $525.00 | $52.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671742 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 10 | $650.00 | $65.00 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671705 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 10 | $675.00 | $67.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671704 | 227193 | 250481 | Fume Ultra 2500 Puffs 10pk - Lychee Ice | 10 | $675.00 | $67.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671701 | 227193 | 227211 | Fume Ultra 2500 Puffs 10pk - Banana Ice | 10 | $675.00 | $67.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671706 | 227193 | 231985 | Fume Ultra 2500 Puffs 10pk - Mint Ice | 15 | $1,012.50 | $67.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671743 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 20 | $1,300.00 | $65.00 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671722 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 30 | $1,312.50 | $43.75 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671696 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 30 | $1,575.00 | $52.50 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671740 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 25 | $1,625.00 | $65.00 |
| 260161 | 6/14/2022 15:04 | New Bedford Convenience Corp | 1671741 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 40 | $2,600.00 | $65.00 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672060 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 1 | $80.00 | $80.00 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672059 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672058 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 1 | $80.00 | $80.00 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672069 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 2 | $105.00 | $52.50 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672063 | 231391 | 260010 | Fume Extra 1500 Puffs 10pk - Coffee Tobacco | 2 | $105.00 | $52.50 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672053 | 247611 | 247613 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Blue Razz Cloud | 2 | $120.00 | $60.00 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672067 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 3 | $157.50 | $52.50 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672064 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 3 | $157.50 | $52.50 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672055 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 2 | $160.00 | $80.00 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672068 | 231391 | 231415 | Fume Extra 1500 Puffs 10pk - Pina Colada | 4 | $210.00 | $52.50 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672062 | 231391 | 260009 | Fume Extra 1500 Puffs 10pk - Unicorn | 5 | $262.50 | $52.50 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672065 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 6 | $315.00 | $52.50 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672061 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $400.00 | $80.00 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672057 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 5 | $400.00 | $80.00 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672056 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 5 | $400.00 | $80.00 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672054 | 250096 | 257878 | ELF Bar BC5000 10pk - Black Ice | 5 | $400.00 | $80.00 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672066 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 8 | $420.00 | $52.50 |
| 260185 | 6/14/2022 17:11 | Cloud jay Corp | 1672071 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 10 | $680.00 | $68.00 |
| 260200 | 6/14/2022 18:47 | VILLAGE VAPE & CIGAR | 1672303 | 227193 | 231985 | Fume Ultra 2500 Puffs 10pk - Mint Ice | 2 | $150.00 | $75.00 |
| 260200 | 6/14/2022 18:47 | VILLAGE VAPE & CIGAR | 1672301 | 227193 | 250481 | Fume Ultra 2500 Puffs 10pk - Lychee Ice | 2 | $150.00 | $75.00 |
| 260200 | 6/14/2022 18:47 | VILLAGE VAPE & CIGAR | 1672300 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 2 | $150.00 | $75.00 |
| 260200 | 6/14/2022 18:47 | VILLAGE VAPE & CIGAR | 1672302 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 5 | $375.00 | $75.00 |
| 260280 | 6/15/2022 13:22 | Ross Distro | 1674234 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 1 | $80.00 | $80.00 |
| 260280 | 6/15/2022 13:22 | Ross Distro | 1674233 | 231819 | 231832 | Hyde Edge Rave Recharge 4000 Puffs 10pk - OJ | 1 | $80.00 | $80.00 |
| 260280 | 6/15/2022 13:22 | Ross Distro | 1674232 | 231819 | 231827 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Dewberry | 1 | $80.00 | $80.00 |
| 260280 | 6/15/2022 13:22 | Ross Distro | 1674231 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 2 | $135.00 | $67.50 |
| 260351 | 6/16/2022 0:52 | WORKNPRAY ENTERPRISES INC | 1675696 | 238150 | 238168 | Glamee Magic 6000 Puffs 10pk - Watermelon Ice | 1 | $85.00 | $85.00 |
| 260351 | 6/16/2022 0:52 | WORKNPRAY ENTERPRISES INC | 1675695 | 238150 | 238167 | Glamee Magic 6000 Puffs 10pk - Strawberry Watermelon | 1 | $85.00 | $85.00 |
| 260351 | 6/16/2022 0:52 | WORKNPRAY ENTERPRISES INC | 1675694 | 238150 | 238166 | Glamee Magic 6000 Puffs 10pk - Strawberry Banana | 1 | $85.00 | $85.00 |
| 260351 | 6/16/2022 0:52 | WORKNPRAY ENTERPRISES INC | 1675693 | 238150 | 238164 | Glamee Magic 6000 Puffs 10pk - Cool Mint | 1 | $85.00 | $85.00 |
| 260422 | 6/16/2022 12:51 | Ross Distro | 1676220 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 5 | $337.50 | $67.50 |
| 260423 | 6/16/2022 12:51 | Cloud jay Corp | 1676223 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 5 | $340.00 | $68.00 |
| 260423 | 6/16/2022 12:51 | Cloud jay Corp | 1676222 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $340.00 | $68.00 |
| 260423 | 6/16/2022 12:51 | Cloud jay Corp | 1676227 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 6 | $480.00 | $80.00 |
| 260423 | 6/16/2022 12:51 | Cloud jay Corp | 1676226 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 6 | $480.00 | $80.00 |
| 260423 | 6/16/2022 12:51 | Cloud jay Corp | 1676225 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu | 6 | $480.00 | $80.00 |
| 260423 | 6/16/2022 12:51 | Cloud jay Corp | 1676224 | 250096 | 250101 | ELF Bar BC5000 10pk - Energy | 6 | $480.00 | $80.00 |
| 260423 | 6/16/2022 12:51 | Cloud jay Corp | 1676229 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $914.88 | $76.24 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 260423 | 6/16/2022 12:51 | Cloud jay Corp | 1676228 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $1,829.76 | $76.24 |
| 260450 | 6/16/2022 13:49 | SAID NEWSSTAND | 1676531 | 168420 | 168436 | Game STiK 5% By Game Vapor - Iced Lush Berry | 20 | $19.80 | $0.99 |
| 260450 | 6/16/2022 13:49 | SAID NEWSSTAND | 1676530 | 168420 | 168442 | Game STiK 5% By Game Vapor - Cool Mint | 20 | $19.80 | $0.99 |
| 260450 | 6/16/2022 13:49 | SAID NEWSSTAND | 1676536 | 187977 | 230947 | Air Bar Diamond 10pk - Strawberry Mango | 1 | $40.00 | $40.00 |
| 260450 | 6/16/2022 13:49 | SAID NEWSSTAND | 1676535 | 252559 | 253025 | Air Bar M-Lux 2000 Puffs 10pk - Strawberry Kiwi | 1 | $50.00 | $50.00 |
| 260450 | 6/16/2022 13:49 | SAID NEWSSTAND | 1676532 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 1 | $60.00 | $60.00 |
| 260450 | 6/16/2022 13:49 | SAID NEWSSTAND | 1676533 | 198445 | 248956 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | 1 | $65.00 | $65.00 |
| 260477 | 6/16/2022 14:54 | Ross Distro | 1676755 | 195488 | 239927 | Air Bar Max 10pk - Strawberry Banana Ice | 1 | $56.00 | $56.00 |
| 260477 | 6/16/2022 14:54 | Ross Distro | 1676750 | 247611 | 247619 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Philippine Mango | 1 | $60.00 | $60.00 |
| 260477 | 6/16/2022 14:54 | Ross Distro | 1676749 | 225739 | 226552 | Hyde N Bar Recharge 4500 Puffs 10pk - Energize | 1 | $80.00 | $80.00 |
| 260477 | 6/16/2022 14:54 | Ross Distro | 1676748 | 225739 | 226549 | Hyde N Bar Recharge 4500 Puffs 10pk - Caribbean Colada | 1 | $80.00 | $80.00 |
| 260477 | 6/16/2022 14:54 | Ross Distro | 1676747 | 225739 | 225742 | Hyde N Bar Recharge 4500 Puffs 10pk - Brazmallows | 1 | $80.00 | $80.00 |
| 260477 | 6/16/2022 14:54 | Ross Distro | 1676754 | 238558 | 238580 | Hyde MAG Recharge 4500 Puffs 10pk - Tropical | 1 | $80.00 | $80.00 |
| 260477 | 6/16/2022 14:54 | Ross Distro | 1676753 | 238558 | 238583 | Hyde MAG Recharge 4500 Puffs 10pk - Sour Apple Ice | 1 | $80.00 | $80.00 |
| 260477 | 6/16/2022 14:54 | Ross Distro | 1676752 | 238558 | 238574 | Hyde MAG Recharge 4500 Puffs 10pk - Rainbow | 1 | $80.00 | $80.00 |
| 260477 | 6/16/2022 14:54 | Ross Distro | 1676751 | 238558 | 238570 | Hyde MAG Recharge 4500 Puffs 10pk - Peach Ice Cream | 1 | $80.00 | $80.00 |
| 260477 | 6/16/2022 14:54 | Ross Distro | 1676759 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 2 | $165.00 | $82.50 |
| 260477 | 6/16/2022 14:54 | Ross Distro | 1676758 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 2 | $165.00 | $82.50 |
| 260477 | 6/16/2022 14:54 | Ross Distro | 1676757 | 250096 | 250111 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | 2 | $165.00 | $82.50 |
| 260477 | 6/16/2022 14:54 | Ross Distro | 1676756 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 2 | $165.00 | $82.50 |
| 260480 | 6/16/2022 15:00 | Finest Distributors LLC | 1676846 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $325.00 | $65.00 |
| 260480 | 6/16/2022 15:00 | Finest Distributors LLC | 1676847 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 11 | $715.00 | $65.00 |
| 260480 | 6/16/2022 15:00 | Finest Distributors LLC | 1676848 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 14 | $910.00 | $65.00 |
| 260480 | 6/16/2022 15:00 | Finest Distributors LLC | 1676849 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,300.00 | $65.00 |
| 260480 | 6/16/2022 15:00 | Finest Distributors LLC | 1676851 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 30 | $1,312.50 | $43.75 |
| 260480 | 6/16/2022 15:00 | Finest Distributors LLC | 1676843 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 30 | $1,312.50 | $43.75 |
| 260480 | 6/16/2022 15:00 | Finest Distributors LLC | 1676842 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 30 | $1,312.50 | $43.75 |
| 260480 | 6/16/2022 15:00 | Finest Distributors LLC | 1676850 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 30 | $1,312.50 | $43.75 |
| 260480 | 6/16/2022 15:00 | Finest Distributors LLC | 1676845 | 250096 | 250111 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | 20 | $1,600.00 | $80.00 |
| 260480 | 6/16/2022 15:00 | Finest Distributors LLC | 1676844 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 20 | $1,600.00 | $80.00 |
| 260525 | 6/16/2022 19:35 | K&A grocery | 1677601 | 252559 | 252570 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Ice | 1 | $50.00 | $50.00 |
| 260525 | 6/16/2022 19:35 | K&A grocery | 1677600 | 252559 | 252566 | Air Bar M-Lux 2000 Puffs 10pk - Strawberry Mango | 1 | $50.00 | $50.00 |
| 260525 | 6/16/2022 19:35 | K&A grocery | 1677602 | 256171 | 256182 | Air 6000 Puff - Aloe Mango | 1 | $90.00 | $90.00 |
| 260525 | 6/16/2022 19:35 | K&A grocery | 1677599 | 187977 | 230947 | Air Bar Diamond 10pk - Strawberry Mango | 4 | $160.00 | $40.00 |
| 260525 | 6/16/2022 19:35 | K&A grocery | 1677603 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $304.96 | $76.24 |
| 260550 | 6/17/2022 2:07 | Mikes Smoke Shop | 1678073 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 5 | $250.55 | $50.11 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 260579 | 6/17/2022 11:52 | APVAPESHOP INC | 1678398 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $914.88 | $76.24 |
| 260579 | 6/17/2022 11:52 | APVAPESHOP INC | 1678397 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,372.32 | $76.24 |
| 260594 | 6/17/2022 12:56 | Ross Distro | 1678559 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $165.00 | $82.50 |
| 260594 | 6/17/2022 12:56 | Ross Distro | 1678561 | 250096 | 250120 | ELF Bar BC5000 10pk - Sweet Menthol | 3 | $247.50 | $82.50 |
| 260594 | 6/17/2022 12:56 | Ross Distro | 1678560 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 3 | $247.50 | $82.50 |
| 260596 | 6/17/2022 12:56 | Cloud jay Corp | 1678592 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 1 | $80.00 | $80.00 |
| 260596 | 6/17/2022 12:56 | Cloud jay Corp | 1678586 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 1 | $80.00 | $80.00 |
| 260596 | 6/17/2022 12:56 | Cloud jay Corp | 1678595 | 250096 | 250120 | ELF Bar BC5000 10pk - Sweet Menthol | 2 | $160.00 | $80.00 |
| 260596 | 6/17/2022 12:56 | Cloud jay Corp | 1678594 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 5 | $400.00 | $80.00 |
| 260596 | 6/17/2022 12:56 | Cloud jay Corp | 1678593 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 5 | $400.00 | $80.00 |
| 260596 | 6/17/2022 12:56 | Cloud jay Corp | 1678590 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 5 | $400.00 | $80.00 |
| 260596 | 6/17/2022 12:56 | Cloud jay Corp | 1678589 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 5 | $400.00 | $80.00 |
| 260596 | 6/17/2022 12:56 | Cloud jay Corp | 1678588 | 250096 | 250106 | ELF Bar BC5000 10pk - Malysian Mango | 5 | $400.00 | $80.00 |
| 260596 | 6/17/2022 12:56 | Cloud jay Corp | 1678587 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 5 | $400.00 | $80.00 |
| 260596 | 6/17/2022 12:56 | Cloud jay Corp | 1678596 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 6 | $480.00 | $80.00 |
| 260596 | 6/17/2022 12:56 | Cloud jay Corp | 1678591 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 6 | $480.00 | $80.00 |
| 260596 | 6/17/2022 12:56 | Cloud jay Corp | 1678585 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 6 | $480.00 | $80.00 |
| 260651 | 6/17/2022 16:47 | APVAPESHOP INC | 1679251 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 1 | $57.50 | $57.50 |
| 260758 | 6/19/2022 10:19 | E smoke & cigar | 1681626 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 260758 | 6/19/2022 10:19 | E smoke & cigar | 1681625 | 249964 | 252339 | Fume Mini 1200 Puffs 10pk - Raspberry Watermelon | 1 | $57.50 | $57.50 |
| 260758 | 6/19/2022 10:19 | E smoke & cigar | 1681627 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 260772 | 6/19/2022 14:37 | Brooklyn Smokes Inc | 1681957 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 260772 | 6/19/2022 14:37 | Brooklyn Smokes Inc | 1681959 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 260772 | 6/19/2022 14:37 | Brooklyn Smokes Inc | 1681955 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 9 | $81.00 | $9.00 |
| 260772 | 6/19/2022 14:37 | Brooklyn Smokes Inc | 1681956 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 3 | | |
| 260772 | 6/19/2022 14:37 | Brooklyn Smokes Inc | 1681958 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | | |
| 260772 | 6/19/2022 14:37 | Brooklyn Smokes Inc | 1681960 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | | |
| 260798 | 6/19/2022 21:29 | APVAPESHOP INC | 1682487 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |
| 260798 | 6/19/2022 21:29 | APVAPESHOP INC | 1682486 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 260798 | 6/19/2022 21:29 | APVAPESHOP INC | 1682485 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 | $80.00 |
| 260798 | 6/19/2022 21:29 | APVAPESHOP INC | 1682484 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 2 | $160.00 | $80.00 |
| 260798 | 6/19/2022 21:29 | APVAPESHOP INC | 1682483 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 2 | $160.00 | $80.00 |
| 260798 | 6/19/2022 21:29 | APVAPESHOP INC | 1682482 | 250096 | 250106 | ELF Bar BC5000 10pk - Malysian Mango | 2 | $160.00 | $80.00 |
| 260798 | 6/19/2022 21:29 | APVAPESHOP INC | 1682481 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $160.00 | $80.00 |
| 260798 | 6/19/2022 21:29 | APVAPESHOP INC | 1682480 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 2 | $160.00 | $80.00 |
| 260798 | 6/19/2022 21:29 | APVAPESHOP INC | 1682479 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $160.00 | $80.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 260798 | 6/19/2022 21:29 | APVAPESHOP INC | 1682478 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 2 | $160.00 | $80.00 |
| 260884 | 6/20/2022 15:38 | Brooklyn Smokes Inc | 1683828 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 260884 | 6/20/2022 15:38 | Brooklyn Smokes Inc | 1683830 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 260884 | 6/20/2022 15:38 | Brooklyn Smokes Inc | 1683829 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | | |
| 260884 | 6/20/2022 15:38 | Brooklyn Smokes Inc | 1683831 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 2 | | |
| 260905 | 6/20/2022 17:29 | Ross Distro | 1684294 | 227291 | 227306 | Monster Bars 3500 Puffs 10pk - Strawberry Jam | 1 | $72.50 | $72.50 |
| 260905 | 6/20/2022 17:29 | Ross Distro | 1684292 | 227291 | 227303 | Monster Bars 3500 Puffs 10pk - PB & Banana Jam | 1 | $72.50 | $72.50 |
| 260905 | 6/20/2022 17:29 | Ross Distro | 1684291 | 227291 | 227296 | Monster Bars 3500 Puffs 10pk - Butterscotch Custard | 1 | $72.50 | $72.50 |
| 260905 | 6/20/2022 17:29 | Ross Distro | 1684290 | 227291 | 227294 | Monster Bars 3500 Puffs 10pk - Blueberry Raspberry Lemon | 1 | $72.50 | $72.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684863 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 1 | $45.00 | $45.00 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684862 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 1 | $45.00 | $45.00 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684861 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 1 | $45.00 | $45.00 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684860 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 1 | $45.00 | $45.00 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684859 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 1 | $45.00 | $45.00 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684858 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 1 | $45.00 | $45.00 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684857 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 1 | $45.00 | $45.00 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684856 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 1 | $45.00 | $45.00 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684855 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 1 | $45.00 | $45.00 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684854 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 1 | $45.00 | $45.00 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684853 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 1 | $45.00 | $45.00 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684852 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 1 | $45.00 | $45.00 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684851 | 231424 | 231434 | Fume Infinity 3500 Puffs 5pk - Banana Ice | 1 | $45.00 | $45.00 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684840 | 250908 | 250931 | Esco Bar 2500 Puffs - Watermelon Ice | 1 | $67.50 | $67.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684839 | 250908 | 250929 | Esco Bar 2500 Puffs - Strawberry Cream | 1 | $67.50 | $67.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684837 | 250908 | 250926 | Esco Bar 2500 Puffs - Red Apple | 1 | $67.50 | $67.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684836 | 250908 | 250925 | Esco Bar 2500 Puffs - Pink Lemonade | 1 | $67.50 | $67.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684835 | 250908 | 250916 | Esco Bar 2500 Puffs - Grape Ice | 1 | $67.50 | $67.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684834 | 250908 | 250923 | Esco Bar 2500 Puffs - Cotton Candy | 1 | $67.50 | $67.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684833 | 250908 | 250914 | Esco Bar 2500 Puffs - Carsonator - Blueberry Ambrosia | 1 | $67.50 | $67.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684832 | 250908 | 250913 | Esco Bar 2500 Puffs - Carsonator - Black Dragon Ice | 1 | $67.50 | $67.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684831 | 250908 | 250911 | Esco Bar 2500 Puffs - Bubblegum Ice | 1 | $67.50 | $67.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684830 | 250908 | 260413 | Esco Bar 2500 Puffs - Blue Razz Cotton Candy | 1 | $67.50 | $67.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684850 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 1 | $82.50 | $82.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684849 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 1 | $82.50 | $82.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684848 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 1 | $82.50 | $82.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684847 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 1 | $82.50 | $82.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684845 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 1 | $82.50 | $82.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684844 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 1 | $82.50 | $82.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684843 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 1 | $82.50 | $82.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684841 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 1 | $82.50 | $82.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684846 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $165.00 | $82.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684842 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 2 | $165.00 | $82.50 |
| 260936 | 6/20/2022 20:04 | Ross Distro | 1684838 | 250908 | 250927 | Esco Bar 2500 Puffs - Spearmint | 3 | $202.50 | $67.50 |
| 260945 | 6/20/2022 21:10 | Ross Distro | 1684965 | 198445 | 224103 | Hyde Edge 1500 Puffs 10pk - Tropical Gummy | 1 | $53.50 | $53.50 |
| 260945 | 6/20/2022 21:10 | Ross Distro | 1684964 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs 10pk - Mango Peaches & Cream | 1 | $76.00 | $76.00 |
| 260945 | 6/20/2022 21:10 | Ross Distro | 1684967 | 259718 | 259727 | IVG Bar MAX 3000 Puffs - Mango Lychee | 2 | $130.00 | $65.00 |
| 260945 | 6/20/2022 21:10 | Ross Distro | 1684966 | 259718 | 259721 | IVG Bar MAX 3000 Puffs - Aloe Grape Ice | 2 | $130.00 | $65.00 |
| 260945 | 6/20/2022 21:10 | Ross Distro | 1684963 | 226457 | 226458 | Hyde Edge Recharge 3300 Puffs 10pk - Aloe Grape | 3 | $228.00 | $76.00 |
| 260948 | 6/20/2022 21:50 | WORKNPRAY ENTERPRISES INC | 1685057 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $163.52 | $81.76 |
| 260948 | 6/20/2022 21:50 | WORKNPRAY ENTERPRISES INC | 1685056 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $163.52 | $81.76 |
| 260981 | 6/21/2022 10:32 | Ross Distro | 1685641 | 203614 | 203622 | GLAMEE NOVA 4000 Puffs 10pk - Rainbow | 1 | $55.00 | $55.00 |
| 260981 | 6/21/2022 10:32 | Ross Distro | 1685638 | 203614 | 203629 | GLAMEE NOVA 4000 Puffs 10pk - Lush Ice | 1 | $55.00 | $55.00 |
| 260981 | 6/21/2022 10:32 | Ross Distro | 1685636 | 203614 | 203618 | GLAMEE NOVA 4000 Puffs 10pk - Green Energy Drink | 1 | $55.00 | $55.00 |
| 260981 | 6/21/2022 10:32 | Ross Distro | 1685640 | 203614 | 203630 | GLAMEE NOVA 4000 Puffs 10pk - Peach Ice | 2 | $110.00 | $55.00 |
| 260981 | 6/21/2022 10:32 | Ross Distro | 1685639 | 203614 | 243434 | GLAMEE NOVA 4000 Puffs 10pk - Mighty Mint | 2 | $110.00 | $55.00 |
| 260981 | 6/21/2022 10:32 | Ross Distro | 1685637 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 2 | $110.00 | $55.00 |
| 260981 | 6/21/2022 10:32 | Ross Distro | 1685648 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 5 | $175.00 | $35.00 |
| 260981 | 6/21/2022 10:32 | Ross Distro | 1685647 | 187977 | 226536 | Air Bar Diamond 10pk - Pink Lemonade | 5 | $175.00 | $35.00 |
| 260981 | 6/21/2022 10:32 | Ross Distro | 1685646 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 5 | $175.00 | $35.00 |
| 260981 | 6/21/2022 10:32 | Ross Distro | 1685645 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 5 | $175.00 | $35.00 |
| 260981 | 6/21/2022 10:32 | Ross Distro | 1685644 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 5 | $175.00 | $35.00 |
| 260981 | 6/21/2022 10:32 | Ross Distro | 1685643 | 187977 | 192416 | Air Bar Diamond 10pk - Cherry Cola | 5 | $175.00 | $35.00 |
| 260981 | 6/21/2022 10:32 | Ross Distro | 1685642 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 5 | $175.00 | $35.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685844 | 187977 | 187978 | Air Bar Diamond 10pk - Mango Strawberry | 3 | $105.00 | $35.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685848 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 5 | $175.00 | $35.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685847 | 187977 | 218225 | Air Bar Diamond 10pk - Sour Apple | 5 | $175.00 | $35.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685846 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 5 | $175.00 | $35.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685845 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 5 | $175.00 | $35.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685843 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 5 | $175.00 | $35.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685842 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 5 | $175.00 | $35.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685841 | 187977 | 217243 | Air Bar Diamond 10pk - Energy Drinks | 5 | $175.00 | $35.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685840 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 5 | $175.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685839 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 5 | $175.00 | $35.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685836 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 10 | $650.00 | $65.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685834 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 10 | $650.00 | $65.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685833 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 10 | $650.00 | $65.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685838 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,300.00 | $65.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685837 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 20 | $1,300.00 | $65.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685835 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 20 | $1,300.00 | $65.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685832 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,300.00 | $65.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685831 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 20 | $1,300.00 | $65.00 |
| 260999 | 6/21/2022 10:53 | Vape Guys Distribution | 1685830 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 20 | $1,300.00 | $65.00 |
| 261021 | 6/21/2022 12:01 | Brooklyn Smokes Inc | 1686115 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | $9.50 | $9.50 |
| 261021 | 6/21/2022 12:01 | Brooklyn Smokes Inc | 1686117 | 239678 | 239682 | Gold Rush By Mighty Vapors - 35mg Salt Nicotine - 30ml (TFN) | 8 | $64.00 | $8.00 |
| 261021 | 6/21/2022 12:01 | Brooklyn Smokes Inc | 1686119 | 239678 | 239681 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 8 | $72.00 | $9.00 |
| 261021 | 6/21/2022 12:01 | Brooklyn Smokes Inc | 1686120 | 239678 | 239681 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 2 | | |
| 261021 | 6/21/2022 12:01 | Brooklyn Smokes Inc | 1686118 | 239678 | 239682 | Gold Rush By Mighty Vapors - 35mg Salt Nicotine - 30ml (TFN) | 2 | | |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686202 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 25 | $125.00 | $5.00 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686201 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 75 | $375.00 | $5.00 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686236 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 10 | $437.50 | $43.75 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686228 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 10 | $525.00 | $52.50 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686227 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 10 | $525.00 | $52.50 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686226 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 10 | $525.00 | $52.50 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686231 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 9 | $607.50 | $67.50 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686233 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 10 | $675.00 | $67.50 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686238 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 20 | $875.00 | $43.75 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686237 | 231424 | 231434 | Fume Infinity 3500 Puffs 5pk - Banana Ice | 20 | $875.00 | $43.75 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686235 | 227193 | 227210 | Fume Ultra 2500 Puffs 10pk - Tangerine Ice | 15 | $1,012.50 | $67.50 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686230 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 15 | $1,012.50 | $67.50 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686242 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 24 | $1,050.00 | $43.75 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686225 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 20 | $1,050.00 | $52.50 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686243 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 30 | $1,312.50 | $43.75 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686240 | 231424 | 231439 | Fume Infinity 3500 Puffs 5pk - Lychee Ice | 30 | $1,312.50 | $43.75 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686239 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 30 | $1,312.50 | $43.75 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686234 | 227193 | 227209 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | 20 | $1,350.00 | $67.50 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686229 | 227193 | 260012 | Fume Ultra 2500 Puffs 10pk - Unicorn | 25 | $1,687.50 | $67.50 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686232 | 227193 | 227218 | Fume Ultra 2500 Puffs 10pk - Pink Lemonade | 30 | $2,025.00 | $67.50 |
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686224 | 231391 | 260009 | Fume Extra 1500 Puffs 10pk - Unicorn | 40 | $2,100.00 | $52.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 261024 | 6/21/2022 12:15 | Vape Guys Distribution | 1686241 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 60 | $2,625.00 | $43.75 |
| 261035 | 6/21/2022 13:21 | Cloud jay Corp | 1686539 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 5 | $175.00 | $35.00 |
| 261035 | 6/21/2022 13:21 | Cloud jay Corp | 1686538 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 5 | $175.00 | $35.00 |
| 261035 | 6/21/2022 13:21 | Cloud jay Corp | 1686537 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 5 | $175.00 | $35.00 |
| 261035 | 6/21/2022 13:21 | Cloud jay Corp | 1686540 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 3 | $204.00 | $68.00 |
| 261213 | 6/22/2022 14:13 | Cloud jay Corp | 1689752 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 1 | $52.50 | $52.50 |
| 261213 | 6/22/2022 14:13 | Cloud jay Corp | 1689753 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 2 | $105.00 | $52.50 |
| 261213 | 6/22/2022 14:13 | Cloud jay Corp | 1689751 | 231391 | 260010 | Fume Extra 1500 Puffs 10pk - Coffee Tobacco | 2 | $105.00 | $52.50 |
| 261213 | 6/22/2022 14:13 | Cloud jay Corp | 1689750 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 2 | $105.00 | $52.50 |
| 261213 | 6/22/2022 14:13 | Cloud jay Corp | 1689759 | 231391 | 260009 | Fume Extra 1500 Puffs 10pk - Unicorn | 3 | $157.50 | $52.50 |
| 261213 | 6/22/2022 14:13 | Cloud jay Corp | 1689758 | 231391 | 231404 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | 6 | $315.00 | $52.50 |
| 261213 | 6/22/2022 14:13 | Cloud jay Corp | 1689757 | 231391 | 231418 | Fume Extra 1500 Puffs 10pk - Strawberry Banana | 6 | $315.00 | $52.50 |
| 261213 | 6/22/2022 14:13 | Cloud jay Corp | 1689756 | 231391 | 231417 | Fume Extra 1500 Puffs 10pk - Strawberry | 6 | $315.00 | $52.50 |
| 261213 | 6/22/2022 14:13 | Cloud jay Corp | 1689755 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 6 | $315.00 | $52.50 |
| 261213 | 6/22/2022 14:13 | Cloud jay Corp | 1689760 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $914.88 | $76.24 |
| 261213 | 6/22/2022 14:13 | Cloud jay Corp | 1689754 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 30 | $1,575.00 | $52.50 |
| 261256 | 6/22/2022 17:25 | Mikes Smoke Shop | 1690272 | 231424 | 231439 | Fume Infinity 3500 Puffs 5pk - Lychee Ice | 4 | $190.00 | $47.50 |
| 261256 | 6/22/2022 17:25 | Mikes Smoke Shop | 1690271 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 4 | $190.00 | $47.50 |
| 261257 | 6/22/2022 17:25 | Vapor King Inc | 1690274 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 36 | $1,890.00 | $52.50 |
| 261257 | 6/22/2022 17:25 | Vapor King Inc | 1690275 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 40 | $2,100.00 | $52.50 |
| 261257 | 6/22/2022 17:25 | Vapor King Inc | 1690276 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 40 | $2,100.00 | $52.50 |
| 261257 | 6/22/2022 17:25 | Vapor King Inc | 1690277 | 227193 | 227215 | Fume Ultra 2500 Puffs 10pk - Lush Ice | 29 | $1,957.50 | $67.50 |
| 261257 | 6/22/2022 17:25 | Vapor King Inc | 1690278 | 227193 | 231985 | Fume Ultra 2500 Puffs 10pk - Mint Ice | 60 | $4,050.00 | $67.50 |
| 261257 | 6/22/2022 17:25 | Vapor King Inc | 1690279 | 203614 | 203615 | GLAMEE NOVA 4000 Puffs 10pk - Blue Razz Ice | 30 | $1,500.00 | $50.00 |
| 261257 | 6/22/2022 17:25 | Vapor King Inc | 1690281 | 203614 | 231891 | GLAMEE NOVA 4000 Puffs 10pk - Fantasy Cotton | 30 | $1,500.00 | $50.00 |
| 261257 | 6/22/2022 17:25 | Vapor King Inc | 1690283 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 30 | $1,500.00 | $50.00 |
| 261257 | 6/22/2022 17:25 | Vapor King Inc | 1690284 | 203614 | 213874 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Candy | 30 | $1,500.00 | $50.00 |
| 261257 | 6/22/2022 17:25 | Vapor King Inc | 1690285 | 203614 | 203625 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Chew | 21 | $1,050.00 | $50.00 |
| 261262 | 6/22/2022 17:49 | Vape Guys Distribution | 1690457 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 7 | $367.50 | $52.50 |
| 261262 | 6/22/2022 17:49 | Vape Guys Distribution | 1690462 | 231424 | 231434 | Fume Infinity 3500 Puffs 5pk - Banana Ice | 13 | $568.75 | $43.75 |
| 261262 | 6/22/2022 17:49 | Vape Guys Distribution | 1690463 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 20 | $875.00 | $43.75 |
| 261262 | 6/22/2022 17:49 | Vape Guys Distribution | 1690461 | 227193 | 227222 | Fume Ultra 2500 Puffs 10pk - Tropical Fruit | 15 | $1,012.50 | $67.50 |
| 261262 | 6/22/2022 17:49 | Vape Guys Distribution | 1690465 | 231424 | 261168 | Fume Infinity 3500 Puffs 5pk - Unicorn | 30 | $1,312.50 | $43.75 |
| 261262 | 6/22/2022 17:49 | Vape Guys Distribution | 1690459 | 231391 | 231418 | Fume Extra 1500 Puffs 10pk - Strawberry Banana | 30 | $1,575.00 | $52.50 |
| 261262 | 6/22/2022 17:49 | Vape Guys Distribution | 1690458 | 231391 | 231417 | Fume Extra 1500 Puffs 10pk - Strawberry | 30 | $1,575.00 | $52.50 |
| 261262 | 6/22/2022 17:49 | Vape Guys Distribution | 1690460 | 227193 | 227219 | Fume Ultra 2500 Puffs 10pk - Strawberry | 30 | $2,025.00 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 261262 | 6/22/2022 17:49 | Vape Guys Distribution | 1690464 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 55 | $2,406.25 | $43.75 |
| 261263 | 6/22/2022 17:53 | APVAPESHOP INC | 1690467 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 18 | $1,372.32 | $76.24 |
| 261273 | 6/22/2022 19:33 | Ross Distro | 1690548 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 5 | $337.50 | $67.50 |
| 261296 | 6/23/2022 0:54 | Cloud jay Corp | 1691187 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 3 | $157.50 | $52.50 |
| 261296 | 6/23/2022 0:54 | Cloud jay Corp | 1691186 | 231391 | 260010 | Fume Extra 1500 Puffs 10pk - Coffee Tobacco | 3 | $157.50 | $52.50 |
| 261298 | 6/23/2022 2:26 | 4 Way Deli | 1691225 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 261298 | 6/23/2022 2:26 | 4 Way Deli | 1691224 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 1 | $80.00 | $80.00 |
| 261298 | 6/23/2022 2:26 | 4 Way Deli | 1691223 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 1 | $80.00 | $80.00 |
| 261298 | 6/23/2022 2:26 | 4 Way Deli | 1691227 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 12 | $96.00 | $8.00 |
| 261298 | 6/23/2022 2:26 | 4 Way Deli | 1691229 | 183664 | 183673 | JUUL Pods 8pk - Menthol 5% 2 Pods | 12 | $600.00 | $50.00 |
| 261298 | 6/23/2022 2:26 | 4 Way Deli | 1691226 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 261298 | 6/23/2022 2:26 | 4 Way Deli | 1691228 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | | |
| 261394 | 6/23/2022 16:24 | 18th Ave Smoke Shop Discount | 1692193 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 30 | $270.00 | $9.00 |
| 261394 | 6/23/2022 16:24 | 18th Ave Smoke Shop Discount | 1692194 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 10 | | |
| 261397 | 6/23/2022 16:27 | 18th Ave Smoke Shop Discount | 1692246 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 1 | $95.00 | $95.00 |
| 261397 | 6/23/2022 16:27 | 18th Ave Smoke Shop Discount | 1692245 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 1 | $95.00 | $95.00 |
| 261397 | 6/23/2022 16:27 | 18th Ave Smoke Shop Discount | 1692244 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 1 | $95.00 | $95.00 |
| 261441 | 6/23/2022 19:17 | Ross Distro | 1693436 | 261145 | 261151 | Fume Unlimited 7000 Puffs - Purple Rain | 1 | $48.75 | $48.75 |
| 261441 | 6/23/2022 19:17 | Ross Distro | 1693435 | 261145 | 261160 | Fume Unlimited 7000 Puffs - Pineapple | 1 | $48.75 | $48.75 |
| 261441 | 6/23/2022 19:17 | Ross Distro | 1693434 | 261145 | 261159 | Fume Unlimited 7000 Puffs - Pina Colada | 1 | $48.75 | $48.75 |
| 261441 | 6/23/2022 19:17 | Ross Distro | 1693433 | 261145 | 261158 | Fume Unlimited 7000 Puffs - Peach Ice | 1 | $48.75 | $48.75 |
| 261441 | 6/23/2022 19:17 | Ross Distro | 1693432 | 261145 | 261150 | Fume Unlimited 7000 Puffs - Mint Ice | 1 | $48.75 | $48.75 |
| 261441 | 6/23/2022 19:17 | Ross Distro | 1693431 | 261145 | 261149 | Fume Unlimited 7000 Puffs - Melon Ice | 1 | $48.75 | $48.75 |
| 261441 | 6/23/2022 19:17 | Ross Distro | 1693430 | 261145 | 261157 | Fume Unlimited 7000 Puffs - Lush Ice | 1 | $48.75 | $48.75 |
| 261441 | 6/23/2022 19:17 | Ross Distro | 1693429 | 261145 | 261148 | Fume Unlimited 7000 Puffs - Grape Ice | 1 | $48.75 | $48.75 |
| 261441 | 6/23/2022 19:17 | Ross Distro | 1693428 | 261145 | 261156 | Fume Unlimited 7000 Puffs - Cotton Candy | 1 | $48.75 | $48.75 |
| 261441 | 6/23/2022 19:17 | Ross Distro | 1693427 | 261145 | 261147 | Fume Unlimited 7000 Puffs - Blueberry Mint | 1 | $48.75 | $48.75 |
| 261441 | 6/23/2022 19:17 | Ross Distro | 1693426 | 261145 | 261146 | Fume Unlimited 7000 Puffs - Black Ice | 1 | $48.75 | $48.75 |
| 261441 | 6/23/2022 19:17 | Ross Distro | 1693425 | 261145 | 261155 | Fume Unlimited 7000 Puffs - Banana Ice | 1 | $48.75 | $48.75 |
| 261441 | 6/23/2022 19:17 | Ross Distro | 1693424 | 195488 | 206553 | Air Bar Max 10pk - Blueberry Blackcurrant | 1 | $56.00 | $56.00 |
| 261442 | 6/23/2022 19:18 | Ross Distro | 1693438 | 195488 | 206553 | Air Bar Max 10pk - Blueberry Blackcurrant | 2 | $112.00 | $56.00 |
| 261459 | 6/23/2022 22:07 | 4 Way Deli | 1693647 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 1 | $80.00 | $80.00 |
| 261459 | 6/23/2022 22:07 | 4 Way Deli | 1693646 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 1 | $80.00 | $80.00 |
| 261459 | 6/23/2022 22:07 | 4 Way Deli | 1693645 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 1 | $80.00 | $80.00 |
| 261459 | 6/23/2022 22:07 | 4 Way Deli | 1693643 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 1 | $80.00 | $80.00 |
| 261459 | 6/23/2022 22:07 | 4 Way Deli | 1693642 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 261459 | 6/23/2022 22:07 | 4 Way Deli | 1693641 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 1 | $80.00 | $80.00 |
| 261459 | 6/23/2022 22:07 | 4 Way Deli | 1693644 | 216791 | 235673 | Air Bar Box 3000 Puffs 10pk - Monster Ice | 2 | $160.00 | $80.00 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693901 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 1 | $43.75 | $43.75 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693896 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 1 | $43.75 | $43.75 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693895 | 231424 | 231439 | Fume Infinity 3500 Puffs 5pk - Lychee Ice | 1 | $43.75 | $43.75 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693899 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 2 | $87.50 | $43.75 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693892 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 2 | $87.50 | $43.75 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693891 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 2 | $87.50 | $43.75 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693902 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 3 | $131.25 | $43.75 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693900 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 3 | $131.25 | $43.75 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693894 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 3 | $131.25 | $43.75 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693890 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 4 | $175.00 | $43.75 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693889 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 4 | $175.00 | $43.75 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693887 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 4 | $175.00 | $43.75 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693903 | 231424 | 261168 | Fume Infinity 3500 Puffs 5pk - Unicorn | 5 | $218.75 | $43.75 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693893 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 5 | $218.75 | $43.75 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693888 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 5 | $218.75 | $43.75 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693898 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 6 | $262.50 | $43.75 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693905 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 8 | $544.00 | $68.00 |
| 261487 | 6/24/2022 9:33 | Cloud jay Corp | 1693897 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 15 | $656.25 | $43.75 |
| 261503 | 6/24/2022 11:30 | Cloud jay Corp | 1694099 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 5 | $400.00 | $80.00 |
| 261503 | 6/24/2022 11:30 | Cloud jay Corp | 1694098 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 5 | $400.00 | $80.00 |
| 261503 | 6/24/2022 11:30 | Cloud jay Corp | 1694097 | 250096 | 261480 | ELF Bar BC5000 10pk - Sour Candy | 5 | $400.00 | $80.00 |
| 261503 | 6/24/2022 11:30 | Cloud jay Corp | 1694096 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 5 | $400.00 | $80.00 |
| 261509 | 6/24/2022 11:48 | APVAPESHOP INC | 1694242 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 17 | $1,360.00 | $80.00 |
| 261509 | 6/24/2022 11:48 | APVAPESHOP INC | 1694246 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 20 | $1,600.00 | $80.00 |
| 261509 | 6/24/2022 11:48 | APVAPESHOP INC | 1694245 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 20 | $1,600.00 | $80.00 |
| 261509 | 6/24/2022 11:48 | APVAPESHOP INC | 1694244 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 20 | $1,600.00 | $80.00 |
| 261509 | 6/24/2022 11:48 | APVAPESHOP INC | 1694243 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 20 | $1,600.00 | $80.00 |
| 261519 | 6/24/2022 12:30 | Ross Distro | 1694367 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 1 | $82.50 | $82.50 |
| 261519 | 6/24/2022 12:30 | Ross Distro | 1694371 | 231424 | 261168 | Fume Infinity 3500 Puffs 5pk - Unicorn | 3 | $135.00 | $45.00 |
| 261519 | 6/24/2022 12:30 | Ross Distro | 1694369 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $165.00 | $82.50 |
| 261519 | 6/24/2022 12:30 | Ross Distro | 1694368 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $165.00 | $82.50 |
| 261519 | 6/24/2022 12:30 | Ross Distro | 1694366 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $165.00 | $82.50 |
| 261519 | 6/24/2022 12:30 | Ross Distro | 1694365 | 250096 | 250101 | ELF Bar BC5000 10pk - Energy | 3 | $247.50 | $82.50 |
| 261519 | 6/24/2022 12:30 | Ross Distro | 1694370 | 231424 | 231439 | Fume Infinity 3500 Puffs 5pk - Lychee Ice | 6 | $270.00 | $45.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 261519 | 6/24/2022 12:30 | Ross Distro | 1694364 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 4 | $330.00 | $82.50 |
| 261523 | 6/24/2022 12:59 | Brooklyn Smokes Inc | 1694412 | 244957 | 244961 | myblu Liquidpod 5pk - Menthol 2.4% | 6 | $214.50 | $35.75 |
| 261543 | 6/24/2022 14:44 | Vape Guys Distribution | 1694738 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 10 | $650.00 | $65.00 |
| 261543 | 6/24/2022 14:44 | Vape Guys Distribution | 1694737 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 10 | $650.00 | $65.00 |
| 261543 | 6/24/2022 14:44 | Vape Guys Distribution | 1694736 | 216791 | 221823 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | 10 | $650.00 | $65.00 |
| 261543 | 6/24/2022 14:44 | Vape Guys Distribution | 1694735 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 10 | $650.00 | $65.00 |
| 261543 | 6/24/2022 14:44 | Vape Guys Distribution | 1694743 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,300.00 | $65.00 |
| 261543 | 6/24/2022 14:44 | Vape Guys Distribution | 1694742 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 20 | $1,300.00 | $65.00 |
| 261543 | 6/24/2022 14:44 | Vape Guys Distribution | 1694741 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 20 | $1,300.00 | $65.00 |
| 261543 | 6/24/2022 14:44 | Vape Guys Distribution | 1694740 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 20 | $1,300.00 | $65.00 |
| 261543 | 6/24/2022 14:44 | Vape Guys Distribution | 1694739 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 20 | $1,300.00 | $65.00 |
| 261553 | 6/24/2022 16:07 | AS & R Petroleum Inc. | 1694937 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $152.48 | $76.24 |
| 261692 | 6/26/2022 12:16 | APVAPESHOP INC | 1697383 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 27 | $256.50 | $9.50 |
| 261692 | 6/26/2022 12:16 | APVAPESHOP INC | 1697389 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 27 | $256.50 | $9.50 |
| 261692 | 6/26/2022 12:16 | APVAPESHOP INC | 1697387 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 27 | $256.50 | $9.50 |
| 261692 | 6/26/2022 12:16 | APVAPESHOP INC | 1697385 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 27 | $256.50 | $9.50 |
| 261692 | 6/26/2022 12:16 | APVAPESHOP INC | 1697379 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 27 | $256.50 | $9.50 |
| 261692 | 6/26/2022 12:16 | APVAPESHOP INC | 1697381 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 36 | $342.00 | $9.50 |
| 261692 | 6/26/2022 12:16 | APVAPESHOP INC | 1697384 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 9 | | |
| 261692 | 6/26/2022 12:16 | APVAPESHOP INC | 1697382 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 12 | | |
| 261692 | 6/26/2022 12:16 | APVAPESHOP INC | 1697390 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 9 | | |
| 261692 | 6/26/2022 12:16 | APVAPESHOP INC | 1697388 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 9 | | |
| 261692 | 6/26/2022 12:16 | APVAPESHOP INC | 1697386 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 9 | | |
| 261692 | 6/26/2022 12:16 | APVAPESHOP INC | 1697380 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 9 | | |
| 261770 | 6/27/2022 13:22 | DeesConveniencestoreinc | 1698955 | 260372 | 260382 | Number 1 Vape 2800 Puffs (Fume - QRJOY) - Mint Ice | 1 | $35.00 | $35.00 |
| 261770 | 6/27/2022 13:22 | DeesConveniencestoreinc | 1698973 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 1 | $48.11 | $48.11 |
| 261770 | 6/27/2022 13:22 | DeesConveniencestoreinc | 1698971 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 261770 | 6/27/2022 13:22 | DeesConveniencestoreinc | 1698969 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 261770 | 6/27/2022 13:22 | DeesConveniencestoreinc | 1698972 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | | |
| 261770 | 6/27/2022 13:22 | DeesConveniencestoreinc | 1698970 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | | |
| 261825 | 6/27/2022 15:44 | APVAPESHOP INC | 1699439 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,287.20 | $76.24 |
| 261866 | 6/27/2022 15:51 | DeesConveniencestoreinc | 1699626 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $228.72 | $76.24 |
| 261867 | 6/27/2022 15:51 | U Mart Inc | 1699629 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $1,829.76 | $76.24 |
| 261873 | 6/27/2022 15:53 | Ross Distro | 1699649 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,372.32 | $76.24 |
| 261892 | 6/27/2022 15:57 | Brooklyn Smokes Inc | 1699737 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $381.20 | $76.24 |
| 262008 | 6/27/2022 22:25 | Cloud jay Corp | 1700832 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 10 | $680.00 | $68.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 262081 | 6/28/2022 14:10 | Brooklyn Smokes Inc | 1701859 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 262081 | 6/28/2022 14:10 | Brooklyn Smokes Inc | 1701860 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 262094 | 6/28/2022 15:15 | Ross Distro | 1702317 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 1 | $45.00 | $45.00 |
| 262094 | 6/28/2022 15:15 | Ross Distro | 1702316 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 1 | $45.00 | $45.00 |
| 262094 | 6/28/2022 15:15 | Ross Distro | 1702315 | 231424 | 259323 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | 1 | $45.00 | $45.00 |
| 262094 | 6/28/2022 15:15 | Ross Distro | 1702308 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 1 | $55.00 | $55.00 |
| 262094 | 6/28/2022 15:15 | Ross Distro | 1702314 | 227193 | 227222 | Fume Ultra 2500 Puffs 10pk - Tropical Fruit | 1 | $70.00 | $70.00 |
| 262094 | 6/28/2022 15:15 | Ross Distro | 1702313 | 227193 | 227206 | Fume Ultra 2500 Puffs 10pk - Purple Rain | 1 | $70.00 | $70.00 |
| 262094 | 6/28/2022 15:15 | Ross Distro | 1702312 | 227193 | 260013 | Fume Ultra 2500 Puffs 10pk - Coffee Tobacco | 1 | $70.00 | $70.00 |
| 262094 | 6/28/2022 15:15 | Ross Distro | 1702309 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 2 | $90.00 | $45.00 |
| 262094 | 6/28/2022 15:15 | Ross Distro | 1702310 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 2 | $90.00 | $45.00 |
| 262094 | 6/28/2022 15:15 | Ross Distro | 1702311 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 2 | $140.00 | $70.00 |
| 262101 | 6/28/2022 15:54 | Ross Distro | 1702428 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 2 | $110.00 | $55.00 |
| 262101 | 6/28/2022 15:54 | Ross Distro | 1702429 | 227193 | 231985 | Fume Ultra 2500 Puffs 10pk - Mint Ice | 2 | $140.00 | $70.00 |
| 262103 | 6/28/2022 16:08 | Finest Distributors LLC | 1702453 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 3 | $195.00 | $65.00 |
| 262103 | 6/28/2022 16:08 | Finest Distributors LLC | 1702454 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,300.00 | $65.00 |
| 262103 | 6/28/2022 16:08 | Finest Distributors LLC | 1702452 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 20 | $1,300.00 | $65.00 |
| 262103 | 6/28/2022 16:08 | Finest Distributors LLC | 1702451 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 20 | $1,300.00 | $65.00 |
| 262103 | 6/28/2022 16:08 | Finest Distributors LLC | 1702450 | 231391 | 260009 | Fume Extra 1500 Puffs 10pk - Unicorn | 40 | $2,100.00 | $52.50 |
| 262103 | 6/28/2022 16:08 | Finest Distributors LLC | 1702449 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 40 | $2,100.00 | $52.50 |
| 262103 | 6/28/2022 16:08 | Finest Distributors LLC | 1702448 | 231391 | 231419 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | 40 | $2,100.00 | $52.50 |
| 262103 | 6/28/2022 16:08 | Finest Distributors LLC | 1702447 | 231391 | 231414 | Fume Extra 1500 Puffs 10pk - Peach Ice | 40 | $2,100.00 | $52.50 |
| 262106 | 6/28/2022 16:12 | Vape Guys Distribution | 1702498 | 231391 | 231404 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | 10 | $525.00 | $52.50 |
| 262106 | 6/28/2022 16:12 | Vape Guys Distribution | 1702497 | 231391 | 231415 | Fume Extra 1500 Puffs 10pk - Pina Colada | 10 | $525.00 | $52.50 |
| 262106 | 6/28/2022 16:12 | Vape Guys Distribution | 1702493 | 231391 | 231408 | Fume Extra 1500 Puffs 10pk - Cotton Candy | 10 | $525.00 | $52.50 |
| 262106 | 6/28/2022 16:12 | Vape Guys Distribution | 1702491 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 10 | $525.00 | $52.50 |
| 262106 | 6/28/2022 16:12 | Vape Guys Distribution | 1702500 | 227193 | 227213 | Fume Ultra 2500 Puffs 10pk - Cotton Candy | 10 | $675.00 | $67.50 |
| 262106 | 6/28/2022 16:12 | Vape Guys Distribution | 1702504 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 20 | $875.00 | $43.75 |
| 262106 | 6/28/2022 16:12 | Vape Guys Distribution | 1702503 | 227193 | 227221 | Fume Ultra 2500 Puffs 10pk - Strawberry Watermelon | 14 | $945.00 | $67.50 |
| 262106 | 6/28/2022 16:12 | Vape Guys Distribution | 1702502 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 15 | $1,012.50 | $67.50 |
| 262106 | 6/28/2022 16:12 | Vape Guys Distribution | 1702501 | 227193 | 227215 | Fume Ultra 2500 Puffs 10pk - Lush Ice | 15 | $1,012.50 | $67.50 |
| 262106 | 6/28/2022 16:12 | Vape Guys Distribution | 1702499 | 227193 | 227201 | Fume Ultra 2500 Puffs 10pk - Blueberry Mint | 15 | $1,012.50 | $67.50 |
| 262106 | 6/28/2022 16:12 | Vape Guys Distribution | 1702495 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 40 | $2,100.00 | $52.50 |
| 262106 | 6/28/2022 16:12 | Vape Guys Distribution | 1702494 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 40 | $2,100.00 | $52.50 |
| 262106 | 6/28/2022 16:12 | Vape Guys Distribution | 1702492 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 40 | $2,100.00 | $52.50 |
| 262106 | 6/28/2022 16:12 | Vape Guys Distribution | 1702496 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 80 | $4,200.00 | $52.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 262108 | 6/28/2022 16:12 | Mikes Smoke Shop | 1702525 | 227193 | 231985 | Fume Ultra 2500 Puffs 10pk - Mint Ice | 2 | $150.00 | $75.00 |
| 262123 | 6/28/2022 16:49 | APVAPESHOP INC | 1702730 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 132 | $10,063.68 | $76.24 |
| 262136 | 6/28/2022 17:14 | Ross Distro | 1702892 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 2 | $110.00 | $55.00 |
| 262136 | 6/28/2022 17:14 | Ross Distro | 1702891 | 227193 | 227215 | Fume Ultra 2500 Puffs 10pk - Lush Ice | 2 | $140.00 | $70.00 |
| 262211 | 6/29/2022 11:04 | E smoke & cigar | 1704109 | 240630 | 240631 | American Patriots By Naked100 - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 262211 | 6/29/2022 11:04 | E smoke & cigar | 1704110 | 240630 | 240631 | American Patriots By Naked100 - 0mg - 60ml | 1 | | |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704489 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 1 | $43.75 | $43.75 |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704488 | 231391 | 260009 | Fume Extra 1500 Puffs 10pk - Unicorn | 1 | $52.50 | $52.50 |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704487 | 231391 | 231417 | Fume Extra 1500 Puffs 10pk - Strawberry | 1 | $52.50 | $52.50 |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704486 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 1 | $52.50 | $52.50 |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704494 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 2 | $87.50 | $43.75 |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704483 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 2 | $105.00 | $52.50 |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704492 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 3 | $131.25 | $43.75 |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704481 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 3 | $157.50 | $52.50 |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704491 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 | $80.00 |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704479 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 4 | $210.00 | $52.50 |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704478 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 4 | $210.00 | $52.50 |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704493 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 5 | $218.75 | $43.75 |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704485 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 5 | $262.50 | $52.50 |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704484 | 231391 | 231416 | Fume Extra 1500 Puffs 10pk - Pink Lemonade | 5 | $262.50 | $52.50 |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704480 | 231391 | 231408 | Fume Extra 1500 Puffs 10pk - Cotton Candy | 5 | $262.50 | $52.50 |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704482 | 231391 | 231415 | Fume Extra 1500 Puffs 10pk - Pina Colada | 7 | $367.50 | $52.50 |
| 262236 | 6/29/2022 13:46 | Cloud jay Corp | 1704490 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 5 | $400.00 | $80.00 |
| 262255 | 6/29/2022 16:09 | SAID NEWSSTAND | 1704982 | 231867 | 231883 | HYPPE Max Flow ROG 2500 Puffs 10pk - Strawberry Banana | 1 | $35.00 | $35.00 |
| 262255 | 6/29/2022 16:09 | SAID NEWSSTAND | 1704978 | 187977 | 230947 | Air Bar Diamond 10pk - Strawberry Mango | 1 | $40.00 | $40.00 |
| 262255 | 6/29/2022 16:09 | SAID NEWSSTAND | 1704979 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 1 | $60.00 | $60.00 |
| 262255 | 6/29/2022 16:09 | SAID NEWSSTAND | 1704985 | 198445 | 198453 | Hyde Edge 1500 Puffs 10pk - Peach Mango Watermelon | 1 | $65.00 | $65.00 |
| 262299 | 6/29/2022 23:16 | Cloud jay Corp | 1706271 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 1 | $76.00 | $76.00 |
| 262299 | 6/29/2022 23:16 | Cloud jay Corp | 1706270 | 226457 | 226464 | Hyde Edge Recharge 3300 Puffs 10pk - Energize | 1 | $76.00 | $76.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706599 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 5 | $325.00 | $65.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706619 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 10 | $437.50 | $43.75 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706618 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 10 | $437.50 | $43.75 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706605 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 10 | $650.00 | $65.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706604 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 10 | $650.00 | $65.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706603 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 10 | $650.00 | $65.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706602 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 10 | $650.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706616 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 20 | $700.00 | $35.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706613 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 20 | $700.00 | $35.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706606 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 20 | $700.00 | $35.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706624 | 231424 | 261168 | Fume Infinity 3500 Puffs 5pk - Unicorn | 20 | $875.00 | $43.75 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706623 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 20 | $875.00 | $43.75 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706622 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 20 | $875.00 | $43.75 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706620 | 231424 | 231439 | Fume Infinity 3500 Puffs 5pk - Lychee Ice | 20 | $875.00 | $43.75 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706601 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 20 | $1,300.00 | $65.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706598 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 20 | $1,300.00 | $65.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706597 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 20 | $1,300.00 | $65.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706621 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 30 | $1,312.50 | $43.75 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706617 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 40 | $1,400.00 | $35.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706615 | 187977 | 230947 | Air Bar Diamond 10pk - Strawberry Mango | 40 | $1,400.00 | $35.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706614 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 40 | $1,400.00 | $35.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706612 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 40 | $1,400.00 | $35.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706611 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 40 | $1,400.00 | $35.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706610 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 40 | $1,400.00 | $35.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706609 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 40 | $1,400.00 | $35.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706608 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 40 | $1,400.00 | $35.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706607 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 40 | $1,400.00 | $35.00 |
| 262324 | 6/30/2022 11:07 | Vape Guys Distribution | 1706600 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 40 | $2,600.00 | $65.00 |
| 262391 | 6/30/2022 11:49 | APVAPESHOP INC | 1707059 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,372.32 | $76.24 |
| 262394 | 6/30/2022 11:49 | Ross Distro | 1707070 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 4 | $330.00 | $82.50 |
| 262394 | 6/30/2022 11:49 | Ross Distro | 1707071 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $381.20 | $76.24 |
| 262456 | 6/30/2022 12:00 | Brooklyn Smokes Inc | 1707323 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $762.40 | $76.24 |
| 262465 | 6/30/2022 12:03 | K&A grocery | 1707399 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,372.32 | $76.24 |
| 262486 | 6/30/2022 12:08 | K&A grocery | 1707499 | 187981 | 217258 | Air Bar Lux 10pk - Strawberry Wafer Biscuit | 1 | $40.00 | $40.00 |
| 262486 | 6/30/2022 12:08 | K&A grocery | 1707498 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 2 | $80.00 | $40.00 |
| 262486 | 6/30/2022 12:08 | K&A grocery | 1707500 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 1 | $80.00 | $80.00 |
| 262547 | 6/30/2022 12:37 | Ross Distro | 1707762 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 1 | $80.00 | $80.00 |
| 262547 | 6/30/2022 12:37 | Ross Distro | 1707754 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 1 | $80.00 | $80.00 |
| 262547 | 6/30/2022 12:37 | Ross Distro | 1707761 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 1 | $80.00 | $80.00 |
| 262547 | 6/30/2022 12:37 | Ross Distro | 1707760 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 1 | $95.00 | $95.00 |
| 262547 | 6/30/2022 12:37 | Ross Distro | 1707759 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 1 | $95.00 | $95.00 |
| 262547 | 6/30/2022 12:37 | Ross Distro | 1707758 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 1 | $95.00 | $95.00 |
| 262547 | 6/30/2022 12:37 | Ross Distro | 1707757 | 250096 | 250106 | ELF Bar BC5000 10pk - Malysian Mango | 1 | $95.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 262547 | 6/30/2022 12:37 | Ross Distro | 1707756 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 1 | $95.00 | $95.00 |
| 262547 | 6/30/2022 12:37 | Ross Distro | 1707755 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 1 | $95.00 | $95.00 |
| 262562 | 6/30/2022 12:52 | Ross Distro | 1707945 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 1 | $82.50 | $82.50 |
| 262562 | 6/30/2022 12:52 | Ross Distro | 1707942 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $457.44 | $76.24 |
| 262575 | 6/30/2022 13:13 | 18th Ave Smoke Shop Discount | 1708260 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $163.52 | $81.76 |
| 262575 | 6/30/2022 13:13 | 18th Ave Smoke Shop Discount | 1708256 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $381.20 | $76.24 |
| 262575 | 6/30/2022 13:13 | 18th Ave Smoke Shop Discount | 1708261 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $408.80 | $81.76 |
| 262654 | 6/30/2022 17:11 | Ross Distro | 1709241 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 1 | $70.00 | $70.00 |
| 262654 | 6/30/2022 17:11 | Ross Distro | 1709240 | 227193 | 227212 | Fume Ultra 2500 Puffs 10pk - Bubble Gum | 1 | $70.00 | $70.00 |
| 262654 | 6/30/2022 17:11 | Ross Distro | 1709242 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 2 | $135.00 | $67.50 |
| 262654 | 6/30/2022 17:11 | Ross Distro | 1709246 | 216791 | 235673 | Air Bar Box 3000 Puffs 10pk - Monster Ice | 3 | $202.50 | $67.50 |
| 262654 | 6/30/2022 17:11 | Ross Distro | 1709247 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 4 | $270.00 | $67.50 |
| 262654 | 6/30/2022 17:11 | Ross Distro | 1709245 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 5 | $337.50 | $67.50 |
| 262654 | 6/30/2022 17:11 | Ross Distro | 1709243 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $337.50 | $67.50 |
| 262654 | 6/30/2022 17:11 | Ross Distro | 1709244 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 7 | $472.50 | $67.50 |
| 262712 | 7/1/2022 9:49 | Cloud jay Corp | 1710017 | 257176 | 257183 | Air Bar Box 5000 Puffs 5pk - Rainbow Blast | 3 | $123.75 | $41.25 |
| 262712 | 7/1/2022 9:49 | Cloud jay Corp | 1710016 | 257176 | 257192 | Air Bar Box 5000 Puffs 5pk - Jungle Juice | 3 | $123.75 | $41.25 |
| 262712 | 7/1/2022 9:49 | Cloud jay Corp | 1710015 | 257176 | 257191 | Air Bar Box 5000 Puffs 5pk - Gummy Bears | 3 | $123.75 | $41.25 |
| 262712 | 7/1/2022 9:49 | Cloud jay Corp | 1710014 | 257176 | 257190 | Air Bar Box 5000 Puffs 5pk - Double Apple | 3 | $123.75 | $41.25 |
| 262712 | 7/1/2022 9:49 | Cloud jay Corp | 1710013 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 3 | $123.75 | $41.25 |
| 262712 | 7/1/2022 9:49 | Cloud jay Corp | 1710012 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 5 | $175.00 | $35.00 |
| 262712 | 7/1/2022 9:49 | Cloud jay Corp | 1710019 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 3 | $204.00 | $68.00 |
| 262712 | 7/1/2022 9:49 | Cloud jay Corp | 1710018 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 5 | $340.00 | $68.00 |
| 262722 | 7/1/2022 10:39 | Finest Distributors LLC | 1710109 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $325.00 | $65.00 |
| 262722 | 7/1/2022 10:39 | Finest Distributors LLC | 1710114 | 257176 | 257183 | Air Bar Box 5000 Puffs 5pk - Rainbow Blast | 10 | $412.50 | $41.25 |
| 262722 | 7/1/2022 10:39 | Finest Distributors LLC | 1710112 | 257176 | 257191 | Air Bar Box 5000 Puffs 5pk - Gummy Bears | 10 | $412.50 | $41.25 |
| 262722 | 7/1/2022 10:39 | Finest Distributors LLC | 1710111 | 257176 | 257190 | Air Bar Box 5000 Puffs 5pk - Double Apple | 10 | $412.50 | $41.25 |
| 262722 | 7/1/2022 10:39 | Finest Distributors LLC | 1710113 | 257176 | 257192 | Air Bar Box 5000 Puffs 5pk - Jungle Juice | 20 | $825.00 | $41.25 |
| 262722 | 7/1/2022 10:39 | Finest Distributors LLC | 1710110 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 20 | $825.00 | $41.25 |
| 262722 | 7/1/2022 10:39 | Finest Distributors LLC | 1710119 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 20 | $1,300.00 | $65.00 |
| 262722 | 7/1/2022 10:39 | Finest Distributors LLC | 1710118 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 20 | $1,300.00 | $65.00 |
| 262722 | 7/1/2022 10:39 | Finest Distributors LLC | 1710117 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 20 | $1,300.00 | $65.00 |
| 262722 | 7/1/2022 10:39 | Finest Distributors LLC | 1710116 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 20 | $1,300.00 | $65.00 |
| 262722 | 7/1/2022 10:39 | Finest Distributors LLC | 1710115 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 20 | $1,300.00 | $65.00 |
| 262806 | 7/1/2022 13:41 | Brooklyn Smokes Inc | 1710356 | 240630 | 240635 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 262806 | 7/1/2022 13:41 | Brooklyn Smokes Inc | 1710358 | 239678 | 239683 | Gold Rush By Mighty Vapors - 50mg Salt Nicotine - 30ml (TFN) | 9 | $72.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 262806 | 7/1/2022 13:41 | Brooklyn Smokes Inc | 1710359 | 239678 | 239683 | Gold Rush By Mighty Vapors - 50mg Salt Nicotine - 30ml (TFN) | 3 | | |
| 262806 | 7/1/2022 13:41 | Brooklyn Smokes Inc | 1710357 | 240630 | 240635 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710790 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 2 | $87.50 | $43.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710761 | 261145 | 261159 | Fume Unlimited 7000 Puffs - Pina Colada | 2 | $97.50 | $48.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710773 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 2 | $105.00 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710771 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 2 | $105.00 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710770 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 2 | $105.00 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710754 | 261145 | 261146 | Fume Unlimited 7000 Puffs - Black Ice | 3 | $146.25 | $48.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710774 | 231391 | 260010 | Fume Extra 1500 Puffs 10pk - Coffee Tobacco | 3 | $157.50 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710764 | 261145 | 261152 | Fume Unlimited 7000 Puffs - Rainbow Candy | 4 | $195.00 | $48.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710763 | 261145 | 261151 | Fume Unlimited 7000 Puffs - Purple Rain | 4 | $195.00 | $48.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710752 | 257176 | 257183 | Air Bar Box 5000 Puffs 5pk - Rainbow Blast | 5 | $206.25 | $41.25 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710751 | 257176 | 257192 | Air Bar Box 5000 Puffs 5pk - Jungle Juice | 5 | $206.25 | $41.25 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710750 | 257176 | 257191 | Air Bar Box 5000 Puffs 5pk - Gummy Bears | 5 | $206.25 | $41.25 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710749 | 257176 | 257190 | Air Bar Box 5000 Puffs 5pk - Double Apple | 5 | $206.25 | $41.25 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710748 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 5 | $206.25 | $41.25 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710801 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 5 | $218.75 | $43.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710800 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 5 | $218.75 | $43.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710799 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 5 | $218.75 | $43.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710798 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 5 | $218.75 | $43.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710797 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 5 | $218.75 | $43.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710796 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 5 | $218.75 | $43.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710795 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 5 | $218.75 | $43.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710793 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 5 | $218.75 | $43.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710792 | 231424 | 231439 | Fume Infinity 3500 Puffs 5pk - Lychee Ice | 5 | $218.75 | $43.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710791 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 5 | $218.75 | $43.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710789 | 231424 | 259323 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | 5 | $218.75 | $43.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710788 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 5 | $218.75 | $43.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710787 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 5 | $218.75 | $43.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710802 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 5 | $237.50 | $47.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710768 | 261145 | 261154 | Fume Unlimited 7000 Puffs - Tropical Punch | 5 | $243.75 | $48.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710767 | 261145 | 261162 | Fume Unlimited 7000 Puffs - Strawberry Watermelon | 5 | $243.75 | $48.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710766 | 261145 | 261153 | Fume Unlimited 7000 Puffs - Strawberry Mango | 5 | $243.75 | $48.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710765 | 261145 | 261161 | Fume Unlimited 7000 Puffs - Strawberry | 5 | $243.75 | $48.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710762 | 261145 | 261160 | Fume Unlimited 7000 Puffs - Pineapple | 5 | $243.75 | $48.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710760 | 261145 | 261158 | Fume Unlimited 7000 Puffs - Peach Ice | 5 | $243.75 | $48.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710758 | 261145 | 261149 | Fume Unlimited 7000 Puffs - Melon Ice | 5 | $243.75 | $48.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710757 | 261145 | 261157 | Fume Unlimited 7000 Puffs - Lush Ice | 5 | $243.75 | $48.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710756 | 261145 | 261148 | Fume Unlimited 7000 Puffs - Grape Ice | 5 | $243.75 | $48.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710755 | 261145 | 261147 | Fume Unlimited 7000 Puffs - Blueberry Mint | 5 | $243.75 | $48.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710753 | 261145 | 261155 | Fume Unlimited 7000 Puffs - Banana Ice | 5 | $243.75 | $48.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710786 | 231391 | 231404 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | 5 | $262.50 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710785 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 5 | $262.50 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710784 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 5 | $262.50 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710782 | 231391 | 231416 | Fume Extra 1500 Puffs 10pk - Pink Lemonade | 5 | $262.50 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710780 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 5 | $262.50 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710779 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 5 | $262.50 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710778 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 5 | $262.50 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710777 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 5 | $262.50 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710776 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 5 | $262.50 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710775 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 5 | $262.50 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710772 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 5 | $262.50 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710769 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 5 | $262.50 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710746 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 5 | $325.00 | $65.00 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710745 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 5 | $325.00 | $65.00 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710744 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 5 | $325.00 | $65.00 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710739 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 5 | $325.00 | $65.00 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710805 | 227193 | 227201 | Fume Ultra 2500 Puffs 10pk - Blueberry Mint | 5 | $337.50 | $67.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710804 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 5 | $337.50 | $67.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710803 | 227193 | 227211 | Fume Ultra 2500 Puffs 10pk - Banana Ice | 5 | $337.50 | $67.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710783 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 10 | $525.00 | $52.50 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710743 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 10 | $650.00 | $65.00 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710742 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 10 | $650.00 | $65.00 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710741 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 10 | $650.00 | $65.00 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710794 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 20 | $875.00 | $43.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710759 | 261145 | 261150 | Fume Unlimited 7000 Puffs - Mint Ice | 20 | $975.00 | $48.75 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710747 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,300.00 | $65.00 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710740 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,300.00 | $65.00 |
| 262832 | 7/1/2022 16:01 | New Bedford Convenience Corp | 1710781 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 25 | $1,312.50 | $52.50 |
| 262843 | 7/1/2022 17:20 | pramukh1929 inc | 1710941 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $114.00 | $9.50 |
| 262843 | 7/1/2022 17:20 | pramukh1929 inc | 1710945 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $114.00 | $9.50 |
| 262843 | 7/1/2022 17:20 | pramukh1929 inc | 1710943 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $228.00 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 262843 | 7/1/2022 17:20 | pramukh1929 inc | 1710939 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 36 | $342.00 | $9.50 |
| 262843 | 7/1/2022 17:20 | pramukh1929 inc | 1710942 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 4 | | |
| 262843 | 7/1/2022 17:20 | pramukh1929 inc | 1710940 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | | |
| 262843 | 7/1/2022 17:20 | pramukh1929 inc | 1710946 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 4 | | |
| 262843 | 7/1/2022 17:20 | pramukh1929 inc | 1710944 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 8 | | |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710960 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710962 | 243410 | 243416 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710958 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710964 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710966 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710976 | 242254 | 242256 | Custard By Air Factory - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710974 | 242254 | 242255 | Custard By Air Factory - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710970 | 241991 | 241994 | Orion By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710968 | 241991 | 241993 | Orion By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710972 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710961 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710965 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | | |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710963 | 243410 | 243416 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710971 | 241991 | 241994 | Orion By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710969 | 241991 | 241993 | Orion By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710959 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710973 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710967 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 1 | | |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710977 | 242254 | 242256 | Custard By Air Factory - 6mg - 60ml | 1 | | |
| 262844 | 7/1/2022 17:30 | pramukh1929 inc | 1710975 | 242254 | 242255 | Custard By Air Factory - 3mg - 60ml | 1 | | |
| 262846 | 7/1/2022 17:38 | APVAPESHOP INC | 1710989 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 60 | $4,574.40 | $76.24 |
| 262940 | 7/2/2022 21:35 | APVAPESHOP INC | 1712703 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 56 | $448.00 | $8.00 |
| 262940 | 7/2/2022 21:35 | APVAPESHOP INC | 1712705 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 56 | $448.00 | $8.00 |
| 262940 | 7/2/2022 21:35 | APVAPESHOP INC | 1712707 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 56 | $448.00 | $8.00 |
| 262940 | 7/2/2022 21:35 | APVAPESHOP INC | 1712701 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 250 | $2,000.00 | $8.00 |
| 262940 | 7/2/2022 21:35 | APVAPESHOP INC | 1712702 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 200 | | |
| 262940 | 7/2/2022 21:35 | APVAPESHOP INC | 1712704 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 44 | | |
| 262940 | 7/2/2022 21:35 | APVAPESHOP INC | 1712706 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 44 | | |
| 262940 | 7/2/2022 21:35 | APVAPESHOP INC | 1712708 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 44 | | |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716513 | 244479 | 244481 | Pink Punch 0 By Twist E-Liquid - 3mg - 2 x 60ml | 1 | $11.50 | $11.50 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716511 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.20 | $4.44 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716524 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 1 | $43.75 | $43.75 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716526 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 1 | $43.75 | $43.75 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716510 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 10 | $44.40 | $4.44 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716508 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $44.40 | $4.44 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716507 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $44.40 | $4.44 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716506 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $44.40 | $4.44 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716509 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $44.40 | $4.44 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716520 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 1 | $52.50 | $52.50 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716518 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 1 | $52.50 | $52.50 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716517 | 231391 | 260010 | Fume Extra 1500 Puffs 10pk - Coffee Tobacco | 1 | $52.50 | $52.50 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716505 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 15 | $66.60 | $4.44 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716522 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 2 | $87.50 | $43.75 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716521 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 2 | $87.50 | $43.75 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716525 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 2 | $87.50 | $43.75 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716514 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 2 | $105.00 | $52.50 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716516 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 3 | $157.50 | $52.50 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716512 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 2 | $160.00 | $80.00 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716523 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 5 | $218.75 | $43.75 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716503 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $222.00 | $4.44 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716519 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 5 | $262.50 | $52.50 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716515 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 6 | $315.00 | $52.50 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716527 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 100 | $440.00 | $4.40 |
| 263082 | 7/4/2022 23:35 | Cloud jay Corp | 1716502 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $444.00 | $4.44 |
| 263083 | 7/4/2022 23:43 | Cloud jay Corp | 1716529 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 1 | $76.00 | $76.00 |
| 263139 | 7/5/2022 12:10 | Brooklyn Smokes Inc | 1717889 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 263139 | 7/5/2022 12:10 | Brooklyn Smokes Inc | 1717890 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 263156 | 7/5/2022 13:58 | Brooklyn Smokes Inc | 1718191 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 1 | $80.00 | $80.00 |
| 263169 | 7/5/2022 15:03 | Finest Distributors LLC | 1718406 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 20 | $1,300.00 | $65.00 |
| 263169 | 7/5/2022 15:03 | Finest Distributors LLC | 1718411 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 32 | $2,080.00 | $65.00 |
| 263169 | 7/5/2022 15:03 | Finest Distributors LLC | 1718410 | 216791 | 235673 | Air Bar Box 3000 Puffs 10pk - Monster Ice | 40 | $2,600.00 | $65.00 |
| 263169 | 7/5/2022 15:03 | Finest Distributors LLC | 1718409 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 40 | $2,600.00 | $65.00 |
| 263169 | 7/5/2022 15:03 | Finest Distributors LLC | 1718408 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 40 | $2,600.00 | $65.00 |
| 263169 | 7/5/2022 15:03 | Finest Distributors LLC | 1718407 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 40 | $2,600.00 | $65.00 |
| 263169 | 7/5/2022 15:03 | Finest Distributors LLC | 1718412 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 75 | $4,875.00 | $65.00 |
| 263177 | 7/5/2022 15:18 | WORKNPRAY ENTERPRISES INC | 1718685 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 263177 | 7/5/2022 15:18 | WORKNPRAY ENTERPRISES INC | 1718683 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 263177 | 7/5/2022 15:18 | WORKNPRAY ENTERPRISES INC | 1718686 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 1 | | |
| 263177 | 7/5/2022 15:18 | WORKNPRAY ENTERPRISES INC | 1718684 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | | |
| 263313 | 7/6/2022 9:40 | Ross Distro | 1721461 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $914.88 | $76.24 |
| 263339 | 7/6/2022 10:36 | Mikes Smoke Shop | 1721755 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,372.32 | $76.24 |
| 263341 | 7/6/2022 10:37 | APVAPESHOP INC | 1721763 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $914.88 | $76.24 |
| 263341 | 7/6/2022 10:37 | APVAPESHOP INC | 1721765 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 108 | $8,233.92 | $76.24 |
| 263353 | 7/6/2022 10:56 | Cloud jay Corp | 1721915 | 257176 | 257183 | Air Bar Box 5000 Puffs 5pk - Rainbow Blast | 2 | $82.50 | $41.25 |
| 263353 | 7/6/2022 10:56 | Cloud jay Corp | 1721914 | 257176 | 257192 | Air Bar Box 5000 Puffs 5pk - Jungle Juice | 2 | $82.50 | $41.25 |
| 263353 | 7/6/2022 10:56 | Cloud jay Corp | 1721913 | 257176 | 257191 | Air Bar Box 5000 Puffs 5pk - Gummy Bears | 2 | $82.50 | $41.25 |
| 263353 | 7/6/2022 10:56 | Cloud jay Corp | 1721912 | 257176 | 257190 | Air Bar Box 5000 Puffs 5pk - Double Apple | 2 | $82.50 | $41.25 |
| 263353 | 7/6/2022 10:56 | Cloud jay Corp | 1721911 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 2 | $82.50 | $41.25 |
| 263353 | 7/6/2022 10:56 | Cloud jay Corp | 1721908 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $914.88 | $76.24 |
| 263353 | 7/6/2022 10:56 | Cloud jay Corp | 1721907 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,372.32 | $76.24 |
| 263393 | 7/6/2022 12:53 | DeesConveniencestoreinc | 1722385 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $80.00 | $8.00 |
| 263393 | 7/6/2022 12:53 | DeesConveniencestoreinc | 1722384 | 216002 | 227227 | Pod Mesh 2500 Puffs 10pk - Peblz | 2 | $150.00 | $75.00 |
| 263393 | 7/6/2022 12:53 | DeesConveniencestoreinc | 1722379 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $152.48 | $76.24 |
| 263393 | 7/6/2022 12:53 | DeesConveniencestoreinc | 1722386 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 8 | | |
| 263396 | 7/6/2022 13:00 | Ross Distro | 1722407 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 1 | $82.50 | $82.50 |
| 263396 | 7/6/2022 13:00 | Ross Distro | 1722406 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 1 | $82.50 | $82.50 |
| 263396 | 7/6/2022 13:00 | Ross Distro | 1722405 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 1 | $82.50 | $82.50 |
| 263396 | 7/6/2022 13:00 | Ross Distro | 1722404 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 1 | $82.50 | $82.50 |
| 263396 | 7/6/2022 13:00 | Ross Distro | 1722403 | 250096 | 250106 | ELF Bar BC5000 10pk - Malysian Mango | 1 | $82.50 | $82.50 |
| 263396 | 7/6/2022 13:00 | Ross Distro | 1722402 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 1 | $82.50 | $82.50 |
| 263396 | 7/6/2022 13:00 | Ross Distro | 1722401 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 1 | $82.50 | $82.50 |
| 263401 | 7/6/2022 13:23 | Cloud jay Corp | 1722448 | 231424 | 259323 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | 1 | $43.75 | $43.75 |
| 263401 | 7/6/2022 13:23 | Cloud jay Corp | 1722447 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 1 | $43.75 | $43.75 |
| 263401 | 7/6/2022 13:23 | Cloud jay Corp | 1722446 | 227193 | 227222 | Fume Ultra 2500 Puffs 10pk - Tropical Fruit | 1 | $67.50 | $67.50 |
| 263401 | 7/6/2022 13:23 | Cloud jay Corp | 1722445 | 227193 | 227215 | Fume Ultra 2500 Puffs 10pk - Lush Ice | 1 | $67.50 | $67.50 |
| 263401 | 7/6/2022 13:23 | Cloud jay Corp | 1722443 | 231819 | 231834 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Philippine Mango | 1 | $78.50 | $78.50 |
| 263401 | 7/6/2022 13:23 | Cloud jay Corp | 1722442 | 231819 | 231826 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Cherry Peach Lemonade | 1 | $78.50 | $78.50 |
| 263401 | 7/6/2022 13:23 | Cloud jay Corp | 1722441 | 231819 | 255535 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Berry Ice Cream | 1 | $78.50 | $78.50 |
| 263401 | 7/6/2022 13:23 | Cloud jay Corp | 1722449 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 8 | $350.00 | $43.75 |
| 263401 | 7/6/2022 13:23 | Cloud jay Corp | 1722444 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 10 | $525.00 | $52.50 |
| 263419 | 7/6/2022 14:46 | DeesConveniencestoreinc | 1722681 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $80.00 | $8.00 |
| 263419 | 7/6/2022 14:46 | DeesConveniencestoreinc | 1722682 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | | |
| 263511 | 7/6/2022 22:26 | NISSAN ENTERPRISES INC | 1723621 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 263515 | 7/6/2022 23:40 | Cloud jay Corp | 1723646 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 10 | $437.50 | $43.75 |
| 263582 | 7/7/2022 11:08 | Cloud jay Corp | 1724110 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 1 | $80.00 | $80.00 |
| 263582 | 7/7/2022 11:08 | Cloud jay Corp | 1724109 | 250096 | 260008 | ELF Bar BC5000 10pk - Pineapple Strawnana | 1 | $80.00 | $80.00 |
| 263582 | 7/7/2022 11:08 | Cloud jay Corp | 1724107 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 1 | $80.00 | $80.00 |
| 263582 | 7/7/2022 11:08 | Cloud jay Corp | 1724106 | 250096 | 263374 | ELF Bar BC5000 10pk - Mandarin Lime | 1 | $80.00 | $80.00 |
| 263582 | 7/7/2022 11:08 | Cloud jay Corp | 1724104 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 1 | $80.00 | $80.00 |
| 263582 | 7/7/2022 11:08 | Cloud jay Corp | 1724113 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 2 | $160.00 | $80.00 |
| 263582 | 7/7/2022 11:08 | Cloud jay Corp | 1724105 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 2 | $160.00 | $80.00 |
| 263582 | 7/7/2022 11:08 | Cloud jay Corp | 1724114 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 3 | $240.00 | $80.00 |
| 263582 | 7/7/2022 11:08 | Cloud jay Corp | 1724112 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 3 | $240.00 | $80.00 |
| 263582 | 7/7/2022 11:08 | Cloud jay Corp | 1724108 | 250096 | 250111 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | 3 | $240.00 | $80.00 |
| 263582 | 7/7/2022 11:08 | Cloud jay Corp | 1724103 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 263586 | 7/7/2022 11:10 | Ross Distro | 1724136 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 1 | $82.50 | $82.50 |
| 263586 | 7/7/2022 11:10 | Ross Distro | 1724135 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 1 | $82.50 | $82.50 |
| 263612 | 7/7/2022 12:05 | DeesConveniencestoreinc | 1724543 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 2 | $95.00 | $47.50 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724736 | 231391 | 231404 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | 3 | $157.50 | $52.50 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724743 | 231424 | 261168 | Fume Infinity 3500 Puffs 5pk - Unicorn | 10 | $437.50 | $43.75 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724741 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 10 | $437.50 | $43.75 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724740 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 12 | $525.00 | $43.75 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724730 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 10 | $525.00 | $52.50 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724734 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 12 | $630.00 | $52.50 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724742 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 15 | $656.25 | $43.75 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724739 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 15 | $656.25 | $43.75 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724738 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 15 | $656.25 | $43.75 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724733 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 15 | $787.50 | $52.50 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724750 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 10 | $800.00 | $80.00 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724749 | 250096 | 250111 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | 10 | $800.00 | $80.00 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724748 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724747 | 250096 | 250106 | ELF Bar BC5000 10pk - Malysian Mango | 10 | $800.00 | $80.00 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724746 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 10 | $800.00 | $80.00 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724745 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 10 | $800.00 | $80.00 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724744 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724732 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 20 | $1,050.00 | $52.50 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724731 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 20 | $1,050.00 | $52.50 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724737 | 227193 | 227209 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | 20 | $1,350.00 | $67.50 |
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724751 | 250096 | 250120 | ELF Bar BC5000 10pk - Sweet Menthol | 20 | $1,600.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 263623 | 7/7/2022 12:44 | Finest Distributors LLC | 1724735 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 40 | $2,100.00 | $52.50 |
| 263633 | 7/7/2022 13:34 | Future Deli | 1724841 | 187981 | 217258 | Air Bar Lux 10pk - Strawberry Wafer Biscuit | 1 | $40.00 | $40.00 |
| 263633 | 7/7/2022 13:34 | Future Deli | 1724842 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 1 | $40.00 | $40.00 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724868 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 20 | $1,050.00 | $52.50 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724869 | 231391 | 231408 | Fume Extra 1500 Puffs 10pk - Cotton Candy | 20 | $1,050.00 | $52.50 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724870 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 20 | $1,050.00 | $52.50 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724871 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 20 | $1,050.00 | $52.50 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724872 | 231391 | 231416 | Fume Extra 1500 Puffs 10pk - Pink Lemonade | 20 | $1,050.00 | $52.50 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724873 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 20 | $1,050.00 | $52.50 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724857 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 30 | $1,312.50 | $43.75 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724858 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 30 | $1,312.50 | $43.75 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724859 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 30 | $1,312.50 | $43.75 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724860 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 30 | $1,312.50 | $43.75 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724861 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 15 | $1,012.50 | $67.50 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724867 | 227193 | 227201 | Fume Ultra 2500 Puffs 10pk - Blueberry Mint | 4 | $270.00 | $67.50 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724862 | 227193 | 232410 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | 30 | $2,025.00 | $67.50 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724863 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 30 | $2,025.00 | $67.50 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724864 | 227193 | 227218 | Fume Ultra 2500 Puffs 10pk - Pink Lemonade | 15 | $1,012.50 | $67.50 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724865 | 227193 | 227210 | Fume Ultra 2500 Puffs 10pk - Tangerine Ice | 15 | $1,012.50 | $67.50 |
| 263635 | 7/7/2022 13:40 | Vapor King Inc | 1724866 | 227193 | 227222 | Fume Ultra 2500 Puffs 10pk - Tropical Fruit | 6 | $405.00 | $67.50 |
| 263642 | 7/7/2022 14:03 | APVAPESHOP INC | 1724919 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 150 | $11,436.00 | $76.24 |
| 263642 | 7/7/2022 14:03 | APVAPESHOP INC | 1724918 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 750 | $57,180.00 | $76.24 |
| 263666 | 7/7/2022 15:34 | Ross Distro | 1725166 | 257176 | 257190 | Air Bar Box 5000 Puffs 5pk - Double Apple | 4 | $165.00 | $41.25 |
| 263666 | 7/7/2022 15:34 | Ross Distro | 1725168 | 257176 | 257183 | Air Bar Box 5000 Puffs 5pk - Rainbow Blast | 6 | $247.50 | $41.25 |
| 263666 | 7/7/2022 15:34 | Ross Distro | 1725167 | 257176 | 257192 | Air Bar Box 5000 Puffs 5pk - Jungle Juice | 6 | $247.50 | $41.25 |
| 263677 | 7/7/2022 16:06 | Mikes Smoke Shop | 1725233 | 244957 | 244960 | myblu Liquidpod 5pk - Gold Leaf 2.4% | 3 | $107.25 | $35.75 |
| 263689 | 7/7/2022 16:32 | APVAPESHOP INC | 1725320 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 4 | $320.00 | $80.00 |
| 263689 | 7/7/2022 16:32 | APVAPESHOP INC | 1725319 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 4 | $320.00 | $80.00 |
| 263689 | 7/7/2022 16:32 | APVAPESHOP INC | 1725318 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 4 | $320.00 | $80.00 |
| 263795 | 7/8/2022 15:17 | K&A grocery | 1727058 | 227113 | 227125 | Hyde Color Recharge 3000 Puffs 10pk - Raspberry Watermelon | 1 | $60.00 | $60.00 |
| 263795 | 7/8/2022 15:17 | K&A grocery | 1727057 | 227113 | 227116 | Hyde Color Recharge 3000 Puffs 10pk - Aloe Grape | 1 | $60.00 | $60.00 |
| 263795 | 7/8/2022 15:17 | K&A grocery | 1727056 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,372.32 | $76.24 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728162 | 257176 | 257183 | Air Bar Box 5000 Puffs 5pk - Rainbow Blast | 1 | $41.25 | $41.25 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728161 | 257176 | 257190 | Air Bar Box 5000 Puffs 5pk - Double Apple | 1 | $41.25 | $41.25 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728174 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 1 | $76.00 | $76.00 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728173 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 1 | $76.00 | $76.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728172 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 1 | $76.00 | $76.00 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728169 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 1 | $76.00 | $76.00 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728166 | 226457 | 255537 | Hyde Edge Recharge 3300 Puffs 10pk - Berry Ice Cream | 1 | $76.00 | $76.00 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728183 | 231819 | 231839 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Tropical | 1 | $78.50 | $78.50 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728182 | 231819 | 231835 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Raspberry Watermelon | 1 | $78.50 | $78.50 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728181 | 231819 | 231834 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Philippine Mango | 1 | $78.50 | $78.50 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728180 | 231819 | 231833 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach Mango Watermelon | 1 | $78.50 | $78.50 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728179 | 231819 | 231830 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Mango Peaches & Cream | 1 | $78.50 | $78.50 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728178 | 231819 | 231829 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Loops | 1 | $78.50 | $78.50 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728177 | 231819 | 231827 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Dewberry | 1 | $78.50 | $78.50 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728176 | 231819 | 255535 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Berry Ice Cream | 1 | $78.50 | $78.50 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728184 | 231819 | 231840 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | 1 | $78.50 | $78.50 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728175 | 231819 | 255534 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Cherry | 1 | $78.50 | $78.50 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728164 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 1 | $80.00 | $80.00 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728163 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 1 | $80.00 | $80.00 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728165 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 2 | $87.50 | $43.75 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728171 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 2 | $152.00 | $76.00 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728167 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 2 | $152.00 | $76.00 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728160 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 5 | $206.25 | $41.25 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728186 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 18 | $1,372.32 | $76.24 |
| 263865 | 7/9/2022 11:57 | Cloud jay Corp | 1728185 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 60 | $4,574.40 | $76.24 |
| 263947 | 7/10/2022 19:47 | Cloud jay Corp | 1729634 | 203614 | 231890 | GLAMEE NOVA 4000 Puffs 10pk - Chocolate Mint | 1 | $55.00 | $55.00 |
| 264026 | 7/11/2022 11:51 | Cloud jay Corp | 1731066 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 3 | $105.00 | $35.00 |
| 264026 | 7/11/2022 11:51 | Cloud jay Corp | 1731063 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 5 | $175.00 | $35.00 |
| 264026 | 7/11/2022 11:51 | Cloud jay Corp | 1731062 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 5 | $175.00 | $35.00 |
| 264026 | 7/11/2022 11:51 | Cloud jay Corp | 1731065 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 10 | $350.00 | $35.00 |
| 264026 | 7/11/2022 11:51 | Cloud jay Corp | 1731064 | 187977 | 218225 | Air Bar Diamond 10pk - Sour Apple | 10 | $350.00 | $35.00 |
| 264026 | 7/11/2022 11:51 | Cloud jay Corp | 1731061 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 10 | $350.00 | $35.00 |
| 264026 | 7/11/2022 11:51 | Cloud jay Corp | 1731070 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 6 | $408.00 | $68.00 |
| 264026 | 7/11/2022 11:51 | Cloud jay Corp | 1731069 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 10 | $680.00 | $68.00 |
| 264026 | 7/11/2022 11:51 | Cloud jay Corp | 1731068 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 20 | $1,360.00 | $68.00 |
| 264026 | 7/11/2022 11:51 | Cloud jay Corp | 1731067 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 20 | $1,360.00 | $68.00 |
| 264210 | 7/12/2022 11:21 | APVAPESHOP INC | 1733149 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 5 | $340.00 | $68.00 |
| 264210 | 7/12/2022 11:21 | APVAPESHOP INC | 1733148 | 216791 | 235673 | Air Bar Box 3000 Puffs 10pk - Monster Ice | 5 | $340.00 | $68.00 |
| 264210 | 7/12/2022 11:21 | APVAPESHOP INC | 1733147 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $340.00 | $68.00 |
| 264210 | 7/12/2022 11:21 | APVAPESHOP INC | 1733146 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 5 | $340.00 | $68.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264210 | 7/12/2022 11:21 | APVAPESHOP INC | 1733145 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 5 | $340.00 | $68.00 |
| 264214 | 7/12/2022 11:24 | Vape Guys Distribution | 1733187 | 257176 | 257184 | Air Bar Box 5000 Puffs 5pk - Strawberry Kiwi | 20 | $800.00 | $40.00 |
| 264214 | 7/12/2022 11:24 | Vape Guys Distribution | 1733182 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 14 | $910.00 | $65.00 |
| 264214 | 7/12/2022 11:24 | Vape Guys Distribution | 1733188 | 257176 | 257193 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | 40 | $1,600.00 | $40.00 |
| 264214 | 7/12/2022 11:24 | Vape Guys Distribution | 1733186 | 257176 | 257179 | Air Bar Box 5000 Puffs 5pk - Kiwi Dragon Berry | 40 | $1,600.00 | $40.00 |
| 264214 | 7/12/2022 11:24 | Vape Guys Distribution | 1733185 | 257176 | 257189 | Air Bar Box 5000 Puffs 5pk - Cool Mint | 40 | $1,600.00 | $40.00 |
| 264214 | 7/12/2022 11:24 | Vape Guys Distribution | 1733184 | 257176 | 257177 | Air Bar Box 5000 Puffs 5pk - Blueberry Mint | 40 | $1,600.00 | $40.00 |
| 264214 | 7/12/2022 11:24 | Vape Guys Distribution | 1733183 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 80 | $5,200.00 | $65.00 |
| 264215 | 7/12/2022 11:24 | Cloud jay Corp | 1733195 | 257176 | 257184 | Air Bar Box 5000 Puffs 5pk - Strawberry Kiwi | 2 | $82.50 | $41.25 |
| 264215 | 7/12/2022 11:24 | Cloud jay Corp | 1733196 | 257176 | 257193 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | 3 | $123.75 | $41.25 |
| 264215 | 7/12/2022 11:24 | Cloud jay Corp | 1733191 | 257176 | 257177 | Air Bar Box 5000 Puffs 5pk - Blueberry Mint | 3 | $123.75 | $41.25 |
| 264215 | 7/12/2022 11:24 | Cloud jay Corp | 1733194 | 257176 | 257182 | Air Bar Box 5000 Puffs 5pk - Peach Blueberry Candy | 5 | $206.25 | $41.25 |
| 264215 | 7/12/2022 11:24 | Cloud jay Corp | 1733193 | 257176 | 257179 | Air Bar Box 5000 Puffs 5pk - Kiwi Dragon Berry | 5 | $206.25 | $41.25 |
| 264215 | 7/12/2022 11:24 | Cloud jay Corp | 1733192 | 257176 | 257189 | Air Bar Box 5000 Puffs 5pk - Cool Mint | 5 | $206.25 | $41.25 |
| 264215 | 7/12/2022 11:24 | Cloud jay Corp | 1733190 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 5 | $206.25 | $41.25 |
| 264217 | 7/12/2022 11:34 | Finest Distributors LLC | 1733224 | 257176 | 257184 | Air Bar Box 5000 Puffs 5pk - Strawberry Kiwi | 10 | $412.50 | $41.25 |
| 264217 | 7/12/2022 11:34 | Finest Distributors LLC | 1733223 | 257176 | 257179 | Air Bar Box 5000 Puffs 5pk - Kiwi Dragon Berry | 10 | $412.50 | $41.25 |
| 264217 | 7/12/2022 11:34 | Finest Distributors LLC | 1733225 | 257176 | 257193 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | 20 | $825.00 | $41.25 |
| 264217 | 7/12/2022 11:34 | Finest Distributors LLC | 1733222 | 257176 | 257189 | Air Bar Box 5000 Puffs 5pk - Cool Mint | 20 | $825.00 | $41.25 |
| 264217 | 7/12/2022 11:34 | Finest Distributors LLC | 1733221 | 257176 | 257177 | Air Bar Box 5000 Puffs 5pk - Blueberry Mint | 20 | $825.00 | $41.25 |
| 264217 | 7/12/2022 11:34 | Finest Distributors LLC | 1733227 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,300.00 | $65.00 |
| 264217 | 7/12/2022 11:34 | Finest Distributors LLC | 1733226 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 20 | $1,300.00 | $65.00 |
| 264276 | 7/12/2022 15:33 | Vape Guys Distribution | 1734228 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 25 | $118.75 | $4.75 |
| 264276 | 7/12/2022 15:33 | Vape Guys Distribution | 1734227 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 264276 | 7/12/2022 15:33 | Vape Guys Distribution | 1734226 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $475.00 | $4.75 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734587 | 240918 | 240920 | Guava Iced By Reds Apple - 3mg - 60ml | 1 | $9.00 | $9.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734588 | 240918 | 240921 | Guava Iced By Reds Apple - 6mg - 60ml | 2 | $18.00 | $9.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734541 | 243417 | 243424 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734539 | 243417 | 243423 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734525 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734523 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734555 | 240936 | 240941 | Strawberry Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734553 | 240936 | 240940 | Strawberry Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734593 | 239612 | 239617 | Smash Berry By Mighty Vapors - 50mg Salt Nicotine - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734591 | 239612 | 239616 | Smash Berry By Mighty Vapors - 35mg Salt Nicotine - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734601 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734599 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734529 | 243410 | 243416 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734527 | 243410 | 243415 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734585 | 240882 | 240887 | Peach Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734583 | 240882 | 240886 | Peach Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734559 | 240869 | 240874 | Mango Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734557 | 240869 | 240873 | Mango Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734581 | 240876 | 240881 | Mango By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734579 | 240876 | 240880 | Mango By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734597 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734595 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734589 | 240918 | 240923 | Guava Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734573 | 240857 | 240862 | Grape Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734571 | 240857 | 240861 | Grape Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734567 | 258259 | 258264 | Glacial Mint By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734565 | 258259 | 258263 | Glacial Mint By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734533 | 243387 | 243392 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734531 | 243387 | 243390 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734537 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734535 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734547 | 240828 | 240838 | Watermelon Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734543 | 240703 | 240777 | Strawberry POM By Naked100 - 12mg - 60ml | 3 | $27.00 | $9.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734551 | 240936 | 240939 | Strawberry Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734503 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734517 | 240600 | 240753 | Melon By Naked100 - 12mg - 60ml | 3 | $27.00 | $9.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734577 | 240876 | 240879 | Mango By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734575 | 240876 | 240878 | Mango By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734569 | 240857 | 240859 | Grape Iced By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734563 | 258259 | 258262 | Glacial Mint By Reds Apple - 6mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734561 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734545 | 240588 | 240798 | Berry By Naked100 - 12mg - 60ml | 3 | $27.00 | $9.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734513 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734511 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734507 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734505 | 240715 | 240719 | Really Berry By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734521 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 6 | $48.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734519 | 240600 | 240604 | Melon By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734489 | 242023 | 242030 | Lyra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734501 | 242039 | 242046 | Hydra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734499 | 242039 | 242044 | Hydra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734487 | 241999 | 242006 | Draco Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734485 | 241999 | 242004 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734509 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734515 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734549 | 240894 | 240896 | Berries Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734497 | 242039 | 242042 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | 6 | $60.00 | $10.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734495 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 6 | $60.00 | $10.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734483 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 6 | $60.00 | $10.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734481 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 6 | $60.00 | $10.001 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734493 | 241982 | 241985 | Draco By Zenith E-Juice - 6mg - 120ml | 6 | $60.00 | $10.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734491 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 6 | $60.00 | $10.00 |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734542 | 243417 | 243424 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734540 | 243417 | 243423 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734548 | 240828 | 240838 | Watermelon Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734526 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734524 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734514 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734512 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734510 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734544 | 240703 | 240777 | Strawberry POM By Naked100 - 12mg - 60ml | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734556 | 240936 | 240941 | Strawberry Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734554 | 240936 | 240940 | Strawberry Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734552 | 240936 | 240939 | Strawberry Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734594 | 239612 | 239617 | Smash Berry By Mighty Vapors - 50mg Salt Nicotine - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734592 | 239612 | 239616 | Smash Berry By Mighty Vapors - 35mg Salt Nicotine - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734508 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734506 | 240715 | 240719 | Really Berry By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734504 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734602 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734600 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734530 | 243410 | 243416 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734528 | 243410 | 243415 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734586 | 240882 | 240887 | Peach Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734584 | 240882 | 240886 | Peach Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734522 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734520 | 240600 | 240604 | Melon By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734516 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734518 | 240600 | 240753 | Melon By Naked100 - 12mg - 60ml | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734560 | 240869 | 240874 | Mango Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734558 | 240869 | 240873 | Mango Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734582 | 240876 | 240881 | Mango By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734580 | 240876 | 240880 | Mango By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734578 | 240876 | 240879 | Mango By Reds Apple - 6mg - 60ml | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734576 | 240876 | 240878 | Mango By Reds Apple - 3mg - 60ml | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734490 | 242023 | 242030 | Lyra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734598 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734596 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734502 | 242039 | 242046 | Hydra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734500 | 242039 | 242044 | Hydra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734498 | 242039 | 242042 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734496 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734590 | 240918 | 240923 | Guava Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734574 | 240857 | 240862 | Grape Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734572 | 240857 | 240861 | Grape Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734570 | 240857 | 240859 | Grape Iced By Reds Apple - 3mg - 60ml | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734568 | 258259 | 258264 | Glacial Mint By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734566 | 258259 | 258263 | Glacial Mint By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734564 | 258259 | 258262 | Glacial Mint By Reds Apple - 6mg - 60ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734562 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734488 | 241999 | 242006 | Draco Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734486 | 241999 | 242004 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734484 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734482 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734494 | 241982 | 241985 | Draco By Zenith E-Juice - 6mg - 120ml | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734492 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734546 | 240588 | 240798 | Berry By Naked100 - 12mg - 60ml | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734550 | 240894 | 240896 | Berries Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734534 | 243387 | 243392 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734532 | 243387 | 243390 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734538 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 264285 | 7/12/2022 16:18 | U Mart Inc | 1734536 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 264287 | 7/12/2022 16:24 | Ross Distro | 1734624 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 1 | $41.25 | $41.25 |
| 264287 | 7/12/2022 16:24 | Ross Distro | 1734628 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 1 | $80.00 | $80.00 |
| 264287 | 7/12/2022 16:24 | Ross Distro | 1734627 | 231819 | 255536 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Really Blueberry | 1 | $80.00 | $80.00 |
| 264287 | 7/12/2022 16:24 | Ross Distro | 1734626 | 231819 | 231832 | Hyde Edge Rave Recharge 4000 Puffs 10pk - OJ | 1 | $80.00 | $80.00 |
| 264287 | 7/12/2022 16:24 | Ross Distro | 1734625 | 257176 | 257179 | Air Bar Box 5000 Puffs 5pk - Kiwi Dragon Berry | 3 | $123.75 | $41.25 |
| 264287 | 7/12/2022 16:24 | Ross Distro | 1734630 | 257176 | 257182 | Air Bar Box 5000 Puffs 5pk - Peach Blueberry Candy | 4 | $165.00 | $41.25 |
| 264287 | 7/12/2022 16:24 | Ross Distro | 1734631 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 3 | $202.50 | $67.50 |
| 264290 | 7/12/2022 16:28 | Ross Distro | 1734674 | 227193 | 227209 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | 1 | $70.00 | $70.00 |
| 264290 | 7/12/2022 16:28 | Ross Distro | 1734673 | 227193 | 227218 | Fume Ultra 2500 Puffs 10pk - Pink Lemonade | 1 | $70.00 | $70.00 |
| 264290 | 7/12/2022 16:28 | Ross Distro | 1734672 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 1 | $70.00 | $70.00 |
| 264290 | 7/12/2022 16:28 | Ross Distro | 1734671 | 227193 | 227216 | Fume Ultra 2500 Puffs 10pk - Mango | 1 | $70.00 | $70.00 |
| 264290 | 7/12/2022 16:28 | Ross Distro | 1734670 | 227193 | 232410 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | 1 | $70.00 | $70.00 |
| 264290 | 7/12/2022 16:28 | Ross Distro | 1734669 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 1 | $70.00 | $70.00 |
| 264290 | 7/12/2022 16:28 | Ross Distro | 1734668 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 1 | $70.00 | $70.00 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734938 | 243363 | 243368 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734936 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734975 | 240839 | 240841 | Watermelon By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734971 | 240888 | 240890 | Peach By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734932 | 240857 | 240859 | Grape Iced By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734969 | 240851 | 240853 | Original By Reds Apple - 3mg - 60ml | 4 | $36.00 | $9.00 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734967 | 240906 | 240908 | Fruit Mix Iced By Reds Apple - 3mg - 60ml | 4 | $36.00 | $9.00 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734965 | 240912 | 240914 | Fruit Mix By Reds Apple - 3mg - 60ml | 4 | $36.00 | $9.00 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734961 | 240942 | 240944 | Strawberry By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734930 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734934 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734973 | 240876 | 240878 | Mango By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734963 | 240930 | 240932 | Guava By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734959 | 240863 | 240865 | Grape By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734957 | 240900 | 240902 | Berries By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734928 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 12 | $114.00 | $9.50 |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734976 | 240839 | 240841 | Watermelon By Reds Apple - 3mg - 60ml | 1 | | |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734962 | 240942 | 240944 | Strawberry By Reds Apple - 3mg - 60ml | 2 | | |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734939 | 243363 | 243368 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734937 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734972 | 240888 | 240890 | Peach By Reds Apple - 3mg - 60ml | 1 | | |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734931 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734970 | 240851 | 240853 | Original By Reds Apple - 3mg - 60ml | 1 | | |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734929 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 4 | | |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734935 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 2 | | |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734974 | 240876 | 240878 | Mango By Reds Apple - 3mg - 60ml | 2 | | |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734964 | 240930 | 240932 | Guava By Reds Apple - 3mg - 60ml | 2 | | |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734933 | 240857 | 240859 | Grape Iced By Reds Apple - 3mg - 60ml | 1 | | |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734960 | 240863 | 240865 | Grape By Reds Apple - 3mg - 60ml | 2 | | |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734968 | 240906 | 240908 | Fruit Mix Iced By Reds Apple - 3mg - 60ml | 1 | | |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734966 | 240912 | 240914 | Fruit Mix By Reds Apple - 3mg - 60ml | 1 | | |
| 264307 | 7/12/2022 17:36 | U Mart Inc | 1734958 | 240900 | 240902 | Berries By Reds Apple - 3mg - 60ml | 2 | | |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735611 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 20 | $1,050.00 | $52.50 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735610 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 20 | $1,050.00 | $52.50 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735609 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 20 | $1,050.00 | $52.50 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735608 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 20 | $1,050.00 | $52.50 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735607 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 20 | $1,050.00 | $52.50 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735606 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 20 | $1,050.00 | $52.50 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735619 | 261145 | 261157 | Fume Unlimited 7000 Puffs - Lush Ice | 22 | $1,072.50 | $48.75 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735625 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,300.00 | $65.00 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735616 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 30 | $1,312.50 | $43.75 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735615 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 30 | $1,312.50 | $43.75 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735614 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 30 | $1,312.50 | $43.75 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735613 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 30 | $1,312.50 | $43.75 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735618 | 261145 | 261147 | Fume Unlimited 7000 Puffs - Blueberry Mint | 29 | $1,413.75 | $48.75 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735624 | 261145 | 261162 | Fume Unlimited 7000 Puffs - Strawberry Watermelon | 30 | $1,462.50 | $48.75 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735623 | 261145 | 261153 | Fume Unlimited 7000 Puffs - Strawberry Mango | 30 | $1,462.50 | $48.75 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735622 | 261145 | 261161 | Fume Unlimited 7000 Puffs - Strawberry | 30 | $1,462.50 | $48.75 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735621 | 261145 | 261158 | Fume Unlimited 7000 Puffs - Peach Ice | 30 | $1,462.50 | $48.75 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735620 | 261145 | 261150 | Fume Unlimited 7000 Puffs - Mint Ice | 30 | $1,462.50 | $48.75 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735617 | 261145 | 261146 | Fume Unlimited 7000 Puffs - Black Ice | 30 | $1,462.50 | $48.75 |
| 264339 | 7/12/2022 22:54 | Finest Distributors LLC | 1735612 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 40 | $2,100.00 | $52.50 |
| 264364 | 7/13/2022 11:09 | Ross Distro | 1736124 | 241204 | 241211 | Unicorn Tears By SadBoy - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 264364 | 7/13/2022 11:09 | Ross Distro | 1736123 | 241204 | 241209 | Unicorn Tears By SadBoy - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 264364 | 7/13/2022 11:09 | Ross Distro | 1736122 | 241243 | 241246 | Strawberry Jam Cookie By SadBoy - 6mg - 100ml | 2 | $13.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264364 | 7/13/2022 11:09 | Ross Distro | 1736121 | 241243 | 241245 | Strawberry Jam Cookie By SadBoy - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 264364 | 7/13/2022 11:09 | Ross Distro | 1736126 | 241225 | 241228 | Shamrock Cookie By SadBoy - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 264364 | 7/13/2022 11:09 | Ross Distro | 1736125 | 241225 | 241227 | Shamrock Cookie By SadBoy - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 264364 | 7/13/2022 11:09 | Ross Distro | 1736128 | 241213 | 241216 | Key Lime Cookie By SadBoy - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 264364 | 7/13/2022 11:09 | Ross Distro | 1736127 | 241213 | 241215 | Key Lime Cookie By SadBoy - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 264364 | 7/13/2022 11:09 | Ross Distro | 1736120 | 241237 | 241240 | Blueberry Jam Cookie By SadBoy - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 264364 | 7/13/2022 11:09 | Ross Distro | 1736119 | 241237 | 241239 | Blueberry Jam Cookie By SadBoy - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 264364 | 7/13/2022 11:09 | Ross Distro | 1736118 | 244605 | 244608 | Menthol No. 1 By Twist E-Liquid - 6mg - 2 x 60ml | 5 | $52.50 | $10.50 |
| 264364 | 7/13/2022 11:09 | Ross Distro | 1736129 | 225739 | 225745 | Hyde N Bar Recharge 4500 Puffs 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 264405 | 7/13/2022 14:07 | WORKNPRAY ENTERPRISES INC | 1736598 | 257176 | 257193 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | 1 | $47.50 | $47.50 |
| 264405 | 7/13/2022 14:07 | WORKNPRAY ENTERPRISES INC | 1736597 | 257176 | 257184 | Air Bar Box 5000 Puffs 5pk - Strawberry Kiwi | 1 | $47.50 | $47.50 |
| 264437 | 7/13/2022 16:59 | Brooklyn Smokes Inc | 1737214 | 240606 | 240611 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 264437 | 7/13/2022 16:59 | Brooklyn Smokes Inc | 1737215 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $16.00 | $8.00 |
| 264437 | 7/13/2022 16:59 | Brooklyn Smokes Inc | 1737212 | 239678 | 239682 | Gold Rush By Mighty Vapors - 35mg Salt Nicotine - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 264437 | 7/13/2022 16:59 | Brooklyn Smokes Inc | 1737213 | 239678 | 239682 | Gold Rush By Mighty Vapors - 35mg Salt Nicotine - 30ml (TFN) | 2 | | |
| 264447 | 7/13/2022 17:42 | Brooklyn Smokes Inc | 1737471 | 135069 | 135072 | Gold Rush By Mighty Vapors 60ml - 6mg | 12 | $102.00 | $8.50 |
| 264447 | 7/13/2022 17:42 | Brooklyn Smokes Inc | 1737472 | 135069 | 135072 | Gold Rush By Mighty Vapors 60ml - 6mg | 8 | | |
| 264459 | 7/13/2022 19:43 | WORKNPRAY ENTERPRISES INC | 1737656 | 242031 | 242034 | Orion Ice By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 264459 | 7/13/2022 19:43 | WORKNPRAY ENTERPRISES INC | 1737654 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 264459 | 7/13/2022 19:43 | WORKNPRAY ENTERPRISES INC | 1737652 | 242031 | 242032 | Orion Ice By Zenith E-Juice - 0mg - 120ml | 3 | $30.00 | $10.00 |
| 264459 | 7/13/2022 19:43 | WORKNPRAY ENTERPRISES INC | 1737650 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 264459 | 7/13/2022 19:43 | WORKNPRAY ENTERPRISES INC | 1737648 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 264459 | 7/13/2022 19:43 | WORKNPRAY ENTERPRISES INC | 1737657 | 242031 | 242034 | Orion Ice By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 264459 | 7/13/2022 19:43 | WORKNPRAY ENTERPRISES INC | 1737655 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 264459 | 7/13/2022 19:43 | WORKNPRAY ENTERPRISES INC | 1737653 | 242031 | 242032 | Orion Ice By Zenith E-Juice - 0mg - 120ml | 1 | | |
| 264459 | 7/13/2022 19:43 | WORKNPRAY ENTERPRISES INC | 1737651 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 264459 | 7/13/2022 19:43 | WORKNPRAY ENTERPRISES INC | 1737649 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 264460 | 7/13/2022 19:48 | Cloud jay Corp | 1737661 | 231819 | 231838 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Summer LUV | 1 | $78.50 | $78.50 |
| 264460 | 7/13/2022 19:48 | Cloud jay Corp | 1737659 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 3 | $240.00 | $80.00 |
| 264460 | 7/13/2022 19:48 | Cloud jay Corp | 1737660 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 10 | $785.00 | $78.50 |
| 264461 | 7/13/2022 19:49 | Cloud jay Corp | 1737663 | 222424 | 222425 | Air Bar Lux Plus 10pk - Corns & Chips | 1 | $59.00 | $59.00 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739222 | 261145 | 261162 | Fume Unlimited 7000 Puffs - Strawberry Watermelon | 15 | $731.25 | $48.75 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739218 | 227193 | 260012 | Fume Ultra 2500 Puffs 10pk - Unicorn | 15 | $1,012.50 | $67.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739217 | 227193 | 227210 | Fume Ultra 2500 Puffs 10pk - Tangerine Ice | 15 | $1,012.50 | $67.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739216 | 227193 | 227209 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | 15 | $1,012.50 | $67.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739215 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 15 | $1,012.50 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739214 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 15 | $1,012.50 | $67.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739213 | 227193 | 227216 | Fume Ultra 2500 Puffs 10pk - Mango | 15 | $1,012.50 | $67.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739212 | 227193 | 232410 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | 15 | $1,012.50 | $67.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739211 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 15 | $1,012.50 | $67.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739210 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 15 | $1,012.50 | $67.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739209 | 231391 | 260009 | Fume Extra 1500 Puffs 10pk - Unicorn | 20 | $1,050.00 | $52.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739208 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 20 | $1,050.00 | $52.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739207 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 20 | $1,050.00 | $52.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739206 | 231391 | 231416 | Fume Extra 1500 Puffs 10pk - Pink Lemonade | 20 | $1,050.00 | $52.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739205 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 20 | $1,050.00 | $52.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739204 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 20 | $1,050.00 | $52.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739203 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 20 | $1,050.00 | $52.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739202 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 20 | $1,050.00 | $52.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739201 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 20 | $1,050.00 | $52.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739199 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 20 | $1,050.00 | $52.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739198 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 20 | $1,050.00 | $52.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739197 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 20 | $1,050.00 | $52.50 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739221 | 261145 | 261161 | Fume Unlimited 7000 Puffs - Strawberry | 23 | $1,121.25 | $48.75 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739219 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 30 | $1,312.50 | $43.75 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739220 | 261145 | 261150 | Fume Unlimited 7000 Puffs - Mint Ice | 30 | $1,462.50 | $48.75 |
| 264530 | 7/14/2022 15:23 | Finest Distributors LLC | 1739200 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 40 | $2,100.00 | $52.50 |
| 264593 | 7/15/2022 1:07 | 4 Way Deli | 1740468 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 264593 | 7/15/2022 1:07 | 4 Way Deli | 1740470 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 264593 | 7/15/2022 1:07 | 4 Way Deli | 1740472 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 264593 | 7/15/2022 1:07 | 4 Way Deli | 1740474 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $90.00 | $90.00 |
| 264593 | 7/15/2022 1:07 | 4 Way Deli | 1740469 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 264593 | 7/15/2022 1:07 | 4 Way Deli | 1740471 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 264593 | 7/15/2022 1:07 | 4 Way Deli | 1740473 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 264615 | 7/15/2022 12:11 | Cloud jay Corp | 1740847 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 5 | $340.00 | $68.00 |
| 264615 | 7/15/2022 12:11 | Cloud jay Corp | 1740849 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,360.00 | $68.00 |
| 264615 | 7/15/2022 12:11 | Cloud jay Corp | 1740848 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 20 | $1,360.00 | $68.00 |
| 264615 | 7/15/2022 12:11 | Cloud jay Corp | 1740845 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 20 | $1,360.00 | $68.00 |
| 264615 | 7/15/2022 12:11 | Cloud jay Corp | 1740850 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 39 | $1,365.00 | $35.00 |
| 264615 | 7/15/2022 12:11 | Cloud jay Corp | 1740846 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 40 | $2,720.00 | $68.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740919 | 198445 | 224103 | Hyde Edge 1500 Puffs 10pk - Tropical Gummy | 1 | $53.50 | $53.50 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740918 | 198445 | 243701 | Hyde Edge 1500 Puffs 10pk - Strawberry Orange Ice | 1 | $53.50 | $53.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740917 | 198445 | 224101 | Hyde Edge 1500 Puffs 10pk - Strawberry Kiwi | 1 | $53.50 | $53.50 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740916 | 198445 | 253412 | Hyde Edge 1500 Puffs 10pk - Strawberry Ice Cream | 1 | $53.50 | $53.50 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740915 | 198445 | 198464 | Hyde Edge 1500 Puffs 10pk - Strawberry Banana | 1 | $53.50 | $53.50 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740914 | 198445 | 198461 | Hyde Edge 1500 Puffs 10pk - Sour Apple Ice | 1 | $53.50 | $53.50 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740913 | 198445 | 198457 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | 1 | $53.50 | $53.50 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740912 | 198445 | 198453 | Hyde Edge 1500 Puffs 10pk - Peach Mango Watermelon | 1 | $53.50 | $53.50 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740911 | 198445 | 243700 | Hyde Edge 1500 Puffs 10pk - Dragonfruit Lemonade | 1 | $53.50 | $53.50 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740898 | 226457 | 246918 | Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | 1 | $76.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740896 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 1 | $76.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740894 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 1 | $76.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740887 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 1 | $76.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740886 | 226457 | 226469 | Hyde Edge Recharge 3300 Puffs 10pk - OJ | 1 | $76.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740876 | 226457 | 255537 | Hyde Edge Recharge 3300 Puffs 10pk - Berry Ice Cream | 1 | $76.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740906 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 1 | $78.50 | $78.50 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740893 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 2 | $152.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740884 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 2 | $152.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740882 | 226457 | 226462 | Hyde Edge Recharge 3300 Puffs 10pk - Cherry Peach Lemonade | 2 | $152.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740877 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 2 | $152.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740880 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 2 | $152.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740904 | 231819 | 231839 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Tropical | 2 | $157.00 | $78.50 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740903 | 231819 | 231835 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Raspberry Watermelon | 2 | $157.00 | $78.50 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740902 | 231819 | 231833 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach Mango Watermelon | 2 | $157.00 | $78.50 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740901 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 2 | $157.00 | $78.50 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740905 | 231819 | 231840 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | 2 | $157.00 | $78.50 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740895 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 3 | $228.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740892 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 3 | $228.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740885 | 226457 | 226464 | Hyde Edge Recharge 3300 Puffs 10pk - Energize | 3 | $228.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740883 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 3 | $228.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740899 | 231819 | 231822 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | 3 | $235.50 | $78.50 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740897 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 4 | $304.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740891 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 4 | $304.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740890 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 4 | $304.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740889 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 4 | $304.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740888 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 4 | $304.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740879 | 226457 | 226480 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Ice | 4 | $304.00 | $76.00 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740881 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 5 | $380.00 | $76.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740907 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 5 | $392.50 | $78.50 |
| 264619 | 7/15/2022 12:15 | Cloud jay Corp | 1740900 | 231819 | 231823 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Lemonade | 5 | $392.50 | $78.50 |
| 264628 | 7/15/2022 12:24 | Ross Distro | 1741031 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 264628 | 7/15/2022 12:24 | Ross Distro | 1741030 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 1 | $35.00 | $35.00 |
| 264628 | 7/15/2022 12:24 | Ross Distro | 1741027 | 257176 | 257182 | Air Bar Box 5000 Puffs 5pk - Peach Blueberry Candy | 1 | $41.25 | $41.25 |
| 264628 | 7/15/2022 12:24 | Ross Distro | 1741032 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 1 | $41.25 | $41.25 |
| 264628 | 7/15/2022 12:24 | Ross Distro | 1741029 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 1 | $67.50 | $67.50 |
| 264628 | 7/15/2022 12:24 | Ross Distro | 1741028 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 1 | $67.50 | $67.50 |
| 264628 | 7/15/2022 12:24 | Ross Distro | 1741036 | 238558 | 238580 | Hyde MAG Recharge 4500 Puffs 10pk - Tropical | 1 | $80.00 | $80.00 |
| 264631 | 7/15/2022 12:26 | Ross Distro | 1741065 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 4 | $180.00 | $45.00 |
| 264631 | 7/15/2022 12:26 | Ross Distro | 1741064 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 4 | $180.00 | $45.00 |
| 264631 | 7/15/2022 12:26 | Ross Distro | 1741063 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 4 | $180.00 | $45.00 |
| 264631 | 7/15/2022 12:26 | Ross Distro | 1741062 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 4 | $180.00 | $45.00 |
| 264631 | 7/15/2022 12:26 | Ross Distro | 1741061 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 5 | $337.50 | $67.50 |
| 264631 | 7/15/2022 12:26 | Ross Distro | 1741060 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 5 | $337.50 | $67.50 |
| 264631 | 7/15/2022 12:26 | Ross Distro | 1741059 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $337.50 | $67.50 |
| 264631 | 7/15/2022 12:26 | Ross Distro | 1741058 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 5 | $337.50 | $67.50 |
| 264676 | 7/15/2022 17:11 | Finest Distributors LLC | 1741920 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 20 | $700.00 | $35.00 |
| 264676 | 7/15/2022 17:11 | Finest Distributors LLC | 1741921 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 35 | $1,225.00 | $35.00 |
| 264676 | 7/15/2022 17:11 | Finest Distributors LLC | 1741918 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 20 | $1,300.00 | $65.00 |
| 264676 | 7/15/2022 17:11 | Finest Distributors LLC | 1741919 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 20 | $1,300.00 | $65.00 |
| 264676 | 7/15/2022 17:11 | Finest Distributors LLC | 1741916 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,300.00 | $65.00 |
| 264676 | 7/15/2022 17:11 | Finest Distributors LLC | 1741915 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 20 | $1,300.00 | $65.00 |
| 264676 | 7/15/2022 17:11 | Finest Distributors LLC | 1741914 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 20 | $1,300.00 | $65.00 |
| 264676 | 7/15/2022 17:11 | Finest Distributors LLC | 1741922 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 40 | $1,400.00 | $35.00 |
| 264676 | 7/15/2022 17:11 | Finest Distributors LLC | 1741917 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 60 | $3,900.00 | $65.00 |
| 264680 | 7/15/2022 17:42 | Ross Distro | 1741950 | 255543 | 255583 | Luto Pro XXL 3000 Puffs - Wild Berry Ice 5% | 1 | $63.00 | $63.00 |
| 264680 | 7/15/2022 17:42 | Ross Distro | 1741949 | 255543 | 255547 | Luto Pro XXL 3000 Puffs - Banana Ice Cream 5% | 1 | $63.00 | $63.00 |
| 264680 | 7/15/2022 17:42 | Ross Distro | 1741951 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 1 | $65.00 | $65.00 |
| 264699 | 7/15/2022 18:54 | New Bedford Convenience Corp | 1742044 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,300.00 | $65.00 |
| 264699 | 7/15/2022 18:54 | New Bedford Convenience Corp | 1742043 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 20 | $1,300.00 | $65.00 |
| 264699 | 7/15/2022 18:54 | New Bedford Convenience Corp | 1742042 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 20 | $1,300.00 | $65.00 |
| 264699 | 7/15/2022 18:54 | New Bedford Convenience Corp | 1742041 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 20 | $1,300.00 | $65.00 |
| 264699 | 7/15/2022 18:54 | New Bedford Convenience Corp | 1742040 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 20 | $1,300.00 | $65.00 |
| 264699 | 7/15/2022 18:54 | New Bedford Convenience Corp | 1742038 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 20 | $1,300.00 | $65.00 |
| 264699 | 7/15/2022 18:54 | New Bedford Convenience Corp | 1742037 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 20 | $1,300.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264699 | 7/15/2022 18:54 | New Bedford Convenience Corp | 1742039 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 80 | $5,200.00 | $65.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742054 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 1 | $65.00 | $65.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742063 | 216791 | 235673 | Air Bar Box 3000 Puffs 10pk - Monster Ice | 3 | $195.00 | $65.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742070 | 257176 | 257189 | Air Bar Box 5000 Puffs 5pk - Cool Mint | 5 | $206.25 | $41.25 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742069 | 257176 | 257177 | Air Bar Box 5000 Puffs 5pk - Blueberry Mint | 5 | $206.25 | $41.25 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742068 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 5 | $206.25 | $41.25 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742065 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 5 | $325.00 | $65.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742064 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 5 | $325.00 | $65.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742061 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 5 | $325.00 | $65.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742059 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 5 | $325.00 | $65.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742056 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 5 | $325.00 | $65.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742055 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 5 | $325.00 | $65.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742052 | 216791 | 264689 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Watermelon Ice | 5 | $350.00 | $70.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742051 | 216791 | 264687 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Peach Mango | 5 | $350.00 | $70.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742050 | 216791 | 264684 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Blue Razz Ice | 5 | $350.00 | $70.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742067 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 10 | $650.00 | $65.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742066 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 10 | $650.00 | $65.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742062 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 10 | $650.00 | $65.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742060 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 10 | $650.00 | $65.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742057 | 216791 | 221823 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | 10 | $650.00 | $65.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742053 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 10 | $650.00 | $65.00 |
| 264701 | 7/15/2022 18:59 | New Bedford Convenience Corp | 1742058 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 40 | $2,600.00 | $65.00 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742108 | 231424 | 261168 | Fume Infinity 3500 Puffs 5pk - Unicorn | 1 | $41.25 | $41.25 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742104 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 1 | $41.25 | $41.25 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742096 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 1 | $52.50 | $52.50 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742095 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 1 | $52.50 | $52.50 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742094 | 231391 | 231415 | Fume Extra 1500 Puffs 10pk - Pina Colada | 1 | $52.50 | $52.50 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742093 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 1 | $52.50 | $52.50 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742092 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 1 | $52.50 | $52.50 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742088 | 231391 | 231408 | Fume Extra 1500 Puffs 10pk - Cotton Candy | 1 | $52.50 | $52.50 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742106 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 2 | $82.50 | $41.25 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742103 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 2 | $82.50 | $41.25 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742102 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 2 | $82.50 | $41.25 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742101 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 2 | $82.50 | $41.25 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742097 | 231391 | 260009 | Fume Extra 1500 Puffs 10pk - Unicorn | 2 | $105.00 | $52.50 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742090 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 2 | $105.00 | $52.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742089 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 2 | $105.00 | $52.50 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742087 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 2 | $105.00 | $52.50 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742086 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 2 | $105.00 | $52.50 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742107 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 3 | $123.75 | $41.25 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742084 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 3 | $157.50 | $52.50 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742085 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 5 | $262.50 | $52.50 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742105 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 10 | $412.50 | $41.25 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742091 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 10 | $525.00 | $52.50 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742100 | 216791 | 264689 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Watermelon Ice | 10 | $725.00 | $72.50 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742099 | 216791 | 264687 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Peach Mango | 10 | $725.00 | $72.50 |
| 264704 | 7/15/2022 19:14 | Cloud jay Corp | 1742098 | 216791 | 264684 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Blue Razz Ice | 10 | $725.00 | $72.50 |
| 264743 | 7/16/2022 10:21 | Citron Hardware & Smoke Shop Inc | 1743046 | 244137 | 244144 | Lemon Tart By Dinner Lady - Salt Nicotine 50mg - 30ml (TFN) | 1 | $9.00 | $9.00 |
| 264743 | 7/16/2022 10:21 | Citron Hardware & Smoke Shop Inc | 1743045 | 244201 | 244208 | Lemon Sherbet By Dinner Lady - Salt Nicotine 50mg - 30ml (TFN) | 1 | $9.00 | $9.00 |
| 264743 | 7/16/2022 10:21 | Citron Hardware & Smoke Shop Inc | 1743053 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 1 | $47.50 | $47.50 |
| 264743 | 7/16/2022 10:21 | Citron Hardware & Smoke Shop Inc | 1743052 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 1 | $47.50 | $47.50 |
| 264743 | 7/16/2022 10:21 | Citron Hardware & Smoke Shop Inc | 1743051 | 231424 | 231439 | Fume Infinity 3500 Puffs 5pk - Lychee Ice | 1 | $47.50 | $47.50 |
| 264743 | 7/16/2022 10:21 | Citron Hardware & Smoke Shop Inc | 1743047 | 240828 | 240838 | Watermelon Iced By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 264743 | 7/16/2022 10:21 | Citron Hardware & Smoke Shop Inc | 1743055 | 261145 | 261150 | Fume Unlimited 7000 Puffs - Mint Ice | 1 | $55.00 | $55.00 |
| 264743 | 7/16/2022 10:21 | Citron Hardware & Smoke Shop Inc | 1743054 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 1 | $60.00 | $60.00 |
| 264743 | 7/16/2022 10:21 | Citron Hardware & Smoke Shop Inc | 1743039 | 238558 | 238580 | Hyde MAG Recharge 4500 Puffs 10pk - Tropical | 1 | $90.00 | $90.00 |
| 264743 | 7/16/2022 10:21 | Citron Hardware & Smoke Shop Inc | 1743038 | 238558 | 238575 | Hyde MAG Recharge 4500 Puffs 10pk - Raspberry Watermelon | 1 | $90.00 | $90.00 |
| 264743 | 7/16/2022 10:21 | Citron Hardware & Smoke Shop Inc | 1743043 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 10 | $95.00 | $9.50 |
| 264743 | 7/16/2022 10:21 | Citron Hardware & Smoke Shop Inc | 1743041 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $180.00 | $90.00 |
| 264743 | 7/16/2022 10:21 | Citron Hardware & Smoke Shop Inc | 1743040 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $270.00 | $90.00 |
| 264743 | 7/16/2022 10:21 | Citron Hardware & Smoke Shop Inc | 1743048 | 240828 | 240838 | Watermelon Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 264743 | 7/16/2022 10:21 | Citron Hardware & Smoke Shop Inc | 1743044 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 3 | | |
| 264762 | 7/16/2022 15:49 | Vape Guys Distribution | 1743410 | 257176 | 257177 | Air Bar Box 5000 Puffs 5pk - Blueberry Mint | 20 | $800.00 | $40.00 |
| 264762 | 7/16/2022 15:49 | Vape Guys Distribution | 1743409 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 20 | $800.00 | $40.00 |
| 264762 | 7/16/2022 15:49 | Vape Guys Distribution | 1743408 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 17 | $1,105.00 | $65.00 |
| 264762 | 7/16/2022 15:49 | Vape Guys Distribution | 1743403 | 216791 | 264689 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Watermelon Ice | 20 | $1,400.00 | $70.00 |
| 264762 | 7/16/2022 15:49 | Vape Guys Distribution | 1743402 | 216791 | 264687 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Peach Mango | 20 | $1,400.00 | $70.00 |
| 264762 | 7/16/2022 15:49 | Vape Guys Distribution | 1743401 | 216791 | 264684 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Blue Razz Ice | 20 | $1,400.00 | $70.00 |
| 264762 | 7/16/2022 15:49 | Vape Guys Distribution | 1743412 | 257176 | 257193 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | 40 | $1,600.00 | $40.00 |
| 264762 | 7/16/2022 15:49 | Vape Guys Distribution | 1743411 | 257176 | 257189 | Air Bar Box 5000 Puffs 5pk - Cool Mint | 40 | $1,600.00 | $40.00 |
| 264762 | 7/16/2022 15:49 | Vape Guys Distribution | 1743407 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 30 | $1,950.00 | $65.00 |
| 264762 | 7/16/2022 15:49 | Vape Guys Distribution | 1743405 | 216791 | 221823 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | 30 | $1,950.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264762 | 7/16/2022 15:49 | Vape Guys Distribution | 1743404 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 40 | $2,600.00 | $65.00 |
| 264762 | 7/16/2022 15:49 | Vape Guys Distribution | 1743406 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 100 | $6,500.00 | $65.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744310 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744308 | 240715 | 240719 | Really Berry By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744316 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744314 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744312 | 240690 | 240694 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744294 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $27.00 | $9.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744222 | 251772 | 251774 | Mallow By Keep It 100 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744284 | 257299 | 257302 | Strawberry Parfait By Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744282 | 257299 | 257301 | Strawberry Parfait By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744247 | 244557 | 244560 | Sour Red By Twist E-Liquid - 6mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744246 | 244557 | 244559 | Sour Red By Twist E-Liquid - 3mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744239 | 244503 | 244508 | Red No. 1 By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 3 | $34.50 | $11.50 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744245 | 244599 | 244601 | Mint No. 1 By Twist E-Liquid - 3mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744236 | 244593 | 244595 | Mint 0 By Twist E-Liquid - 3mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744241 | 244533 | 244536 | Berry Amber By Twist E-Liquid - 6mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744240 | 244533 | 244535 | Berry Amber By Twist E-Liquid - 3mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744266 | 29746 | 29748 | Sweet Caramel Tobacco By Salt Bae 30ml - 50mg | 5 | $40.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744264 | 29746 | 29747 | Sweet Caramel Tobacco By Salt Bae 30ml - 25mg | 5 | $40.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744244 | 244473 | 244478 | Green No. 1 By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 4 | $46.00 | $11.50 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744243 | 244473 | 244477 | Green No. 1 By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 4 | $46.00 | $11.50 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744242 | 244473 | 244476 | Green No. 1 By Twist E-Liquid - 6mg - 2 x 60ml | 4 | $46.00 | $11.50 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744256 | 240567 | 240572 | Royalty Two By Vapetasia - Salt Nicotine 48mg - 30ml | 6 | $48.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744300 | 240845 | 240850 | Original Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744298 | 240845 | 240849 | Original Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744218 | 242228 | 242231 | Mint By Air Factory - Salt Nicotine 18mg - 30ml | 6 | $48.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744272 | 258259 | 258264 | Glacial Mint By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744270 | 258259 | 258263 | Glacial Mint By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744268 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 6 | $48.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744296 | 245828 | 245832 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 6 | $54.00 | $9.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744252 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 6 | $60.00 | $10.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744250 | 240567 | 240569 | Royalty Two By Vapetasia - 3mg - 100ml | 6 | $60.00 | $10.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744288 | 257379 | 257382 | Pango By Killer Fruits Vapetasia - 6mg - 100ml | 6 | $60.00 | $10.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744286 | 257379 | 257381 | Pango By Killer Fruits Vapetasia - 3mg - 100ml | 6 | $60.00 | $10.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744292 | 257305 | 257308 | Blueberry Partfait By Vapetasia - 6mg - 100ml | 6 | $60.00 | $10.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744290 | 257305 | 257307 | Blueberry Partfait By Vapetasia - 3mg - 100ml | 6 | $60.00 | $10.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744280 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 6 | $60.00 | $10.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744278 | 257319 | 257321 | Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 6 | $60.00 | $10.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744237 | 244503 | 244506 | Red No. 1 By Twist E-Liquid - 6mg - 2 x 60ml | 6 | $69.00 | $11.50 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744226 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744224 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744262 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 9 | $72.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744254 | 240567 | 240571 | Royalty Two By Vapetasia - Salt Nicotine 24mg - 30ml | 9 | $72.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744304 | 240900 | 240904 | Berries By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744238 | 244503 | 244507 | Red No. 1 By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 7 | $80.50 | $11.50 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744306 | 240851 | 240853 | Original By Reds Apple - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744234 | 262785 | 262791 | Heisenberg The Berg Menthol By InneVape - Salt Nicotine 50mg - 30ml | 9 | $81.00 | $9.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744230 | 262785 | 262789 | Heisenberg The Berg Menthol By InneVape - 6mg - 75ml | 9 | $81.00 | $9.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744302 | 240900 | 240902 | Berries By Reds Apple - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744220 | 251748 | 251750 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | 9 | $81.00 | $9.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744274 | 240888 | 240892 | Peach By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 12 | $96.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744276 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 12 | $120.00 | $10.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744258 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 12 | $120.00 | $10.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744260 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 15 | $120.00 | $8.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744232 | 262785 | 262790 | Heisenberg The Berg Menthol By InneVape - Salt Nicotine 24mg - 30ml | 15 | $135.00 | $9.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744228 | 262785 | 262788 | Heisenberg The Berg Menthol By InneVape - 3mg - 75ml | 15 | $135.00 | $9.00 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744216 | 159090 | 159093 | Ridin Shotgun By Prohibition Juice Co. 100ml - 6mg | 21 | $199.50 | $9.50 |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744267 | 29746 | 29748 | Sweet Caramel Tobacco By Salt Bae 30ml - 50mg | 1 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744265 | 29746 | 29747 | Sweet Caramel Tobacco By Salt Bae 30ml - 25mg | 1 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744227 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744225 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 3 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744285 | 257299 | 257302 | Strawberry Parfait By Vapetasia - 6mg - 100ml | 1 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744283 | 257299 | 257301 | Strawberry Parfait By Vapetasia - 3mg - 100ml | 1 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744263 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 3 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744295 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744257 | 240567 | 240572 | Royalty Two By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744255 | 240567 | 240571 | Royalty Two By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744253 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 2 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744251 | 240567 | 240569 | Royalty Two By Vapetasia - 3mg - 100ml | 2 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744217 | 159090 | 159093 | Ridin Shotgun By Prohibition Juice Co. 100ml - 6mg | 7 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744311 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744309 | 240715 | 240719 | Really Berry By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744275 | 240888 | 240892 | Peach By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 4 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744289 | 257379 | 257382 | Pango By Killer Fruits Vapetasia - 6mg - 100ml | 2 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744287 | 257379 | 257381 | Pango By Killer Fruits Vapetasia - 3mg - 100ml | 2 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744301 | 240845 | 240850 | Original Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744299 | 240845 | 240849 | Original Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 2 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744307 | 240851 | 240853 | Original By Reds Apple - 3mg - 60ml | 3 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744317 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744219 | 242228 | 242231 | Mint By Air Factory - Salt Nicotine 18mg - 30ml | 2 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744277 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 4 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744223 | 251772 | 251774 | Mallow By Keep It 100 - 3mg - 100ml (TFN) | 1 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744315 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744313 | 240690 | 240694 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744259 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 4 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744261 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 5 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744297 | 245828 | 245832 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744235 | 262785 | 262791 | Heisenberg The Berg Menthol By InneVape - Salt Nicotine 50mg - 30ml | 3 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744233 | 262785 | 262790 | Heisenberg The Berg Menthol By InneVape - Salt Nicotine 24mg - 30ml | 5 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744231 | 262785 | 262789 | Heisenberg The Berg Menthol By InneVape - 6mg - 75ml | 3 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744229 | 262785 | 262788 | Heisenberg The Berg Menthol By InneVape - 3mg - 75ml | 5 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744273 | 258259 | 258264 | Glacial Mint By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744271 | 258259 | 258263 | Glacial Mint By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 2 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744293 | 257305 | 257308 | Blueberry Partfait By Vapetasia - 6mg - 100ml | 2 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744291 | 257305 | 257307 | Blueberry Partfait By Vapetasia - 3mg - 100ml | 2 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744281 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 2 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744279 | 257319 | 257321 | Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 2 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744269 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 2 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744305 | 240900 | 240904 | Berries By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744303 | 240900 | 240902 | Berries By Reds Apple - 3mg - 60ml | 3 | | |
| 264796 | 7/17/2022 11:50 | ANS EXOTICS SHOP INC | 1744221 | 251748 | 251750 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | 3 | | |
| 264810 | 7/17/2022 16:38 | APVAPESHOP INC | 1744563 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 18 | $171.00 | $9.50 |
| 264810 | 7/17/2022 16:38 | APVAPESHOP INC | 1744561 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 18 | $171.00 | $9.50 |
| 264810 | 7/17/2022 16:38 | APVAPESHOP INC | 1744565 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 18 | $171.00 | $9.50 |
| 264810 | 7/17/2022 16:38 | APVAPESHOP INC | 1744559 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,620.00 | $90.00 |
| 264810 | 7/17/2022 16:38 | APVAPESHOP INC | 1744564 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 6 | | |
| 264810 | 7/17/2022 16:38 | APVAPESHOP INC | 1744562 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 6 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264810 | 7/17/2022 16:38 | APVAPESHOP INC | 1744566 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 6 | | |
| 264860 | 7/18/2022 10:13 | Cloud jay Corp | 1745354 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 1 | $80.00 | $80.00 |
| 264860 | 7/18/2022 10:13 | Cloud jay Corp | 1745350 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 264860 | 7/18/2022 10:13 | Cloud jay Corp | 1745352 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 2 | $160.00 | $80.00 |
| 264860 | 7/18/2022 10:13 | Cloud jay Corp | 1745353 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 3 | $240.00 | $80.00 |
| 264860 | 7/18/2022 10:13 | Cloud jay Corp | 1745351 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 3 | $240.00 | $80.00 |
| 264875 | 7/18/2022 11:07 | Finest Distributors LLC | 1745629 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 6 | $480.00 | $80.00 |
| 264875 | 7/18/2022 11:07 | Finest Distributors LLC | 1745624 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 6 | $480.00 | $80.00 |
| 264875 | 7/18/2022 11:07 | Finest Distributors LLC | 1745623 | 250096 | 257878 | ELF Bar BC5000 10pk - Black Ice | 9 | $720.00 | $80.00 |
| 264875 | 7/18/2022 11:07 | Finest Distributors LLC | 1745630 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 20 | $1,600.00 | $80.00 |
| 264875 | 7/18/2022 11:07 | Finest Distributors LLC | 1745628 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 20 | $1,600.00 | $80.00 |
| 264875 | 7/18/2022 11:07 | Finest Distributors LLC | 1745627 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 20 | $1,600.00 | $80.00 |
| 264875 | 7/18/2022 11:07 | Finest Distributors LLC | 1745626 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 20 | $1,600.00 | $80.00 |
| 264875 | 7/18/2022 11:07 | Finest Distributors LLC | 1745625 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 20 | $1,600.00 | $80.00 |
| 264970 | 7/18/2022 20:55 | Ross Distro | 1746981 | 250908 | 250917 | Esco Bar 2500 Puffs - Mango Ice | 1 | $67.50 | $67.50 |
| 264970 | 7/18/2022 20:55 | Ross Distro | 1746980 | 257176 | 257193 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | 2 | $82.50 | $41.25 |
| 264970 | 7/18/2022 20:55 | Ross Distro | 1746979 | 257176 | 257184 | Air Bar Box 5000 Puffs 5pk - Strawberry Kiwi | 2 | $82.50 | $41.25 |
| 264970 | 7/18/2022 20:55 | Ross Distro | 1746978 | 257176 | 257183 | Air Bar Box 5000 Puffs 5pk - Rainbow Blast | 2 | $82.50 | $41.25 |
| 264970 | 7/18/2022 20:55 | Ross Distro | 1746977 | 257176 | 257182 | Air Bar Box 5000 Puffs 5pk - Peach Blueberry Candy | 2 | $82.50 | $41.25 |
| 264970 | 7/18/2022 20:55 | Ross Distro | 1746976 | 257176 | 257179 | Air Bar Box 5000 Puffs 5pk - Kiwi Dragon Berry | 2 | $82.50 | $41.25 |
| 264970 | 7/18/2022 20:55 | Ross Distro | 1746975 | 257176 | 257190 | Air Bar Box 5000 Puffs 5pk - Double Apple | 2 | $82.50 | $41.25 |
| 264970 | 7/18/2022 20:55 | Ross Distro | 1746974 | 257176 | 257189 | Air Bar Box 5000 Puffs 5pk - Cool Mint | 2 | $82.50 | $41.25 |
| 264970 | 7/18/2022 20:55 | Ross Distro | 1746983 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 2 | $90.00 | $45.00 |
| 264970 | 7/18/2022 20:55 | Ross Distro | 1746982 | 250908 | 250926 | Esco Bar 2500 Puffs - Red Apple | 2 | $135.00 | $67.50 |
| 264970 | 7/18/2022 20:55 | Ross Distro | 1746973 | 216791 | 235673 | Air Bar Box 3000 Puffs 10pk - Monster Ice | 2 | $135.00 | $67.50 |
| 264970 | 7/18/2022 20:55 | Ross Distro | 1746984 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,548.00 | $86.00 |
| 264971 | 7/18/2022 20:56 | Ross Distro | 1746999 | 203614 | 203621 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango Watermelon | 1 | $55.00 | $55.00 |
| 264971 | 7/18/2022 20:56 | Ross Distro | 1746998 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 1 | $55.00 | $55.00 |
| 264971 | 7/18/2022 20:56 | Ross Distro | 1746994 | 203614 | 203628 | GLAMEE NOVA 4000 Puffs 10pk - Jungle Juice | 1 | $55.00 | $55.00 |
| 264971 | 7/18/2022 20:56 | Ross Distro | 1746993 | 203614 | 203615 | GLAMEE NOVA 4000 Puffs 10pk - Blue Razz Ice | 1 | $55.00 | $55.00 |
| 264971 | 7/18/2022 20:56 | Ross Distro | 1746997 | 203614 | 203630 | GLAMEE NOVA 4000 Puffs 10pk - Peach Ice | 2 | $110.00 | $55.00 |
| 264971 | 7/18/2022 20:56 | Ross Distro | 1746995 | 203614 | 243434 | GLAMEE NOVA 4000 Puffs 10pk - Mighty Mint | 2 | $110.00 | $55.00 |
| 264971 | 7/18/2022 20:56 | Ross Distro | 1746996 | 203614 | 243433 | GLAMEE NOVA 4000 Puffs 10pk - Mojito Mint | 3 | $165.00 | $55.00 |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747424 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747422 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747420 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747414 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747412 | 240606 | 240610 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747416 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747418 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747404 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747410 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 1 | $47.50 | $47.50 |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747402 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747425 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 1 | | |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747423 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | | |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747421 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747405 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747403 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747415 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747413 | 240606 | 240610 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747417 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 1 | | |
| 264992 | 7/19/2022 8:59 | E smoke & cigar | 1747419 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 1 | | |
| 265031 | 7/19/2022 13:35 | Mikes Smoke Shop | 1748203 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 3 | $150.33 | $50.11 |
| 265108 | 7/19/2022 18:26 | New Bedford Convenience Corp | 1749108 | 257176 | 257177 | Air Bar Box 5000 Puffs 5pk - Blueberry Mint | 5 | $206.25 | $41.25 |
| 265108 | 7/19/2022 18:26 | New Bedford Convenience Corp | 1749107 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 5 | $206.25 | $41.25 |
| 265108 | 7/19/2022 18:26 | New Bedford Convenience Corp | 1749103 | 216791 | 235673 | Air Bar Box 3000 Puffs 10pk - Monster Ice | 5 | $325.00 | $65.00 |
| 265108 | 7/19/2022 18:26 | New Bedford Convenience Corp | 1749111 | 257176 | 257193 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | 10 | $412.50 | $41.25 |
| 265108 | 7/19/2022 18:26 | New Bedford Convenience Corp | 1749110 | 257176 | 257190 | Air Bar Box 5000 Puffs 5pk - Double Apple | 10 | $412.50 | $41.25 |
| 265108 | 7/19/2022 18:26 | New Bedford Convenience Corp | 1749109 | 257176 | 257189 | Air Bar Box 5000 Puffs 5pk - Cool Mint | 10 | $412.50 | $41.25 |
| 265108 | 7/19/2022 18:26 | New Bedford Convenience Corp | 1749106 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 10 | $650.00 | $65.00 |
| 265108 | 7/19/2022 18:26 | New Bedford Convenience Corp | 1749105 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 10 | $650.00 | $65.00 |
| 265108 | 7/19/2022 18:26 | New Bedford Convenience Corp | 1749104 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 10 | $650.00 | $65.00 |
| 265108 | 7/19/2022 18:26 | New Bedford Convenience Corp | 1749102 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 10 | $650.00 | $65.00 |
| 265108 | 7/19/2022 18:26 | New Bedford Convenience Corp | 1749100 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 10 | $650.00 | $65.00 |
| 265108 | 7/19/2022 18:26 | New Bedford Convenience Corp | 1749098 | 216791 | 264689 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Watermelon Ice | 20 | $1,400.00 | $70.00 |
| 265108 | 7/19/2022 18:26 | New Bedford Convenience Corp | 1749097 | 216791 | 264687 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Peach Mango | 20 | $1,400.00 | $70.00 |
| 265108 | 7/19/2022 18:26 | New Bedford Convenience Corp | 1749096 | 216791 | 264684 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Blue Razz Ice | 20 | $1,400.00 | $70.00 |
| 265108 | 7/19/2022 18:26 | New Bedford Convenience Corp | 1749101 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 40 | $2,600.00 | $65.00 |
| 265108 | 7/19/2022 18:26 | New Bedford Convenience Corp | 1749099 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 40 | $2,600.00 | $65.00 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749206 | 227193 | 227209 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | 3 | $202.50 | $67.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749205 | 231424 | 261168 | Fume Infinity 3500 Puffs 5pk - Unicorn | 5 | $218.75 | $43.75 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749197 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 5 | $218.75 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749193 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 5 | $218.75 | $43.75 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749191 | 231424 | 259323 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | 5 | $218.75 | $43.75 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749188 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 5 | $218.75 | $43.75 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749187 | 231391 | 260009 | Fume Extra 1500 Puffs 10pk - Unicorn | 5 | $262.50 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749180 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 5 | $262.50 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749175 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 5 | $262.50 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749173 | 231391 | 260010 | Fume Extra 1500 Puffs 10pk - Coffee Tobacco | 5 | $262.50 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749169 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 5 | $262.50 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749168 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 5 | $262.50 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749196 | 231424 | 231439 | Fume Infinity 3500 Puffs 5pk - Lychee Ice | 9 | $393.75 | $43.75 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749190 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 10 | $437.50 | $43.75 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749185 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 10 | $525.00 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749181 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 10 | $525.00 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749178 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 10 | $525.00 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749204 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 15 | $656.25 | $43.75 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749203 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 15 | $656.25 | $43.75 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749202 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 15 | $656.25 | $43.75 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749201 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 15 | $656.25 | $43.75 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749200 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 15 | $656.25 | $43.75 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749195 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 15 | $656.25 | $43.75 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749194 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 15 | $656.25 | $43.75 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749192 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 15 | $656.25 | $43.75 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749189 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 15 | $656.25 | $43.75 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749199 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 15 | $712.50 | $47.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749186 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 20 | $1,050.00 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749184 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 20 | $1,050.00 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749183 | 231391 | 231416 | Fume Extra 1500 Puffs 10pk - Pink Lemonade | 20 | $1,050.00 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749182 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 20 | $1,050.00 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749177 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 20 | $1,050.00 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749176 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 20 | $1,050.00 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749174 | 231391 | 231408 | Fume Extra 1500 Puffs 10pk - Cotton Candy | 20 | $1,050.00 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749172 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 20 | $1,050.00 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749171 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 20 | $1,050.00 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749198 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 30 | $1,312.50 | $43.75 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749179 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 40 | $2,100.00 | $52.50 |
| 265114 | 7/19/2022 18:46 | APVAPESHOP INC | 1749170 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 40 | $2,100.00 | $52.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 265133 | 7/19/2022 22:22 | Vape Guys Distribution | 1749500 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 25 | $118.75 | $4.75 |
| 265133 | 7/19/2022 22:22 | Vape Guys Distribution | 1749497 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 265133 | 7/19/2022 22:22 | Vape Guys Distribution | 1749498 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 265133 | 7/19/2022 22:22 | Vape Guys Distribution | 1749499 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 265133 | 7/19/2022 22:22 | Vape Guys Distribution | 1749501 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $237.50 | $4.75 |
| 265133 | 7/19/2022 22:22 | Vape Guys Distribution | 1749493 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 10 | $650.00 | $65.00 |
| 265133 | 7/19/2022 22:22 | Vape Guys Distribution | 1749492 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 10 | $650.00 | $65.00 |
| 265133 | 7/19/2022 22:22 | Vape Guys Distribution | 1749495 | 216791 | 264684 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Blue Razz Ice | 10 | $700.00 | $70.00 |
| 265133 | 7/19/2022 22:22 | Vape Guys Distribution | 1749496 | 257176 | 257184 | Air Bar Box 5000 Puffs 5pk - Strawberry Kiwi | 20 | $800.00 | $40.00 |
| 265133 | 7/19/2022 22:22 | Vape Guys Distribution | 1749494 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 60 | $3,900.00 | $65.00 |
| 265133 | 7/19/2022 22:22 | Vape Guys Distribution | 1749491 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 60 | $3,900.00 | $65.00 |
| 265156 | 7/20/2022 12:27 | Brooklyn Smokes Inc | 1749789 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 265156 | 7/20/2022 12:27 | Brooklyn Smokes Inc | 1749787 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $114.00 | $9.50 |
| 265156 | 7/20/2022 12:27 | Brooklyn Smokes Inc | 1749790 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 265156 | 7/20/2022 12:27 | Brooklyn Smokes Inc | 1749788 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | | |
| 265216 | 7/20/2022 16:22 | Ross Distro | 1750281 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $35.00 | $35.00 |
| 265216 | 7/20/2022 16:22 | Ross Distro | 1750279 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $344.00 | $86.00 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750290 | 257176 | 257190 | Air Bar Box 5000 Puffs 5pk - Double Apple | 1 | $41.25 | $41.25 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750305 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 1 | $43.75 | $43.75 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750304 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 1 | $43.75 | $43.75 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750302 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 1 | $43.75 | $43.75 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750287 | 216002 | 227227 | Pod Mesh 2500 Puffs 10pk - Peblz | 1 | $45.00 | $45.00 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750297 | 231391 | 231416 | Fume Extra 1500 Puffs 10pk - Pink Lemonade | 1 | $52.50 | $52.50 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750289 | 257176 | 257189 | Air Bar Box 5000 Puffs 5pk - Cool Mint | 2 | $82.50 | $41.25 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750288 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 2 | $82.50 | $41.25 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750301 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 2 | $87.50 | $43.75 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750296 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 2 | $105.00 | $52.50 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750294 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 2 | $105.00 | $52.50 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750291 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 2 | $105.00 | $52.50 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750300 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 3 | $131.25 | $43.75 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750299 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 3 | $131.25 | $43.75 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750308 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 2 | $152.00 | $76.00 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750298 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 3 | $157.50 | $52.50 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750293 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 3 | $157.50 | $52.50 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750292 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 3 | $157.50 | $52.50 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750306 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 5 | $218.75 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750303 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 5 | $218.75 | $43.75 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750307 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 3 | $228.00 | $76.00 |
| 265217 | 7/20/2022 16:30 | Cloud jay Corp | 1750295 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 8 | $420.00 | $52.50 |
| 265242 | 7/20/2022 21:02 | Ross Distro | 1750881 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 2 | $110.00 | $55.00 |
| 265242 | 7/20/2022 21:02 | Ross Distro | 1750880 | 203614 | 203630 | GLAMEE NOVA 4000 Puffs 10pk - Peach Ice | 2 | $110.00 | $55.00 |
| 265242 | 7/20/2022 21:02 | Ross Distro | 1750879 | 203614 | 243433 | GLAMEE NOVA 4000 Puffs 10pk - Mojito Mint | 2 | $110.00 | $55.00 |
| 265242 | 7/20/2022 21:02 | Ross Distro | 1750878 | 203614 | 243434 | GLAMEE NOVA 4000 Puffs 10pk - Mighty Mint | 2 | $110.00 | $55.00 |
| 265242 | 7/20/2022 21:02 | Ross Distro | 1750877 | 203614 | 243431 | GLAMEE NOVA 4000 Puffs 10pk - Mango Mojito | 2 | $110.00 | $55.00 |
| 265242 | 7/20/2022 21:02 | Ross Distro | 1750875 | 203614 | 203617 | GLAMEE NOVA 4000 Puffs 10pk - Fantasy Love | 2 | $110.00 | $55.00 |
| 265242 | 7/20/2022 21:02 | Ross Distro | 1750873 | 203614 | 203616 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Raspberry Lemon | 2 | $110.00 | $55.00 |
| 265242 | 7/20/2022 21:02 | Ross Distro | 1750871 | 203614 | 243427 | GLAMEE NOVA 4000 Puffs 10pk - Apple Peach | 2 | $110.00 | $55.00 |
| 265242 | 7/20/2022 21:02 | Ross Distro | 1750884 | 203614 | 203633 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Cream | 3 | $165.00 | $55.00 |
| 265242 | 7/20/2022 21:02 | Ross Distro | 1750882 | 203614 | 203621 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango Watermelon | 3 | $165.00 | $55.00 |
| 265242 | 7/20/2022 21:02 | Ross Distro | 1750876 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 3 | $165.00 | $55.00 |
| 265242 | 7/20/2022 21:02 | Ross Distro | 1750872 | 203614 | 243429 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Mint | 3 | $165.00 | $55.00 |
| 265242 | 7/20/2022 21:02 | Ross Distro | 1750883 | 203614 | 231895 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Watermelon | 4 | $220.00 | $55.00 |
| 265242 | 7/20/2022 21:02 | Ross Distro | 1750874 | 203614 | 203615 | GLAMEE NOVA 4000 Puffs 10pk - Blue Razz Ice | 4 | $220.00 | $55.00 |
| 265283 | 7/21/2022 12:00 | Ross Distro | 1751885 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 1 | $67.50 | $67.50 |
| 265283 | 7/21/2022 12:00 | Ross Distro | 1751884 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 1 | $67.50 | $67.50 |
| 265283 | 7/21/2022 12:00 | Ross Distro | 1751883 | 216791 | 235673 | Air Bar Box 3000 Puffs 10pk - Monster Ice | 1 | $67.50 | $67.50 |
| 265283 | 7/21/2022 12:00 | Ross Distro | 1751880 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 1 | $67.50 | $67.50 |
| 265283 | 7/21/2022 12:00 | Ross Distro | 1751878 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 265283 | 7/21/2022 12:00 | Ross Distro | 1751888 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 2 | $135.00 | $67.50 |
| 265283 | 7/21/2022 12:00 | Ross Distro | 1751887 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 2 | $135.00 | $67.50 |
| 265283 | 7/21/2022 12:00 | Ross Distro | 1751886 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 2 | $135.00 | $67.50 |
| 265283 | 7/21/2022 12:00 | Ross Distro | 1751882 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 2 | $135.00 | $67.50 |
| 265283 | 7/21/2022 12:00 | Ross Distro | 1751876 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 2 | $135.00 | $67.50 |
| 265283 | 7/21/2022 12:00 | Ross Distro | 1751875 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 2 | $135.00 | $67.50 |
| 265283 | 7/21/2022 12:00 | Ross Distro | 1751879 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 2 | $135.00 | $67.50 |
| 265283 | 7/21/2022 12:00 | Ross Distro | 1751874 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 3 | $202.50 | $67.50 |
| 265283 | 7/21/2022 12:00 | Ross Distro | 1751881 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 3 | $202.50 | $67.50 |
| 265283 | 7/21/2022 12:00 | Ross Distro | 1751877 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 4 | $270.00 | $67.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751920 | 265058 | 265075 | Hyde IQ 5000 Puffs - Watermelon Fizz | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751919 | 265058 | 265074 | Hyde IQ 5000 Puffs - Watermelon Chew | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751917 | 265058 | 265078 | Hyde IQ 5000 Puffs - Sour Apple Ice | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751916 | 265058 | 265073 | Hyde IQ 5000 Puffs - Raspberry Watermelon | 27 | $2,227.50 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751915 | 265058 | 265072 | Hyde IQ 5000 Puffs - Pink Drink | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751914 | 265058 | 265071 | Hyde IQ 5000 Puffs - Pink Burst | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751913 | 265058 | 265070 | Hyde IQ 5000 Puffs - Peach Blueberry | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751912 | 265058 | 265069 | Hyde IQ 5000 Puffs - Mystery Mix | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751911 | 265058 | 265077 | Hyde IQ 5000 Puffs - Menthol | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751910 | 265058 | 265068 | Hyde IQ 5000 Puffs - Lemon Drop | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751909 | 265058 | 265076 | Hyde IQ 5000 Puffs - Jungle Juice | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751908 | 265058 | 265067 | Hyde IQ 5000 Puffs - Frozen Banana | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751907 | 265058 | 265066 | Hyde IQ 5000 Puffs - Fresh Vanilla | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751906 | 265058 | 265065 | Hyde IQ 5000 Puffs - Dew | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751905 | 265058 | 265064 | Hyde IQ 5000 Puffs - Cranberry Lime Fizz | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751904 | 265058 | 265063 | Hyde IQ 5000 Puffs - Blue Razz Ice | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751903 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751902 | 265058 | 265061 | Hyde IQ 5000 Puffs - Blue Drink | 27 | $2,227.50 | $82.50 |
| 265285 | 7/21/2022 12:02 | APVAPESHOP INC | 1751901 | 265058 | 265060 | Hyde IQ 5000 Puffs - Apple Peach Watermelon | 27 | $2,227.50 | $82.50 |
| 265293 | 7/21/2022 12:10 | APVAPESHOP INC | 1752007 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 20 | $1,360.00 | $68.00 |
| 265293 | 7/21/2022 12:10 | APVAPESHOP INC | 1752008 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 20 | $1,360.00 | $68.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753089 | 245792 | 245796 | Iced Peach Blue Raspberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753112 | 204118 | 204121 | Green Apple Citrus By Sweet & Sour 2x60ml - 6mg | 1 | $8.00 | $8.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753127 | 240709 | 240782 | Hawaiian Pog By Naked100 - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753105 | 241243 | 241245 | Strawberry Jam Cookie By SadBoy - 3mg - 100ml | 5 | $31.25 | $6.25 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753121 | 240715 | 240783 | Really Berry By Naked100 - 12mg - 60ml | 10 | $57.50 | $5.75 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753124 | 240600 | 240753 | Melon By Naked100 - 12mg - 60ml | 10 | $57.50 | $5.75 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753129 | 240588 | 240798 | Berry By Naked100 - 12mg - 60ml | 10 | $57.50 | $5.75 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753095 | 241158 | 241166 | VCT By Ripe Vapes - Salt Nicotine 50mg - 30ml | 10 | $60.00 | $6.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753094 | 241158 | 241164 | VCT By Ripe Vapes - Salt Nicotine 30mg - 30ml | 10 | $60.00 | $6.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753099 | 23173 | 23177 | Vanilla Almond Milk By Moo E-Liquids 100ml - 6mg | 10 | $60.00 | $6.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753097 | 227610 | 227614 | Cereal Milk By Moo E-Liquids 100ml - 6mg | 10 | $60.00 | $6.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753100 | 241204 | 241211 | Unicorn Tears By SadBoy - 6mg - 100ml | 10 | $62.50 | $6.25 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753106 | 241243 | 241246 | Strawberry Jam Cookie By SadBoy - 6mg - 100ml | 10 | $62.50 | $6.25 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753102 | 241213 | 241216 | Key Lime Cookie By SadBoy - 6mg - 100ml | 10 | $62.50 | $6.25 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753101 | 241213 | 241215 | Key Lime Cookie By SadBoy - 3mg - 100ml | 10 | $62.50 | $6.25 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753104 | 241237 | 241240 | Blueberry Jam Cookie By SadBoy - 6mg - 100ml | 10 | $62.50 | $6.25 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753103 | 241237 | 241239 | Blueberry Jam Cookie By SadBoy - 3mg - 100ml | 10 | $62.50 | $6.25 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753117 | 244068 | 244070 | Blue-Berries Lemon Swirl Menthol By The Finest - 3mg - 2 x 60ml | 8 | $64.00 | $8.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753132 | 228653 | 228654 | HUGE Disposable 3000 Puffs 10pk - Aloe Grape | 1 | $67.50 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753088 | 245792 | 245794 | Iced Peach Blue Raspberry By Cloud Nurdz - 3mg - 100ml (TFN) | 11 | $68.75 | $6.25 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753125 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 13 | $74.75 | $5.75 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753093 | 241158 | 241167 | VCT By Ripe Vapes - 6mg - 120ml | 10 | $100.00 | $10.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753092 | 241158 | 241165 | VCT By Ripe Vapes - 3mg - 120ml | 10 | $100.00 | $10.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753126 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 20 | $115.00 | $5.75 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753098 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 20 | $120.00 | $6.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753091 | 244137 | 244141 | Lemon Tart By Dinner Lady - 6mg - 60ml | 20 | $120.00 | $6.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753090 | 244137 | 244140 | Lemon Tart By Dinner Lady - 3mg - 60ml (TFN) | 20 | $120.00 | $6.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753096 | 227610 | 227613 | Cereal Milk By Moo E-Liquids 100ml - 3mg | 20 | $120.00 | $6.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753085 | 245834 | 245837 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 20 | $125.00 | $6.25 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753087 | 245816 | 245820 | Iced Grape Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 20 | $125.00 | $6.25 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753083 | 245828 | 245831 | Iced Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 20 | $125.00 | $6.25 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753110 | 244014 | 244016 | Apple Peach Sour By The Finest - 3mg - 2 x 60ml | 17 | $136.00 | $8.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753086 | 245816 | 245818 | Iced Grape Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 23 | $143.75 | $6.25 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753084 | 245834 | 245836 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 25 | $156.25 | $6.25 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753082 | 245828 | 245830 | Iced Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 25 | $156.25 | $6.25 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753109 | 244062 | 244065 | Straw Melon Sour Menthol By The Finest - 6mg - 2 x 60ml | 20 | $160.00 | $8.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753108 | 244062 | 244064 | Straw Melon Sour Menthol By The Finest - 3mg - 2 x 60ml | 20 | $160.00 | $8.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753111 | 204118 | 204120 | Green Apple Citrus By Sweet & Sour 2x60ml - 3mg | 20 | $160.00 | $8.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753118 | 244068 | 244071 | Blue-Berries Lemon Swirl Menthol By The Finest - 6mg - 2 x 60ml | 20 | $160.00 | $8.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753116 | 244056 | 244059 | Apple Peach Sour Menthol By The Finest - 6mg - 2 x 60ml | 20 | $160.00 | $8.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753115 | 244056 | 244058 | Apple Peach Sour Menthol By The Finest - 3mg - 2 x 60ml | 20 | $160.00 | $8.00 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753134 | 228653 | 228655 | HUGE Disposable 3000 Puffs 10pk - Melon Banana | 3 | $202.50 | $67.50 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753136 | 228653 | 228657 | HUGE Disposable 3000 Puffs 10pk - Rainbow Candy | 4 | $270.00 | $67.50 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753120 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 50 | $287.50 | $5.75 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753119 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 50 | $287.50 | $5.75 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753123 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 50 | $287.50 | $5.75 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753122 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 50 | $287.50 | $5.75 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753131 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 50 | $287.50 | $5.75 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753130 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 50 | $287.50 | $5.75 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753128 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 50 | $287.50 | $5.75 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753133 | 228653 | 228658 | HUGE Disposable 3000 Puffs 10pk - Banana Ice | 5 | $337.50 | $67.50 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753135 | 228653 | 228656 | HUGE Disposable 3000 Puffs 10pk - Papaya Orange | 8 | $540.00 | $67.50 |
| 265351 | 7/21/2022 15:34 | Star Vape Corp | 1753107 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 42 | $1,470.00 | $35.00 |
| 265400 | 7/21/2022 19:54 | Ross Distro | 1753651 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 265400 | 7/21/2022 19:54 | Ross Distro | 1753650 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 12 | $420.00 | $35.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 265405 | 7/21/2022 20:45 | 18th Ave Smoke Shop Discount | 1753754 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 1 | $95.00 | $95.00 |
| 265405 | 7/21/2022 20:45 | 18th Ave Smoke Shop Discount | 1753749 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 15 | $135.00 | $9.00 |
| 265405 | 7/21/2022 20:45 | 18th Ave Smoke Shop Discount | 1753747 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 23 | $207.00 | $9.00 |
| 265405 | 7/21/2022 20:45 | 18th Ave Smoke Shop Discount | 1753750 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 5 | | |
| 265405 | 7/21/2022 20:45 | 18th Ave Smoke Shop Discount | 1753748 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 7 | | |
| 265446 | 7/22/2022 12:36 | Vape Guys Distribution | 1754748 | 257176 | 257190 | Air Bar Box 5000 Puffs 5pk - Double Apple | 10 | $400.00 | $40.00 |
| 265446 | 7/22/2022 12:36 | Vape Guys Distribution | 1754746 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 17 | $595.00 | $35.00 |
| 265446 | 7/22/2022 12:36 | Vape Guys Distribution | 1754745 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 17 | $595.00 | $35.00 |
| 265446 | 7/22/2022 12:36 | Vape Guys Distribution | 1754743 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 10 | $650.00 | $65.00 |
| 265446 | 7/22/2022 12:36 | Vape Guys Distribution | 1754752 | 257176 | 257184 | Air Bar Box 5000 Puffs 5pk - Strawberry Kiwi | 20 | $800.00 | $40.00 |
| 265446 | 7/22/2022 12:36 | Vape Guys Distribution | 1754751 | 257176 | 257183 | Air Bar Box 5000 Puffs 5pk - Rainbow Blast | 20 | $800.00 | $40.00 |
| 265446 | 7/22/2022 12:36 | Vape Guys Distribution | 1754749 | 257176 | 257179 | Air Bar Box 5000 Puffs 5pk - Kiwi Dragon Berry | 20 | $800.00 | $40.00 |
| 265446 | 7/22/2022 12:36 | Vape Guys Distribution | 1754747 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 20 | $800.00 | $40.00 |
| 265446 | 7/22/2022 12:36 | Vape Guys Distribution | 1754744 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 20 | $1,300.00 | $65.00 |
| 265446 | 7/22/2022 12:36 | Vape Guys Distribution | 1754750 | 257176 | 257182 | Air Bar Box 5000 Puffs 5pk - Peach Blueberry Candy | 40 | $1,600.00 | $40.00 |
| 265446 | 7/22/2022 12:36 | Vape Guys Distribution | 1754742 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 28 | $1,820.00 | $65.00 |
| 265446 | 7/22/2022 12:36 | Vape Guys Distribution | 1754740 | 216791 | 264687 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Peach Mango | 30 | $2,100.00 | $70.00 |
| 265446 | 7/22/2022 12:36 | Vape Guys Distribution | 1754741 | 216791 | 264689 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Watermelon Ice | 31 | $2,170.00 | $70.00 |
| 265515 | 7/22/2022 20:56 | WORKNPRAY ENTERPRISES INC | 1755740 | 240630 | 240631 | American Patriots By Naked100 - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 265515 | 7/22/2022 20:56 | WORKNPRAY ENTERPRISES INC | 1755741 | 240630 | 240631 | American Patriots By Naked100 - 0mg - 60ml | 1 | | |
| 265684 | 7/24/2022 16:06 | WORKNPRAY ENTERPRISES INC | 1757885 | 238150 | 238166 | Glamee Magic 6000 Puffs 10pk - Strawberry Banana | 1 | $85.00 | $85.00 |
| 265684 | 7/24/2022 16:06 | WORKNPRAY ENTERPRISES INC | 1757884 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $450.00 | $90.00 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757917 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 5 | $262.50 | $52.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757902 | 227193 | 227217 | Fume Ultra 2500 Puffs 10pk - Pina Colada | 6 | $405.00 | $67.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757916 | 231391 | 231419 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | 10 | $525.00 | $52.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757914 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 10 | $525.00 | $52.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757913 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 10 | $525.00 | $52.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757911 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 10 | $525.00 | $52.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757910 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 10 | $525.00 | $52.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757909 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 10 | $525.00 | $52.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757908 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 10 | $525.00 | $52.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757907 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 10 | $525.00 | $52.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757906 | 227193 | 227209 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | 10 | $675.00 | $67.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757905 | 227193 | 227220 | Fume Ultra 2500 Puffs 10pk - Strawberry Banana | 10 | $675.00 | $67.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757903 | 227193 | 227218 | Fume Ultra 2500 Puffs 10pk - Pink Lemonade | 10 | $675.00 | $67.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757898 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 10 | $675.00 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757896 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 10 | $675.00 | $67.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757894 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 10 | $675.00 | $67.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757895 | 227193 | 227211 | Fume Ultra 2500 Puffs 10pk - Banana Ice | 10 | $675.00 | $67.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757930 | 226457 | 246918 | Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | 10 | $750.00 | $75.00 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757929 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 10 | $750.00 | $75.00 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757928 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 10 | $750.00 | $75.00 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757927 | 226457 | 226476 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | 10 | $750.00 | $75.00 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757925 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs 10pk - Mango Peaches & Cream | 10 | $750.00 | $75.00 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757924 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 10 | $750.00 | $75.00 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757922 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 10 | $750.00 | $75.00 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757921 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 10 | $750.00 | $75.00 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757920 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 20 | $875.00 | $43.75 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757919 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 20 | $875.00 | $43.75 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757904 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 15 | $1,012.50 | $67.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757901 | 227193 | 231987 | Fume Ultra 2500 Puffs 10pk - Peach Ice | 15 | $1,012.50 | $67.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757897 | 227193 | 227201 | Fume Ultra 2500 Puffs 10pk - Blueberry Mint | 15 | $1,012.50 | $67.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757915 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 20 | $1,050.00 | $52.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757912 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 20 | $1,050.00 | $52.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757923 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 15 | $1,125.00 | $75.00 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757900 | 227193 | 231985 | Fume Ultra 2500 Puffs 10pk - Mint Ice | 20 | $1,350.00 | $67.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757899 | 227193 | 227215 | Fume Ultra 2500 Puffs 10pk - Lush Ice | 20 | $1,350.00 | $67.50 |
| 265686 | 7/24/2022 17:18 | New Bedford Convenience Corp | 1757926 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 20 | $1,500.00 | $75.00 |
| 265687 | 7/24/2022 17:22 | New Bedford Convenience Corp | 1757933 | 195488 | 195498 | Air Bar Max 10pk - Sakura Grape | 10 | $560.00 | $56.00 |
| 265687 | 7/24/2022 17:22 | New Bedford Convenience Corp | 1757932 | 195488 | 206560 | Air Bar Max 10pk - Energy Drinks | 10 | $560.00 | $56.00 |
| 265691 | 7/24/2022 17:44 | Ross Distro | 1758121 | 261145 | 261151 | Fume Unlimited 7000 Puffs - Purple Rain | 1 | $48.75 | $48.75 |
| 265691 | 7/24/2022 17:44 | Ross Distro | 1758120 | 261145 | 261150 | Fume Unlimited 7000 Puffs - Mint Ice | 1 | $48.75 | $48.75 |
| 265691 | 7/24/2022 17:44 | Ross Distro | 1758119 | 261145 | 261149 | Fume Unlimited 7000 Puffs - Melon Ice | 1 | $48.75 | $48.75 |
| 265691 | 7/24/2022 17:44 | Ross Distro | 1758118 | 261145 | 261146 | Fume Unlimited 7000 Puffs - Black Ice | 1 | $48.75 | $48.75 |
| 265767 | 7/25/2022 11:10 | Cloud jay Corp | 1758928 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 8 | $640.00 | $80.00 |
| 265767 | 7/25/2022 11:10 | Cloud jay Corp | 1758927 | 250096 | 257878 | ELF Bar BC5000 10pk - Black Ice | 8 | $640.00 | $80.00 |
| 265767 | 7/25/2022 11:10 | Cloud jay Corp | 1758930 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 10 | $800.00 | $80.00 |
| 265767 | 7/25/2022 11:10 | Cloud jay Corp | 1758929 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 15 | $1,200.00 | $80.00 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758955 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 1 | $52.50 | $52.50 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758953 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 1 | $52.50 | $52.50 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758964 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 2 | $87.50 | $43.75 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758963 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 2 | $87.50 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758962 | 231391 | 260009 | Fume Extra 1500 Puffs 10pk - Unicorn | 2 | $105.00 | $52.50 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758961 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 2 | $105.00 | $52.50 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758958 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 2 | $105.00 | $52.50 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758951 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 2 | $105.00 | $52.50 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758959 | 231391 | 231404 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | 3 | $157.50 | $52.50 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758966 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 4 | $175.00 | $43.75 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758969 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 5 | $218.75 | $43.75 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758968 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 5 | $218.75 | $43.75 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758967 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 5 | $218.75 | $43.75 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758957 | 231391 | 231415 | Fume Extra 1500 Puffs 10pk - Pina Colada | 5 | $262.50 | $52.50 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758950 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 5 | $262.50 | $52.50 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758949 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 8 | $420.00 | $52.50 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758956 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 10 | $525.00 | $52.50 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758954 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 10 | $525.00 | $52.50 |
| 265769 | 7/25/2022 11:13 | Cloud jay Corp | 1758960 | 231391 | 231419 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | 15 | $787.50 | $52.50 |
| 265778 | 7/25/2022 11:40 | Cloud jay Corp | 1759213 | 249964 | 250467 | Fume Mini 1200 Puffs 10pk - Yogurt Ice Cream | 2 | $105.00 | $52.50 |
| 265778 | 7/25/2022 11:40 | Cloud jay Corp | 1759212 | 249964 | 249976 | Fume Mini 1200 Puffs 10pk - Watermelon Lemonade | 2 | $105.00 | $52.50 |
| 265778 | 7/25/2022 11:40 | Cloud jay Corp | 1759211 | 249964 | 249975 | Fume Mini 1200 Puffs 10pk - Tropical Fruit | 2 | $105.00 | $52.50 |
| 265778 | 7/25/2022 11:40 | Cloud jay Corp | 1759210 | 249964 | 252341 | Fume Mini 1200 Puffs 10pk - Strawberry Watermelon | 2 | $105.00 | $52.50 |
| 265778 | 7/25/2022 11:40 | Cloud jay Corp | 1759209 | 249964 | 249970 | Fume Mini 1200 Puffs 10pk - Strawberry Mango | 2 | $105.00 | $52.50 |
| 265778 | 7/25/2022 11:40 | Cloud jay Corp | 1759208 | 249964 | 249974 | Fume Mini 1200 Puffs 10pk - Strawberry Banana | 2 | $105.00 | $52.50 |
| 265778 | 7/25/2022 11:40 | Cloud jay Corp | 1759207 | 249964 | 252339 | Fume Mini 1200 Puffs 10pk - Raspberry Watermelon | 2 | $105.00 | $52.50 |
| 265778 | 7/25/2022 11:40 | Cloud jay Corp | 1759206 | 249964 | 249969 | Fume Mini 1200 Puffs 10pk - Rainbow Candy | 2 | $105.00 | $52.50 |
| 265778 | 7/25/2022 11:40 | Cloud jay Corp | 1759205 | 249964 | 249968 | Fume Mini 1200 Puffs 10pk - Purple Rain | 2 | $105.00 | $52.50 |
| 265778 | 7/25/2022 11:40 | Cloud jay Corp | 1759204 | 249964 | 249973 | Fume Mini 1200 Puffs 10pk - Pina Colada | 2 | $105.00 | $52.50 |
| 265778 | 7/25/2022 11:40 | Cloud jay Corp | 1759203 | 249964 | 249972 | Fume Mini 1200 Puffs 10pk - Lush Ice | 2 | $105.00 | $52.50 |
| 265778 | 7/25/2022 11:40 | Cloud jay Corp | 1759202 | 249964 | 249971 | Fume Mini 1200 Puffs 10pk - Double Apple | 2 | $105.00 | $52.50 |
| 265778 | 7/25/2022 11:40 | Cloud jay Corp | 1759201 | 249964 | 252337 | Fume Mini 1200 Puffs 10pk - Blueberry CC | 2 | $105.00 | $52.50 |
| 265778 | 7/25/2022 11:40 | Cloud jay Corp | 1759200 | 216002 | 227227 | Pod Mesh 2500 Puffs 10pk - Peblz | 5 | $225.00 | $45.00 |
| 265778 | 7/25/2022 11:40 | Cloud jay Corp | 1759214 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,580.00 | $86.00 |
| 265779 | 7/25/2022 11:41 | Vapor King Inc | 1759231 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 40 | $2,100.00 | $52.50 |
| 265779 | 7/25/2022 11:41 | Vapor King Inc | 1759232 | 231391 | 231419 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | 20 | $1,050.00 | $52.50 |
| 265779 | 7/25/2022 11:41 | Vapor King Inc | 1759233 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 60 | $2,625.00 | $43.75 |
| 265779 | 7/25/2022 11:41 | Vapor King Inc | 1759234 | 227193 | 231987 | Fume Ultra 2500 Puffs 10pk - Peach Ice | 30 | $2,025.00 | $67.50 |
| 265779 | 7/25/2022 11:41 | Vapor King Inc | 1759235 | 227193 | 227217 | Fume Ultra 2500 Puffs 10pk - Pina Colada | 15 | $1,012.50 | $67.50 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762455 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 21 | $126.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762453 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 21 | $126.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762461 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 21 | $126.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762459 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 21 | $126.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762457 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 21 | $126.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762451 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 21 | $126.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762445 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 21 | $126.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762439 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 21 | $126.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762449 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 25 | $150.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762441 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 27 | $162.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762447 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 30 | $180.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762443 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 39 | $234.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762454 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 63 | $378.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762452 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 63 | $378.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762460 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 63 | $378.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762458 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 63 | $378.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762456 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 63 | $378.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762450 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 63 | $378.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762444 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 63 | $378.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762438 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 63 | $378.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762448 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 76 | $456.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762440 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 81 | $486.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762446 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 90 | $540.00 | $6.00 |
| 265921 | 7/26/2022 11:57 | APVAPESHOP INC | 1762442 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 117 | $702.00 | $6.00 |
| 265923 | 7/26/2022 12:02 | Brooklyn Smokes Inc | 1762474 | 241052 | 241055 | Torque 56 By Halo E-Liquid - 6mg - 60ml | 2 | $19.00 | $9.50 |
| 265923 | 7/26/2022 12:02 | Brooklyn Smokes Inc | 1762472 | 240606 | 240611 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 265923 | 7/26/2022 12:02 | Brooklyn Smokes Inc | 1762473 | 240606 | 240611 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 265941 | 7/26/2022 14:27 | VapeNY | 1762803 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 9 | $85.50 | $9.50 |
| 265941 | 7/26/2022 14:27 | VapeNY | 1762804 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | | |
| 265977 | 7/26/2022 18:52 | Ross Distro | 1763337 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $86.00 | $86.00 |
| 265977 | 7/26/2022 18:52 | Ross Distro | 1763336 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $344.00 | $86.00 |
| 266062 | 7/27/2022 17:26 | DeesConveniencestoreinc | 1765125 | 261145 | 261150 | Fume Unlimited 7000 Puffs - Mint Ice | 1 | $55.00 | $55.00 |
| 266068 | 7/27/2022 18:19 | NISSAN ENTERPRISES INC | 1765212 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 2 | $160.00 | $80.00 |
| 266078 | 7/27/2022 19:15 | Ross Distro | 1765305 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 1 | $45.00 | $45.00 |
| 266078 | 7/27/2022 19:15 | Ross Distro | 1765304 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 1 | $45.00 | $45.00 |
| 266078 | 7/27/2022 19:15 | Ross Distro | 1765303 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 1 | $45.00 | $45.00 |
| 266078 | 7/27/2022 19:15 | Ross Distro | 1765302 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 1 | $45.00 | $45.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 266078 | 7/27/2022 19:15 | Ross Distro | 1765301 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 1 | $45.00 | $45.00 |
| 266078 | 7/27/2022 19:15 | Ross Distro | 1765299 | 231391 | 260010 | Fume Extra 1500 Puffs 10pk - Coffee Tobacco | 1 | $55.00 | $55.00 |
| 266078 | 7/27/2022 19:15 | Ross Distro | 1765297 | 227193 | 227222 | Fume Ultra 2500 Puffs 10pk - Tropical Fruit | 1 | $65.00 | $65.00 |
| 266078 | 7/27/2022 19:15 | Ross Distro | 1765296 | 227193 | 227215 | Fume Ultra 2500 Puffs 10pk - Lush Ice | 1 | $65.00 | $65.00 |
| 266078 | 7/27/2022 19:15 | Ross Distro | 1765298 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 2 | $110.00 | $55.00 |
| 266078 | 7/27/2022 19:15 | Ross Distro | 1765295 | 227193 | 227201 | Fume Ultra 2500 Puffs 10pk - Blueberry Mint | 2 | $130.00 | $65.00 |
| 266078 | 7/27/2022 19:15 | Ross Distro | 1765300 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 3 | $165.00 | $55.00 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767001 | 231391 | 231419 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | 3 | $157.50 | $52.50 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767015 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 5 | $218.75 | $43.75 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767014 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 5 | $218.75 | $43.75 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767009 | 227193 | 227218 | Fume Ultra 2500 Puffs 10pk - Pink Lemonade | 5 | $337.50 | $67.50 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767010 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 5 | $337.50 | $67.50 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1766999 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 10 | $525.00 | $52.50 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1766998 | 231391 | 231415 | Fume Extra 1500 Puffs 10pk - Pina Colada | 10 | $525.00 | $52.50 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1766997 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 10 | $525.00 | $52.50 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1766995 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 10 | $525.00 | $52.50 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767017 | 216791 | 235673 | Air Bar Box 3000 Puffs 10pk - Monster Ice | 10 | $650.00 | $65.00 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767016 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 10 | $650.00 | $65.00 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767012 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 15 | $656.25 | $43.75 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767011 | 231424 | 231434 | Fume Infinity 3500 Puffs 5pk - Banana Ice | 15 | $656.25 | $43.75 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767004 | 227193 | 232410 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | 10 | $675.00 | $67.50 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767002 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 10 | $675.00 | $67.50 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767003 | 227193 | 227211 | Fume Ultra 2500 Puffs 10pk - Banana Ice | 10 | $675.00 | $67.50 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1766996 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 15 | $787.50 | $52.50 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767000 | 231391 | 231404 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | 20 | $1,050.00 | $52.50 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1766994 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 20 | $1,050.00 | $52.50 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767006 | 227193 | 227215 | Fume Ultra 2500 Puffs 10pk - Lush Ice | 20 | $1,350.00 | $67.50 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767005 | 227193 | 227214 | Fume Ultra 2500 Puffs 10pk - Grape | 20 | $1,350.00 | $67.50 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767013 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 32 | $1,400.00 | $43.75 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767008 | 227193 | 231987 | Fume Ultra 2500 Puffs 10pk - Peach Ice | 30 | $2,025.00 | $67.50 |
| 266188 | 7/28/2022 17:06 | Finest Distributors LLC | 1767007 | 227193 | 231985 | Fume Ultra 2500 Puffs 10pk - Mint Ice | 30 | $2,025.00 | $67.50 |
| 266214 | 7/28/2022 20:12 | WORKNPRAY ENTERPRISES INC | 1767507 | 23793 | 29743 | Iced Red Mango By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 266214 | 7/28/2022 20:12 | WORKNPRAY ENTERPRISES INC | 1767509 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 266214 | 7/28/2022 20:12 | WORKNPRAY ENTERPRISES INC | 1767497 | 29728 | 29730 | Iced Honey Dew By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 266214 | 7/28/2022 20:12 | WORKNPRAY ENTERPRISES INC | 1767511 | 23797 | 29693 | Fresh Pineapple By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 266214 | 7/28/2022 20:12 | WORKNPRAY ENTERPRISES INC | 1767506 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $86.21 | $86.21 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 266214 | 7/28/2022 20:12 | WORKNPRAY ENTERPRISES INC | 1767505 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $86.21 | $86.21 |
| 266214 | 7/28/2022 20:12 | WORKNPRAY ENTERPRISES INC | 1767508 | 23793 | 29743 | Iced Red Mango By Salt Bae 30ml - 50mg | 1 | | |
| 266214 | 7/28/2022 20:12 | WORKNPRAY ENTERPRISES INC | 1767510 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 1 | | |
| 266214 | 7/28/2022 20:12 | WORKNPRAY ENTERPRISES INC | 1767498 | 29728 | 29730 | Iced Honey Dew By Salt Bae 30ml - 50mg | 1 | | |
| 266214 | 7/28/2022 20:12 | WORKNPRAY ENTERPRISES INC | 1767512 | 23797 | 29693 | Fresh Pineapple By Salt Bae 30ml - 50mg | 1 | | |
| 266218 | 7/28/2022 20:46 | WORKNPRAY ENTERPRISES INC | 1767753 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 266218 | 7/28/2022 20:46 | WORKNPRAY ENTERPRISES INC | 1767754 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 266236 | 7/29/2022 9:44 | Brooklyn Smokes Inc | 1768231 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 266236 | 7/29/2022 9:44 | Brooklyn Smokes Inc | 1768232 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | | |
| 266255 | 7/29/2022 13:02 | Ross Distro | 1768475 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $165.00 | $82.50 |
| 266255 | 7/29/2022 13:02 | Ross Distro | 1768472 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 2 | $165.00 | $82.50 |
| 266255 | 7/29/2022 13:02 | Ross Distro | 1768480 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 3 | $247.50 | $82.50 |
| 266255 | 7/29/2022 13:02 | Ross Distro | 1768479 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 3 | $247.50 | $82.50 |
| 266255 | 7/29/2022 13:02 | Ross Distro | 1768478 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 3 | $247.50 | $82.50 |
| 266255 | 7/29/2022 13:02 | Ross Distro | 1768477 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 3 | $247.50 | $82.50 |
| 266255 | 7/29/2022 13:02 | Ross Distro | 1768476 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 3 | $247.50 | $82.50 |
| 266255 | 7/29/2022 13:02 | Ross Distro | 1768474 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 3 | $247.50 | $82.50 |
| 266255 | 7/29/2022 13:02 | Ross Distro | 1768473 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 3 | $247.50 | $82.50 |
| 266273 | 7/29/2022 13:11 | Cloud jay Corp | 1768660 | 251724 | 251727 | Krunch By Keep It 100 - 6mg - 100ml (TFN) | 1 | $7.00 | $7.00 |
| 266273 | 7/29/2022 13:11 | Cloud jay Corp | 1768640 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 1 | $52.50 | $52.50 |
| 266273 | 7/29/2022 13:11 | Cloud jay Corp | 1768661 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 1 | $76.00 | $76.00 |
| 266273 | 7/29/2022 13:11 | Cloud jay Corp | 1768641 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 2 | $105.00 | $52.50 |
| 266273 | 7/29/2022 13:11 | Cloud jay Corp | 1768639 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 2 | $136.00 | $68.00 |
| 266273 | 7/29/2022 13:11 | Cloud jay Corp | 1768642 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 3 | $157.50 | $52.50 |
| 266273 | 7/29/2022 13:11 | Cloud jay Corp | 1768665 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 266273 | 7/29/2022 13:11 | Cloud jay Corp | 1768663 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 4 | $320.00 | $80.00 |
| 266273 | 7/29/2022 13:11 | Cloud jay Corp | 1768662 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 5 | $380.00 | $76.00 |
| 266273 | 7/29/2022 13:11 | Cloud jay Corp | 1768668 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $400.00 | $80.00 |
| 266273 | 7/29/2022 13:11 | Cloud jay Corp | 1768667 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 5 | $400.00 | $80.00 |
| 266273 | 7/29/2022 13:11 | Cloud jay Corp | 1768666 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 10 | $800.00 | $80.00 |
| 266273 | 7/29/2022 13:11 | Cloud jay Corp | 1768664 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 10 | $800.00 | $80.00 |
| 266273 | 7/29/2022 13:11 | Cloud jay Corp | 1768643 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,064.00 | $86.00 |
| 266279 | 7/29/2022 13:41 | Finest Distributors LLC | 1768701 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 266279 | 7/29/2022 13:41 | Finest Distributors LLC | 1768698 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 2 | $160.00 | $80.00 |
| 266279 | 7/29/2022 13:41 | Finest Distributors LLC | 1768699 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 4 | $320.00 | $80.00 |
| 266279 | 7/29/2022 13:41 | Finest Distributors LLC | 1768702 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 20 | $1,600.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 266279 | 7/29/2022 13:41 | Finest Distributors LLC | 1768700 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 20 | $1,600.00 | $80.00 |
| 266299 | 7/29/2022 16:25 | Ross Distro | 1768964 | 257176 | 257182 | Air Bar Box 5000 Puffs 5pk - Peach Blueberry Candy | 3 | $123.75 | $41.25 |
| 266299 | 7/29/2022 16:25 | Ross Distro | 1768963 | 257176 | 257181 | Air Bar Box 5000 Puffs 5pk - Mix Berries | 3 | $123.75 | $41.25 |
| 266299 | 7/29/2022 16:25 | Ross Distro | 1768962 | 257176 | 257180 | Air Bar Box 5000 Puffs 5pk - Mango Ice | 3 | $123.75 | $41.25 |
| 266299 | 7/29/2022 16:25 | Ross Distro | 1768961 | 257176 | 257189 | Air Bar Box 5000 Puffs 5pk - Cool Mint | 3 | $123.75 | $41.25 |
| 266299 | 7/29/2022 16:25 | Ross Distro | 1768960 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 3 | $202.50 | $67.50 |
| 266299 | 7/29/2022 16:25 | Ross Distro | 1768959 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 3 | $202.50 | $67.50 |
| 266299 | 7/29/2022 16:25 | Ross Distro | 1768958 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 3 | $202.50 | $67.50 |
| 266299 | 7/29/2022 16:25 | Ross Distro | 1768957 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 3 | $202.50 | $67.50 |
| 266299 | 7/29/2022 16:25 | Ross Distro | 1768956 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 3 | $202.50 | $67.50 |
| 266299 | 7/29/2022 16:25 | Ross Distro | 1768955 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 3 | $202.50 | $67.50 |
| 266299 | 7/29/2022 16:25 | Ross Distro | 1768954 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 3 | $202.50 | $67.50 |
| 266299 | 7/29/2022 16:25 | Ross Distro | 1768953 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 3 | $202.50 | $67.50 |
| 266305 | 7/29/2022 16:28 | Cloud jay Corp | 1769014 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 10 | $350.00 | $35.00 |
| 266305 | 7/29/2022 16:28 | Cloud jay Corp | 1769013 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 10 | $680.00 | $68.00 |
| 266305 | 7/29/2022 16:28 | Cloud jay Corp | 1769011 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 20 | $1,360.00 | $68.00 |
| 266305 | 7/29/2022 16:28 | Cloud jay Corp | 1769010 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 20 | $1,360.00 | $68.00 |
| 266305 | 7/29/2022 16:28 | Cloud jay Corp | 1769012 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 40 | $2,720.00 | $68.00 |
| 266305 | 7/29/2022 16:28 | Cloud jay Corp | 1769009 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 40 | $2,720.00 | $68.00 |
| 266314 | 7/29/2022 16:35 | Vape Guys Distribution | 1769065 | 257176 | 257181 | Air Bar Box 5000 Puffs 5pk - Mix Berries | 30 | $1,200.00 | $40.00 |
| 266314 | 7/29/2022 16:35 | Vape Guys Distribution | 1769074 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,300.00 | $65.00 |
| 266314 | 7/29/2022 16:35 | Vape Guys Distribution | 1769069 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 20 | $1,300.00 | $65.00 |
| 266314 | 7/29/2022 16:35 | Vape Guys Distribution | 1769067 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 20 | $1,300.00 | $65.00 |
| 266314 | 7/29/2022 16:35 | Vape Guys Distribution | 1769066 | 257176 | 257185 | Air Bar Box 5000 Puffs 5pk - Strawberry Mango | 40 | $1,600.00 | $40.00 |
| 266314 | 7/29/2022 16:35 | Vape Guys Distribution | 1769072 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 30 | $1,950.00 | $65.00 |
| 266314 | 7/29/2022 16:35 | Vape Guys Distribution | 1769068 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 30 | $1,950.00 | $65.00 |
| 266314 | 7/29/2022 16:35 | Vape Guys Distribution | 1769073 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 40 | $2,600.00 | $65.00 |
| 266314 | 7/29/2022 16:35 | Vape Guys Distribution | 1769071 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 40 | $2,600.00 | $65.00 |
| 266314 | 7/29/2022 16:35 | Vape Guys Distribution | 1769070 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 40 | $2,600.00 | $65.00 |
| 266331 | 7/29/2022 17:26 | Ross Distro | 1769290 | 227193 | 231987 | Fume Ultra 2500 Puffs 10pk - Peach Ice | 1 | $70.00 | $70.00 |
| 266331 | 7/29/2022 17:26 | Ross Distro | 1769289 | 227193 | 231985 | Fume Ultra 2500 Puffs 10pk - Mint Ice | 1 | $70.00 | $70.00 |
| 266331 | 7/29/2022 17:26 | Ross Distro | 1769288 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 1 | $75.00 | $75.00 |
| 266331 | 7/29/2022 17:26 | Ross Distro | 1769287 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 1 | $75.00 | $75.00 |
| 266331 | 7/29/2022 17:26 | Ross Distro | 1769295 | 231819 | 231834 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Philippine Mango | 1 | $80.00 | $80.00 |
| 266331 | 7/29/2022 17:26 | Ross Distro | 1769294 | 231819 | 231833 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 266331 | 7/29/2022 17:26 | Ross Distro | 1769293 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 266331 | 7/29/2022 17:26 | Ross Distro | 1769292 | 231819 | 231829 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Loops | 1 | $80.00 | $80.00 |
| 266331 | 7/29/2022 17:26 | Ross Distro | 1769291 | 231819 | 231826 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769505 | 257176 | 257183 | Air Bar Box 5000 Puffs 5pk - Rainbow Blast | 5 | $206.25 | $41.25 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769492 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 3 | $240.00 | $80.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769509 | 257176 | 257193 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | 7 | $288.75 | $41.25 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769508 | 257176 | 257187 | Air Bar Box 5000 Puffs 5pk - Watermelon Candy | 7 | $288.75 | $41.25 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769507 | 257176 | 257185 | Air Bar Box 5000 Puffs 5pk - Strawberry Mango | 7 | $288.75 | $41.25 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769506 | 257176 | 257184 | Air Bar Box 5000 Puffs 5pk - Strawberry Kiwi | 7 | $288.75 | $41.25 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769504 | 257176 | 257182 | Air Bar Box 5000 Puffs 5pk - Peach Blueberry Candy | 7 | $288.75 | $41.25 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769503 | 257176 | 257181 | Air Bar Box 5000 Puffs 5pk - Mix Berries | 7 | $288.75 | $41.25 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769502 | 257176 | 257180 | Air Bar Box 5000 Puffs 5pk - Mango Ice | 7 | $288.75 | $41.25 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769501 | 257176 | 257179 | Air Bar Box 5000 Puffs 5pk - Kiwi Dragon Berry | 7 | $288.75 | $41.25 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769500 | 257176 | 257178 | Air Bar Box 5000 Puffs 5pk - Grape Ice | 7 | $288.75 | $41.25 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769499 | 257176 | 257190 | Air Bar Box 5000 Puffs 5pk - Double Apple | 7 | $288.75 | $41.25 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769498 | 257176 | 257189 | Air Bar Box 5000 Puffs 5pk - Cool Mint | 7 | $288.75 | $41.25 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769497 | 257176 | 257177 | Air Bar Box 5000 Puffs 5pk - Blueberry Mint | 7 | $288.75 | $41.25 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769496 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 7 | $288.75 | $41.25 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769494 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 4 | $320.00 | $80.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769490 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 10 | $350.00 | $35.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769486 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 10 | $350.00 | $35.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769478 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 10 | $650.00 | $65.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769489 | 187977 | 222799 | Air Bar Diamond 10pk - Green Apple Ice | 20 | $700.00 | $35.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769488 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 20 | $700.00 | $35.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769495 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 10 | $800.00 | $80.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769493 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 10 | $800.00 | $80.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769485 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 20 | $1,300.00 | $65.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769484 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 20 | $1,300.00 | $65.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769483 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 20 | $1,300.00 | $65.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769481 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 20 | $1,300.00 | $65.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769480 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 20 | $1,300.00 | $65.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769487 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 40 | $1,400.00 | $35.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769491 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 60 | $2,100.00 | $35.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769477 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 40 | $2,600.00 | $65.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769476 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 50 | $3,250.00 | $65.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769482 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 60 | $3,900.00 | $65.00 |
| 266347 | 7/29/2022 19:05 | New Bedford Convenience Corp | 1769479 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 120 | $7,800.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 266705 | 8/1/2022 5:08 | 4 Way Deli | 1771808 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 266705 | 8/1/2022 5:08 | 4 Way Deli | 1771807 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $40.00 | $40.00 |
| 266705 | 8/1/2022 5:08 | 4 Way Deli | 1771806 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 1 | $40.00 | $40.00 |
| 266705 | 8/1/2022 5:08 | 4 Way Deli | 1771805 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 1 | $40.00 | $40.00 |
| 266705 | 8/1/2022 5:08 | 4 Way Deli | 1771804 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 1 | $40.00 | $40.00 |
| 266705 | 8/1/2022 5:08 | 4 Way Deli | 1771803 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 1 | $80.00 | $80.00 |
| 266705 | 8/1/2022 5:08 | 4 Way Deli | 1771802 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 1 | $80.00 | $80.00 |
| 266705 | 8/1/2022 5:08 | 4 Way Deli | 1771801 | 216791 | 235673 | Air Bar Box 3000 Puffs 10pk - Monster Ice | 1 | $80.00 | $80.00 |
| 266705 | 8/1/2022 5:08 | 4 Way Deli | 1771800 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 1 | $80.00 | $80.00 |
| 266705 | 8/1/2022 5:08 | 4 Way Deli | 1771799 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 1 | $80.00 | $80.00 |
| 266705 | 8/1/2022 5:08 | 4 Way Deli | 1771798 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 1 | $80.00 | $80.00 |
| 266705 | 8/1/2022 5:08 | 4 Way Deli | 1771797 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 1 | $80.00 | $80.00 |
| 266734 | 8/1/2022 11:39 | Ross Distro | 1772349 | 257176 | 257193 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | 4 | $165.00 | $41.25 |
| 266734 | 8/1/2022 11:39 | Ross Distro | 1772352 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $246.00 | $82.00 |
| 266734 | 8/1/2022 11:39 | Ross Distro | 1772351 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $246.00 | $82.00 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772481 | 198445 | 243702 | Hyde Edge 1500 Puffs 10pk - Watermelon Ice Cream | 1 | $52.50 | $52.50 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772480 | 198445 | 243700 | Hyde Edge 1500 Puffs 10pk - Dragonfruit Lemonade | 1 | $52.50 | $52.50 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772479 | 198445 | 224093 | Hyde Edge 1500 Puffs 10pk - Cherry Peach Lemonade | 1 | $52.50 | $52.50 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772478 | 198445 | 198447 | Hyde Edge 1500 Puffs 10pk - Blue Razz | 1 | $52.50 | $52.50 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772477 | 198445 | 248956 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | 1 | $52.50 | $52.50 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772489 | 247611 | 247627 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Tropical | 1 | $60.00 | $60.00 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772488 | 247611 | 247626 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Strawberry Lemon Lime | 1 | $60.00 | $60.00 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772487 | 247611 | 247625 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Strawberry Kiwi Guava | 1 | $60.00 | $60.00 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772486 | 247611 | 247620 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Rainbow | 1 | $60.00 | $60.00 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772485 | 247611 | 247665 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Peach | 1 | $60.00 | $60.00 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772484 | 247611 | 247617 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Mango Peaches & Cream | 1 | $60.00 | $60.00 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772483 | 247611 | 247613 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Blue Razz Cloud | 1 | $60.00 | $60.00 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772482 | 247611 | 247664 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Blue Razz | 1 | $60.00 | $60.00 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772493 | 265058 | 265069 | Hyde IQ 5000 Puffs - Mystery Mix | 1 | $82.50 | $82.50 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772492 | 265058 | 265076 | Hyde IQ 5000 Puffs - Jungle Juice | 1 | $82.50 | $82.50 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772491 | 265058 | 265065 | Hyde IQ 5000 Puffs - Dew | 1 | $82.50 | $82.50 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772490 | 265058 | 265063 | Hyde IQ 5000 Puffs - Blue Razz Ice | 1 | $82.50 | $82.50 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772476 | 257176 | 257181 | Air Bar Box 5000 Puffs 5pk - Mix Berries | 20 | $825.00 | $41.25 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772475 | 257176 | 257180 | Air Bar Box 5000 Puffs 5pk - Mango Ice | 20 | $825.00 | $41.25 |
| 266747 | 8/1/2022 12:27 | Finest Distributors LLC | 1772474 | 257176 | 257178 | Air Bar Box 5000 Puffs 5pk - Grape Ice | 20 | $825.00 | $41.25 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772527 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 128 | $576.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772528 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772531 | 243387 | 243390 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772532 | 243387 | 243392 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772515 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 98 | $539.00 | $5.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772516 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772505 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 98 | $539.00 | $5.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772506 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772519 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 98 | $539.00 | $5.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772520 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772495 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 98 | $539.00 | $5.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772496 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772517 | 240727 | 240731 | Mango By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772518 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772533 | 240648 | 240652 | Maui Sun By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772534 | 240648 | 240653 | Maui Sun By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772501 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 98 | $539.00 | $5.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772502 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772503 | 240600 | 240604 | Melon By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772504 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772537 | 240733 | 240737 | Melon Kiwi By Naked100 - Salt Nicotine 35mg - 30ml (TFN) | 64 | $288.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772538 | 240733 | 240738 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 64 | $288.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772523 | 243410 | 243415 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 64 | $288.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772524 | 243410 | 243416 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772529 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772530 | 243363 | 243368 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772497 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 98 | $539.00 | $5.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772498 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772525 | 243394 | 243397 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772526 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772521 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772522 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 266748 | 8/1/2022 12:29 | Vapor King Inc | 1772535 | 243417 | 243423 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 128 | $576.00 | $4.50 |
| 267310 | 8/2/2022 16:29 | APVAPESHOP INC | 1775828 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 12 | $60.00 | $5.00 |
| 267310 | 8/2/2022 16:29 | APVAPESHOP INC | 1775826 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 12 | $60.00 | $5.00 |
| 267310 | 8/2/2022 16:29 | APVAPESHOP INC | 1775827 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 38 | $190.00 | $5.00 |
| 267310 | 8/2/2022 16:29 | APVAPESHOP INC | 1775825 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 38 | $190.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 267310 | 8/2/2022 16:29 | APVAPESHOP INC | 1775830 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $484.10 | $48.41 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777547 | 187977 | 222139 | Air Bar Diamond 10pk - Watermelon Apple Ice | 3 | $105.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777540 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 3 | $105.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777535 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 3 | $105.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777541 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 4 | $140.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777545 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 5 | $175.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777537 | 187977 | 267360 | Air Bar Diamond 10pk - Coconut Creme Brulee | 5 | $175.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777548 | 187977 | 267364 | Air Bar Diamond 10pk - Watermelon Bombe | 6 | $210.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777550 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 7 | $245.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777546 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 7 | $245.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777542 | 187977 | 267361 | Air Bar Diamond 10pk - Rainbow Candy | 7 | $245.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777536 | 187977 | 192416 | Air Bar Diamond 10pk - Cherry Cola | 7 | $245.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777532 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 7 | $245.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777538 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 8 | $280.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777549 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 10 | $350.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777544 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 10 | $350.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777543 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 10 | $350.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777539 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 10 | $350.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777534 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 10 | $350.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777533 | 187977 | 267358 | Air Bar Diamond 10pk - Blueberry Custard | 10 | $350.00 | $35.00 |
| 267416 | 8/3/2022 12:59 | Ross Distro | 1777531 | 187977 | 267357 | Air Bar Diamond 10pk - Apple Cream | 10 | $350.00 | $35.00 |
| 267425 | 8/3/2022 13:38 | APVAPESHOP INC | 1777718 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | $60.00 | $5.00 |
| 267425 | 8/3/2022 13:38 | APVAPESHOP INC | 1777716 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 12 | $60.00 | $5.00 |
| 267425 | 8/3/2022 13:38 | APVAPESHOP INC | 1777714 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | $60.00 | $5.00 |
| 267425 | 8/3/2022 13:38 | APVAPESHOP INC | 1777712 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 12 | $60.00 | $5.00 |
| 267425 | 8/3/2022 13:38 | APVAPESHOP INC | 1777710 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | $60.00 | $5.00 |
| 267425 | 8/3/2022 13:38 | APVAPESHOP INC | 1777708 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 12 | $60.00 | $5.00 |
| 267425 | 8/3/2022 13:38 | APVAPESHOP INC | 1777717 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 38 | $190.00 | $5.00 |
| 267425 | 8/3/2022 13:38 | APVAPESHOP INC | 1777715 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 38 | $190.00 | $5.00 |
| 267425 | 8/3/2022 13:38 | APVAPESHOP INC | 1777713 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 38 | $190.00 | $5.00 |
| 267425 | 8/3/2022 13:38 | APVAPESHOP INC | 1777711 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 38 | $190.00 | $5.00 |
| 267425 | 8/3/2022 13:38 | APVAPESHOP INC | 1777709 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 38 | $190.00 | $5.00 |
| 267425 | 8/3/2022 13:38 | APVAPESHOP INC | 1777707 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 38 | $190.00 | $5.00 |
| 267431 | 8/3/2022 14:05 | Finest Distributors LLC | 1777776 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 8 | $420.00 | $52.50 |
| 267431 | 8/3/2022 14:05 | Finest Distributors LLC | 1777779 | 227193 | 231985 | Fume Ultra 2500 Puffs 10pk - Mint Ice | 15 | $1,012.50 | $67.50 |
| 267431 | 8/3/2022 14:05 | Finest Distributors LLC | 1777778 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 15 | $1,012.50 | $67.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 267431 | 8/3/2022 14:05 | Finest Distributors LLC | 1777777 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 40 | $2,100.00 | $52.50 |
| 267443 | 8/3/2022 14:43 | Ross Distro | 1778085 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 1 | $35.00 | $35.00 |
| 267443 | 8/3/2022 14:43 | Ross Distro | 1778087 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 1 | $65.00 | $65.00 |
| 267443 | 8/3/2022 14:43 | Ross Distro | 1778089 | 227193 | 227206 | Fume Ultra 2500 Puffs 10pk - Purple Rain | 1 | $70.00 | $70.00 |
| 267443 | 8/3/2022 14:43 | Ross Distro | 1778086 | 227193 | 231985 | Fume Ultra 2500 Puffs 10pk - Mint Ice | 1 | $70.00 | $70.00 |
| 267443 | 8/3/2022 14:43 | Ross Distro | 1778088 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 1 | $70.00 | $70.00 |
| 267474 | 8/3/2022 17:50 | APVAPESHOP INC | 1778708 | 231391 | 231404 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | 20 | $1,050.00 | $52.50 |
| 267474 | 8/3/2022 17:50 | APVAPESHOP INC | 1778707 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 20 | $1,050.00 | $52.50 |
| 267474 | 8/3/2022 17:50 | APVAPESHOP INC | 1778706 | 231391 | 231415 | Fume Extra 1500 Puffs 10pk - Pina Colada | 20 | $1,050.00 | $52.50 |
| 267474 | 8/3/2022 17:50 | APVAPESHOP INC | 1778705 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 80 | $4,200.00 | $52.50 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779416 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 1 | $40.00 | $40.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779415 | 187977 | 267364 | Air Bar Diamond 10pk - Watermelon Bombe | 1 | $40.00 | $40.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779414 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $40.00 | $40.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779413 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 1 | $40.00 | $40.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779412 | 187977 | 230947 | Air Bar Diamond 10pk - Strawberry Mango | 1 | $40.00 | $40.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779411 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 1 | $40.00 | $40.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779410 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 1 | $40.00 | $40.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779409 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 1 | $40.00 | $40.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779408 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $40.00 | $40.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779407 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 1 | $40.00 | $40.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779406 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 1 | $40.00 | $40.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779405 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 1 | $40.00 | $40.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779404 | 187977 | 267357 | Air Bar Diamond 10pk - Apple Cream | 1 | $40.00 | $40.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779403 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 1 | $80.00 | $80.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779402 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 1 | $80.00 | $80.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779401 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 1 | $80.00 | $80.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779400 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 1 | $80.00 | $80.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779399 | 216791 | 235673 | Air Bar Box 3000 Puffs 10pk - Monster Ice | 1 | $80.00 | $80.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779398 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 1 | $80.00 | $80.00 |
| 267518 | 8/4/2022 2:38 | 4 Way Deli | 1779397 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 1 | $80.00 | $80.00 |
| 267535 | 8/4/2022 11:34 | Cloud jay Corp | 1779728 | 187977 | 267364 | Air Bar Diamond 10pk - Watermelon Bombe | 3 | $105.00 | $35.00 |
| 267535 | 8/4/2022 11:34 | Cloud jay Corp | 1779727 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 3 | $105.00 | $35.00 |
| 267535 | 8/4/2022 11:34 | Cloud jay Corp | 1779724 | 187977 | 267357 | Air Bar Diamond 10pk - Apple Cream | 5 | $175.00 | $35.00 |
| 267535 | 8/4/2022 11:34 | Cloud jay Corp | 1779726 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 6 | $210.00 | $35.00 |
| 267535 | 8/4/2022 11:34 | Cloud jay Corp | 1779725 | 187977 | 267358 | Air Bar Diamond 10pk - Blueberry Custard | 10 | $350.00 | $35.00 |
| 267537 | 8/4/2022 11:46 | Vape Guys Distribution | 1779743 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 10 | $350.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 267537 | 8/4/2022 11:46 | Vape Guys Distribution | 1779749 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 15 | $525.00 | $35.00 |
| 267537 | 8/4/2022 11:46 | Vape Guys Distribution | 1779748 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 15 | $525.00 | $35.00 |
| 267537 | 8/4/2022 11:46 | Vape Guys Distribution | 1779741 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 10 | $650.00 | $65.00 |
| 267537 | 8/4/2022 11:46 | Vape Guys Distribution | 1779745 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 19 | $665.00 | $35.00 |
| 267537 | 8/4/2022 11:46 | Vape Guys Distribution | 1779746 | 187977 | 222799 | Air Bar Diamond 10pk - Green Apple Ice | 20 | $700.00 | $35.00 |
| 267537 | 8/4/2022 11:46 | Vape Guys Distribution | 1779739 | 257176 | 257185 | Air Bar Box 5000 Puffs 5pk - Strawberry Mango | 20 | $800.00 | $40.00 |
| 267537 | 8/4/2022 11:46 | Vape Guys Distribution | 1779736 | 257176 | 257190 | Air Bar Box 5000 Puffs 5pk - Double Apple | 20 | $800.00 | $40.00 |
| 267537 | 8/4/2022 11:46 | Vape Guys Distribution | 1779742 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,300.00 | $65.00 |
| 267537 | 8/4/2022 11:46 | Vape Guys Distribution | 1779747 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 39 | $1,365.00 | $35.00 |
| 267537 | 8/4/2022 11:46 | Vape Guys Distribution | 1779740 | 257176 | 257187 | Air Bar Box 5000 Puffs 5pk - Watermelon Candy | 40 | $1,600.00 | $40.00 |
| 267537 | 8/4/2022 11:46 | Vape Guys Distribution | 1779738 | 257176 | 257180 | Air Bar Box 5000 Puffs 5pk - Mango Ice | 40 | $1,600.00 | $40.00 |
| 267537 | 8/4/2022 11:46 | Vape Guys Distribution | 1779737 | 257176 | 257178 | Air Bar Box 5000 Puffs 5pk - Grape Ice | 40 | $1,600.00 | $40.00 |
| 267698 | 8/4/2022 19:10 | K&A grocery | 1781390 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 1 | $40.00 | $40.00 |
| 267698 | 8/4/2022 19:10 | K&A grocery | 1781388 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 1 | $40.00 | $40.00 |
| 267698 | 8/4/2022 19:10 | K&A grocery | 1781387 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 1 | $40.00 | $40.00 |
| 267698 | 8/4/2022 19:10 | K&A grocery | 1781386 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $40.00 | $40.00 |
| 267698 | 8/4/2022 19:10 | K&A grocery | 1781385 | 187977 | 267358 | Air Bar Diamond 10pk - Blueberry Custard | 1 | $40.00 | $40.00 |
| 267698 | 8/4/2022 19:10 | K&A grocery | 1781397 | 252559 | 252570 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Ice | 1 | $50.00 | $50.00 |
| 267698 | 8/4/2022 19:10 | K&A grocery | 1781396 | 252559 | 252566 | Air Bar M-Lux 2000 Puffs 10pk - Strawberry Mango | 1 | $50.00 | $50.00 |
| 267698 | 8/4/2022 19:10 | K&A grocery | 1781395 | 252559 | 252563 | Air Bar M-Lux 2000 Puffs 10pk - Grape Ice | 1 | $50.00 | $50.00 |
| 267698 | 8/4/2022 19:10 | K&A grocery | 1781394 | 252559 | 252562 | Air Bar M-Lux 2000 Puffs 10pk - Energy Drink | 1 | $50.00 | $50.00 |
| 267698 | 8/4/2022 19:10 | K&A grocery | 1781393 | 252559 | 252561 | Air Bar M-Lux 2000 Puffs 10pk - Blueberry Raspberry | 1 | $50.00 | $50.00 |
| 267698 | 8/4/2022 19:10 | K&A grocery | 1781398 | 187981 | 217258 | Air Bar Lux 10pk - Strawberry Wafer Biscuit | 2 | $80.00 | $40.00 |
| 267698 | 8/4/2022 19:10 | K&A grocery | 1781391 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 2 | $80.00 | $40.00 |
| 267698 | 8/4/2022 19:10 | K&A grocery | 1781389 | 187977 | 230947 | Air Bar Diamond 10pk - Strawberry Mango | 2 | $80.00 | $40.00 |
| 267698 | 8/4/2022 19:10 | K&A grocery | 1781392 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 1 | $80.00 | $80.00 |
| 267818 | 8/5/2022 16:47 | Ross Distro | 1783832 | 187977 | 222139 | Air Bar Diamond 10pk - Watermelon Apple Ice | 1 | $35.00 | $35.00 |
| 267818 | 8/5/2022 16:47 | Ross Distro | 1783831 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 1 | $35.00 | $35.00 |
| 267818 | 8/5/2022 16:47 | Ross Distro | 1783830 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $35.00 | $35.00 |
| 267818 | 8/5/2022 16:47 | Ross Distro | 1783829 | 187977 | 267358 | Air Bar Diamond 10pk - Blueberry Custard | 1 | $35.00 | $35.00 |
| 267818 | 8/5/2022 16:47 | Ross Distro | 1783828 | 187977 | 267357 | Air Bar Diamond 10pk - Apple Cream | 1 | $35.00 | $35.00 |
| 267818 | 8/5/2022 16:47 | Ross Distro | 1783840 | 231391 | 231416 | Fume Extra 1500 Puffs 10pk - Pink Lemonade | 1 | $55.00 | $55.00 |
| 267818 | 8/5/2022 16:47 | Ross Distro | 1783839 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 1 | $55.00 | $55.00 |
| 267818 | 8/5/2022 16:47 | Ross Distro | 1783838 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 1 | $55.00 | $55.00 |
| 267818 | 8/5/2022 16:47 | Ross Distro | 1783837 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 1 | $55.00 | $55.00 |
| 267818 | 8/5/2022 16:47 | Ross Distro | 1783825 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 1 | $65.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 267818 | 8/5/2022 16:47 | Ross Distro | 1783836 | 227193 | 227218 | Fume Ultra 2500 Puffs 10pk - Pink Lemonade | 1 | $70.00 | $70.00 |
| 267818 | 8/5/2022 16:47 | Ross Distro | 1783835 | 227193 | 231985 | Fume Ultra 2500 Puffs 10pk - Mint Ice | 1 | $70.00 | $70.00 |
| 267818 | 8/5/2022 16:47 | Ross Distro | 1783834 | 227193 | 227215 | Fume Ultra 2500 Puffs 10pk - Lush Ice | 1 | $70.00 | $70.00 |
| 267818 | 8/5/2022 16:47 | Ross Distro | 1783833 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 1 | $70.00 | $70.00 |
| 267818 | 8/5/2022 16:47 | Ross Distro | 1783826 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $430.00 | $86.00 |
| 267875 | 8/6/2022 1:14 | 4 Way Deli | 1784699 | 187977 | 267358 | Air Bar Diamond 10pk - Blueberry Custard | 1 | $40.00 | $40.00 |
| 267875 | 8/6/2022 1:14 | 4 Way Deli | 1784698 | 187977 | 267357 | Air Bar Diamond 10pk - Apple Cream | 2 | $80.00 | $40.00 |
| 267875 | 8/6/2022 1:14 | 4 Way Deli | 1784703 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 1 | $80.00 | $80.00 |
| 267875 | 8/6/2022 1:14 | 4 Way Deli | 1784702 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 1 | $80.00 | $80.00 |
| 267875 | 8/6/2022 1:14 | 4 Way Deli | 1784701 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 1 | $80.00 | $80.00 |
| 267875 | 8/6/2022 1:14 | 4 Way Deli | 1784700 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 3 | $120.00 | $40.00 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785030 | 261145 | 261153 | Fume Unlimited 7000 Puffs - Strawberry Mango | 1 | $48.75 | $48.75 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785029 | 261145 | 261150 | Fume Unlimited 7000 Puffs - Mint Ice | 1 | $48.75 | $48.75 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785028 | 261145 | 261157 | Fume Unlimited 7000 Puffs - Lush Ice | 1 | $48.75 | $48.75 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785060 | 198445 | 243701 | Hyde Edge 1500 Puffs 10pk - Strawberry Orange Ice | 1 | $52.50 | $52.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785059 | 198445 | 253412 | Hyde Edge 1500 Puffs 10pk - Strawberry Ice Cream | 1 | $52.50 | $52.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785058 | 198445 | 224098 | Hyde Edge 1500 Puffs 10pk - OJ | 1 | $52.50 | $52.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785057 | 198445 | 198447 | Hyde Edge 1500 Puffs 10pk - Blue Razz | 1 | $52.50 | $52.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785026 | 250908 | 250925 | Esco Bar 2500 Puffs - Pink Lemonade | 1 | $67.50 | $67.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785024 | 250908 | 256284 | Esco Bar 2500 Puffs - Lychee Ice | 1 | $67.50 | $67.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785017 | 250908 | 256279 | Esco Bar 2500 Puffs - H2O - Watermelon | 1 | $67.50 | $67.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785016 | 250908 | 256278 | Esco Bar 2500 Puffs - H2O - Strawberry | 1 | $67.50 | $67.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785015 | 250908 | 256277 | Esco Bar 2500 Puffs - H2O - Peach | 1 | $67.50 | $67.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785014 | 250908 | 256276 | Esco Bar 2500 Puffs - H2O - Grape | 1 | $67.50 | $67.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785013 | 250908 | 256275 | Esco Bar 2500 Puffs - H2O - Blueberry | 1 | $67.50 | $67.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785056 | 226457 | 246918 | Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | 1 | $75.00 | $75.00 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785055 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 1 | $75.00 | $75.00 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785054 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 1 | $75.00 | $75.00 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785053 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 1 | $75.00 | $75.00 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785052 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 1 | $75.00 | $75.00 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785051 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 1 | $75.00 | $75.00 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785050 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 1 | $75.00 | $75.00 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785040 | 264131 | 264142 | Hyde ID Recharge 4500 Puffs 10pk - Raspberry Mint | 1 | $77.50 | $77.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785039 | 264131 | 264140 | Hyde ID Recharge 4500 Puffs 10pk - Peach Mango Pineapple Strawberry | 1 | $77.50 | $77.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785038 | 264131 | 264137 | Hyde ID Recharge 4500 Puffs 10pk - Dragon Fruit Lemonade | 1 | $77.50 | $77.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785036 | 264131 | 264134 | Hyde ID Recharge 4500 Puffs 10pk - Blue Razz Ice | 1 | $77.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785035 | 265058 | 265075 | Hyde IQ 5000 Puffs - Watermelon Fizz | 1 | $82.50 | $82.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785034 | 265058 | 265078 | Hyde IQ 5000 Puffs - Sour Apple Ice | 1 | $82.50 | $82.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785033 | 265058 | 265070 | Hyde IQ 5000 Puffs - Peach Blueberry | 1 | $82.50 | $82.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785032 | 265058 | 265064 | Hyde IQ 5000 Puffs - Cranberry Lime Fizz | 1 | $82.50 | $82.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785031 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 1 | $82.50 | $82.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785027 | 250908 | 250926 | Esco Bar 2500 Puffs - Red Apple | 2 | $135.00 | $67.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785025 | 250908 | 250918 | Esco Bar 2500 Puffs - Orange Limeade | 2 | $135.00 | $67.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785023 | 250908 | 256282 | Esco Bar 2500 Puffs - Lemon Drops | 2 | $135.00 | $67.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785022 | 250908 | 250916 | Esco Bar 2500 Puffs - Grape Ice | 2 | $135.00 | $67.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785020 | 250908 | 258663 | Esco Bar 2500 Puffs - Carsonator - Mango Melon | 2 | $135.00 | $67.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785019 | 250908 | 250914 | Esco Bar 2500 Puffs - Carsonator - Blueberry Ambrosia | 2 | $135.00 | $67.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785018 | 250908 | 250922 | Esco Bar 2500 Puffs - Blue Raspberry | 2 | $135.00 | $67.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785037 | 264131 | 264150 | Hyde ID Recharge 4500 Puffs 10pk - Cool Mint | 2 | $155.00 | $77.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785061 | 231819 | 231822 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | 2 | $155.00 | $77.50 |
| 267886 | 8/6/2022 10:29 | Finest Distributors LLC | 1785012 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 5 | $387.50 | $77.50 |
| 267890 | 8/6/2022 10:43 | Vape Plus (G&A Distribution) | 1785288 | 264372 | 264380 | NKD100 Max 4500 Puffs 10pk - Watermelon Ice | 30 | $1,950.00 | $65.00 |
| 267890 | 8/6/2022 10:43 | Vape Plus (G&A Distribution) | 1785286 | 264372 | 264378 | NKD100 Max 4500 Puffs 10pk - Mango Peach Ice | 30 | $1,950.00 | $65.00 |
| 267890 | 8/6/2022 10:43 | Vape Plus (G&A Distribution) | 1785287 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 30 | $1,950.00 | $65.00 |
| 267890 | 8/6/2022 10:43 | Vape Plus (G&A Distribution) | 1785285 | 264372 | 264377 | NKD100 Max 4500 Puffs 10pk - Guava Berries Ice | 30 | $1,950.00 | $65.00 |
| 267890 | 8/6/2022 10:43 | Vape Plus (G&A Distribution) | 1785284 | 264372 | 264376 | NKD100 Max 4500 Puffs 10pk - Cherry Lemon Ice | 30 | $1,950.00 | $65.00 |
| 267890 | 8/6/2022 10:43 | Vape Plus (G&A Distribution) | 1785283 | 264372 | 264375 | NKD100 Max 4500 Puffs 10pk - Brain Freeze Ice | 30 | $1,950.00 | $65.00 |
| 267890 | 8/6/2022 10:43 | Vape Plus (G&A Distribution) | 1785282 | 264372 | 264374 | NKD100 Max 4500 Puffs 10pk - Blueberry Lemon Ice | 30 | $1,950.00 | $65.00 |
| 267890 | 8/6/2022 10:43 | Vape Plus (G&A Distribution) | 1785281 | 264372 | 264373 | NKD100 Max 4500 Puffs 10pk - Apple Ice | 30 | $1,950.00 | $65.00 |
| 267895 | 8/6/2022 11:36 | Brooklyn Smokes Inc | 1785444 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 267895 | 8/6/2022 11:36 | Brooklyn Smokes Inc | 1785446 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 267895 | 8/6/2022 11:36 | Brooklyn Smokes Inc | 1785445 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | | |
| 267895 | 8/6/2022 11:36 | Brooklyn Smokes Inc | 1785447 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787674 | 203614 | 203622 | GLAMEE NOVA 4000 Puffs 10pk - Rainbow | 1 | $57.50 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787668 | 203614 | 243432 | GLAMEE NOVA 4000 Puffs 10pk - Melon Ice | 1 | $57.50 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787661 | 203614 | 203617 | GLAMEE NOVA 4000 Puffs 10pk - Fantasy Love | 1 | $57.50 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787658 | 203614 | 231890 | GLAMEE NOVA 4000 Puffs 10pk - Chocolate Mint | 1 | $57.50 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787651 | 203614 | 213875 | GLAMEE NOVA 4000 Puffs 10pk - Banana Ice | 1 | $57.50 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787679 | 203614 | 213874 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Candy | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787678 | 203614 | 203633 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Cream | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787677 | 203614 | 243435 | GLAMEE NOVA 4000 Puffs 10pk - Sour Apple | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787676 | 203614 | 243437 | GLAMEE NOVA 4000 Puffs 10pk - Red Apple | 2 | $115.00 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787675 | 203614 | 231895 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Watermelon | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787673 | 203614 | 203621 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango Watermelon | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787672 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787671 | 203614 | 231893 | GLAMEE NOVA 4000 Puffs 10pk - Orange Pineapple Citrus | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787670 | 203614 | 231892 | GLAMEE NOVA 4000 Puffs 10pk - Oatmeal Pudding | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787669 | 203614 | 243433 | GLAMEE NOVA 4000 Puffs 10pk - Mojito Mint | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787667 | 203614 | 243431 | GLAMEE NOVA 4000 Puffs 10pk - Mango Mojito | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787666 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787665 | 203614 | 213872 | GLAMEE NOVA 4000 Puffs 10pk - Key Lime Pie | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787664 | 203614 | 203628 | GLAMEE NOVA 4000 Puffs 10pk - Jungle Juice | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787663 | 203614 | 213871 | GLAMEE NOVA 4000 Puffs 10pk - Hawaii Pog | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787660 | 203614 | 231891 | GLAMEE NOVA 4000 Puffs 10pk - Fantasy Cotton | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787656 | 203614 | 231889 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Pineapple | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787655 | 203614 | 243429 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Mint | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787654 | 203614 | 231888 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Cheesecake | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787653 | 203614 | 243428 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Blackcurrant | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787652 | 203614 | 213870 | GLAMEE NOVA 4000 Puffs 10pk - Berry Orange Ice | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787650 | 203614 | 243427 | GLAMEE NOVA 4000 Puffs 10pk - Apple Peach | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787657 | 203614 | 203626 | GLAMEE NOVA 4000 Puffs 10pk - Apple Banana Ice | 2 | $115.00 | $57.50 |
| 267970 | 8/7/2022 14:29 | APVAPESHOP INC | 1787662 | 203614 | 243430 | GLAMEE NOVA 4000 Puffs 10pk - Fruit Punch | 3 | $172.50 | $57.50 |
| 267989 | 8/7/2022 18:22 | WORKNPRAY ENTERPRISES INC | 1787893 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | $28.50 | $9.50 |
| 267989 | 8/7/2022 18:22 | WORKNPRAY ENTERPRISES INC | 1787894 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | | |
| 268075 | 8/8/2022 13:23 | Cloud jay Corp | 1789358 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 268075 | 8/8/2022 13:23 | Cloud jay Corp | 1789359 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 268075 | 8/8/2022 13:23 | Cloud jay Corp | 1789364 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 3 | $157.50 | $52.50 |
| 268075 | 8/8/2022 13:23 | Cloud jay Corp | 1789363 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 3 | $235.50 | $78.50 |
| 268075 | 8/8/2022 13:23 | Cloud jay Corp | 1789362 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 5 | $392.50 | $78.50 |
| 268075 | 8/8/2022 13:23 | Cloud jay Corp | 1789361 | 231819 | 231822 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | 5 | $392.50 | $78.50 |
| 268075 | 8/8/2022 13:23 | Cloud jay Corp | 1789366 | 231391 | 231418 | Fume Extra 1500 Puffs 10pk - Strawberry Banana | 10 | $525.00 | $52.50 |
| 268075 | 8/8/2022 13:23 | Cloud jay Corp | 1789365 | 231391 | 231414 | Fume Extra 1500 Puffs 10pk - Peach Ice | 10 | $525.00 | $52.50 |
| 268075 | 8/8/2022 13:23 | Cloud jay Corp | 1789360 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 15 | $1,020.00 | $68.00 |
| 268100 | 8/8/2022 14:27 | APVAPESHOP INC | 1789980 | 268041 | 268054 | Salt Bae Drip Pro 6500 Puffs - Strawberry Watermelon | 4 | $320.00 | $80.00 |
| 268100 | 8/8/2022 14:27 | APVAPESHOP INC | 1789979 | 268041 | 268053 | Salt Bae Drip Pro 6500 Puffs - Strawberry Lychee | 4 | $320.00 | $80.00 |
| 268100 | 8/8/2022 14:27 | APVAPESHOP INC | 1789978 | 268041 | 268052 | Salt Bae Drip Pro 6500 Puffs - Strawberry Kiwi | 4 | $320.00 | $80.00 |
| 268100 | 8/8/2022 14:27 | APVAPESHOP INC | 1789977 | 268041 | 268051 | Salt Bae Drip Pro 6500 Puffs - Peach Mango Watermelon | 4 | $320.00 | $80.00 |
| 268100 | 8/8/2022 14:27 | APVAPESHOP INC | 1789976 | 268041 | 268050 | Salt Bae Drip Pro 6500 Puffs - Mango Aloe | 4 | $320.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 268100 | 8/8/2022 14:27 | APVAPESHOP INC | 1789975 | 268041 | 268049 | Salt Bae Drip Pro 6500 Puffs - Iced Wintergreen | 4 | $320.00 | $80.00 |
| 268100 | 8/8/2022 14:27 | APVAPESHOP INC | 1789974 | 268041 | 268048 | Salt Bae Drip Pro 6500 Puffs - Iced Honeydew | 4 | $320.00 | $80.00 |
| 268100 | 8/8/2022 14:27 | APVAPESHOP INC | 1789973 | 268041 | 268047 | Salt Bae Drip Pro 6500 Puffs - Iced Cola | 4 | $320.00 | $80.00 |
| 268100 | 8/8/2022 14:27 | APVAPESHOP INC | 1789972 | 268041 | 268046 | Salt Bae Drip Pro 6500 Puffs - Iced Blueberry | 4 | $320.00 | $80.00 |
| 268100 | 8/8/2022 14:27 | APVAPESHOP INC | 1789971 | 268041 | 268045 | Salt Bae Drip Pro 6500 Puffs - Blue Raspberry Lemonade | 4 | $320.00 | $80.00 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790543 | 268041 | 268050 | Salt Bae Drip Pro 6500 Puffs - Mango Aloe | 4 | $310.00 | $77.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790544 | 268041 | 268051 | Salt Bae Drip Pro 6500 Puffs - Peach Mango Watermelon | 5 | $387.50 | $77.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790547 | 268041 | 268054 | Salt Bae Drip Pro 6500 Puffs - Strawberry Watermelon | 6 | $465.00 | $77.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790514 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 6 | $495.00 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790545 | 268041 | 268052 | Salt Bae Drip Pro 6500 Puffs - Strawberry Kiwi | 7 | $542.50 | $77.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790542 | 268041 | 268049 | Salt Bae Drip Pro 6500 Puffs - Iced Wintergreen | 7 | $542.50 | $77.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790525 | 265058 | 265071 | Hyde IQ 5000 Puffs - Pink Burst | 7 | $577.50 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790530 | 265058 | 265074 | Hyde IQ 5000 Puffs - Watermelon Chew | 8 | $660.00 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790517 | 265058 | 265065 | Hyde IQ 5000 Puffs - Dew | 8 | $660.00 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790516 | 265058 | 265064 | Hyde IQ 5000 Puffs - Cranberry Lime Fizz | 8 | $660.00 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790513 | 265058 | 265061 | Hyde IQ 5000 Puffs - Blue Drink | 8 | $660.00 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790512 | 265058 | 265060 | Hyde IQ 5000 Puffs - Apple Peach Watermelon | 8 | $660.00 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790539 | 264372 | 264380 | NKD100 Max 4500 Puffs 10pk - Watermelon Ice | 10 | $675.00 | $67.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790537 | 264372 | 264378 | NKD100 Max 4500 Puffs 10pk - Mango Peach Ice | 10 | $675.00 | $67.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790538 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 10 | $675.00 | $67.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790536 | 264372 | 264377 | NKD100 Max 4500 Puffs 10pk - Guava Berries Ice | 10 | $675.00 | $67.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790535 | 264372 | 264376 | NKD100 Max 4500 Puffs 10pk - Cherry Lemon Ice | 10 | $675.00 | $67.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790534 | 264372 | 264375 | NKD100 Max 4500 Puffs 10pk - Brain Freeze Ice | 10 | $675.00 | $67.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790533 | 264372 | 264374 | NKD100 Max 4500 Puffs 10pk - Blueberry Lemon Ice | 10 | $675.00 | $67.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790532 | 264372 | 264373 | NKD100 Max 4500 Puffs 10pk - Apple Ice | 10 | $675.00 | $67.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790546 | 268041 | 268053 | Salt Bae Drip Pro 6500 Puffs - Strawberry Lychee | 9 | $697.50 | $77.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790531 | 265058 | 265075 | Hyde IQ 5000 Puffs - Watermelon Fizz | 9 | $742.50 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790526 | 265058 | 265072 | Hyde IQ 5000 Puffs - Pink Drink | 9 | $742.50 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790521 | 265058 | 265068 | Hyde IQ 5000 Puffs - Lemon Drop | 9 | $742.50 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790518 | 265058 | 265066 | Hyde IQ 5000 Puffs - Fresh Vanilla | 9 | $742.50 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790540 | 268041 | 268045 | Salt Bae Drip Pro 6500 Puffs - Blue Raspberry Lemonade | 10 | $775.00 | $77.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790528 | 265058 | 265078 | Hyde IQ 5000 Puffs - Sour Apple Ice | 10 | $825.00 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790527 | 265058 | 265073 | Hyde IQ 5000 Puffs - Raspberry Watermelon | 10 | $825.00 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790524 | 265058 | 265070 | Hyde IQ 5000 Puffs - Peach Blueberry | 10 | $825.00 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790523 | 265058 | 265069 | Hyde IQ 5000 Puffs - Mystery Mix | 10 | $825.00 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790522 | 265058 | 265077 | Hyde IQ 5000 Puffs - Menthol | 10 | $825.00 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790520 | 265058 | 265076 | Hyde IQ 5000 Puffs - Jungle Juice | 10 | $825.00 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790519 | 265058 | 265067 | Hyde IQ 5000 Puffs - Frozen Banana | 10 | $825.00 | $82.50 |
| 268137 | 8/8/2022 17:07 | Vape Guys Distribution | 1790515 | 265058 | 265063 | Hyde IQ 5000 Puffs - Blue Razz Ice | 10 | $825.00 | $82.50 |
| 268166 | 8/8/2022 20:20 | Vape Guys Distribution | 1791090 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 10 | $650.00 | $65.00 |
| 268166 | 8/8/2022 20:20 | Vape Guys Distribution | 1791096 | 257176 | 257186 | Air Bar Box 5000 Puffs 5pk - Super Mint | 20 | $800.00 | $40.00 |
| 268166 | 8/8/2022 20:20 | Vape Guys Distribution | 1791095 | 257176 | 257181 | Air Bar Box 5000 Puffs 5pk - Mix Berries | 20 | $800.00 | $40.00 |
| 268166 | 8/8/2022 20:20 | Vape Guys Distribution | 1791094 | 257176 | 257179 | Air Bar Box 5000 Puffs 5pk - Kiwi Dragon Berry | 20 | $800.00 | $40.00 |
| 268166 | 8/8/2022 20:20 | Vape Guys Distribution | 1791093 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 20 | $800.00 | $40.00 |
| 268166 | 8/8/2022 20:20 | Vape Guys Distribution | 1791092 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 20 | $1,300.00 | $65.00 |
| 268166 | 8/8/2022 20:20 | Vape Guys Distribution | 1791091 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 20 | $1,300.00 | $65.00 |
| 268166 | 8/8/2022 20:20 | Vape Guys Distribution | 1791089 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 20 | $1,300.00 | $65.00 |
| 268166 | 8/8/2022 20:20 | Vape Guys Distribution | 1791088 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 20 | $1,300.00 | $65.00 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791535 | 231424 | 261168 | Fume Infinity 3500 Puffs 5pk - Unicorn | 1 | $45.00 | $45.00 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791534 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 1 | $45.00 | $45.00 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791533 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 1 | $45.00 | $45.00 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791532 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 1 | $45.00 | $45.00 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791531 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 1 | $45.00 | $45.00 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791530 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 1 | $45.00 | $45.00 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791529 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 1 | $45.00 | $45.00 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791528 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 1 | $45.00 | $45.00 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791527 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 1 | $45.00 | $45.00 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791526 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 1 | $45.00 | $45.00 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791537 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 1 | $65.00 | $65.00 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791536 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 1 | $65.00 | $65.00 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791525 | 265058 | 265075 | Hyde IQ 5000 Puffs - Watermelon Fizz | 1 | $82.50 | $82.50 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791524 | 265058 | 265078 | Hyde IQ 5000 Puffs - Sour Apple Ice | 1 | $82.50 | $82.50 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791523 | 265058 | 265073 | Hyde IQ 5000 Puffs - Raspberry Watermelon | 1 | $82.50 | $82.50 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791522 | 265058 | 265072 | Hyde IQ 5000 Puffs - Pink Drink | 1 | $82.50 | $82.50 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791521 | 265058 | 265070 | Hyde IQ 5000 Puffs - Peach Blueberry | 1 | $82.50 | $82.50 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791520 | 265058 | 265069 | Hyde IQ 5000 Puffs - Mystery Mix | 1 | $82.50 | $82.50 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791519 | 265058 | 265064 | Hyde IQ 5000 Puffs - Cranberry Lime Fizz | 1 | $82.50 | $82.50 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791518 | 265058 | 265060 | Hyde IQ 5000 Puffs - Apple Peach Watermelon | 1 | $82.50 | $82.50 |
| 268178 | 8/8/2022 22:27 | Ross Distro | 1791538 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $86.00 | $86.00 |
| 268184 | 8/8/2022 23:52 | Cloud jay Corp | 1791781 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 50 | $4,292.00 | $85.84 |
| 268185 | 8/8/2022 23:56 | Cloud jay Corp | 1791787 | 240863 | 240865 | Grape By Reds Apple - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791875 | 241881 | 241883 | Apple Bomb By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791876 | 241881 | 241884 | Apple Bomb By VGOD - 6mg - 60ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791849 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791850 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791879 | 241929 | 241931 | Berry Bomb By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791880 | 241929 | 241932 | Berry Bomb By VGOD - 6mg - 60ml | 50 | $207.50 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791851 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791852 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791877 | 241887 | 241889 | Iced Apple Bomb By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791878 | 241887 | 241890 | Iced Apple Bomb By VGOD - 6mg - 60ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791881 | 241893 | 241895 | Iced Berry Bomb By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791882 | 241893 | 241896 | Iced Berry Bomb By VGOD - 6mg - 60ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791874 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791885 | 241905 | 241907 | Iced Mango Bomb By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791886 | 241905 | 241908 | Iced Mango Bomb By VGOD - 6mg - 60ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791873 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791887 | 241899 | 241901 | Iced Purple Bomb By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791860 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791861 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791888 | 241869 | 241871 | Luscious By VGOD - 3mg - 60ml | 50 | $207.50 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791862 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791863 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791889 | 241953 | 241955 | Lush Ice By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791890 | 241953 | 241956 | Lush Ice By VGOD - 6mg - 60ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791847 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 500 | $2,075.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791848 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 500 | $2,075.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791891 | 241923 | 241925 | Mango Bomb By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791892 | 241923 | 241926 | Mango Bomb By VGOD - 6mg - 60ml | 50 | $207.50 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791864 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791865 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791872 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791845 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 500 | $2,075.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791846 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 500 | $2,075.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791893 | 241917 | 241919 | Purple Bomb By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791894 | 241917 | 241920 | Purple Bomb By VGOD - 6mg - 60ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791866 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791867 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791868 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791869 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791870 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 268191 | 8/9/2022 8:50 | Vapor King Inc | 1791871 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792371 | 243410 | 243415 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 14 | $63.00 | $4.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792345 | 265728 | 265739 | Lost Mary 5000 Puffs - Blueberry Ice | 1 | $82.50 | $82.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792383 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 24 | $132.00 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792382 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792380 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 25 | $137.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792347 | 187977 | 267358 | Air Bar Diamond 10pk - Blueberry Custard | 4 | $140.00 | $35.00 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792370 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 36 | $162.00 | $4.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792344 | 265728 | 265738 | Lost Mary 5000 Puffs - Strawberry Sundae | 2 | $165.00 | $82.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792337 | 265728 | 265730 | Lost Mary 5000 Puffs - Blue Razz Ice | 2 | $165.00 | $82.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792379 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 35 | $192.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792346 | 187977 | 267357 | Air Bar Diamond 10pk - Apple Cream | 6 | $210.00 | $35.00 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792374 | 243417 | 243424 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 50 | $225.00 | $4.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792373 | 243417 | 243423 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 50 | $225.00 | $4.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792369 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 50 | $225.00 | $4.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792376 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 50 | $225.00 | $4.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792375 | 243394 | 243397 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 50 | $225.00 | $4.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792372 | 243410 | 243416 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 50 | $225.00 | $4.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792368 | 243387 | 243392 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 50 | $225.00 | $4.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792367 | 243387 | 243390 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 50 | $225.00 | $4.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792352 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792351 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792364 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792363 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792366 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792365 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792360 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792359 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792358 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792357 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792362 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792361 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792356 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792355 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792354 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792353 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792342 | 265728 | 265736 | Lost Mary 5000 Puffs - Strawberry Mango | 4 | $330.00 | $82.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792341 | 265728 | 265735 | Lost Mary 5000 Puffs - Strawberry Ice | 4 | $330.00 | $82.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792340 | 265728 | 265734 | Lost Mary 5000 Puffs - Pineapple Mango | 4 | $330.00 | $82.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792378 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 63 | $346.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792393 | 267274 | 267284 | Daze Ohmlet 7000 Puffs - White Grapeberry | 5 | $375.00 | $75.00 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792392 | 267274 | 267283 | Daze Ohmlet 7000 Puffs - Watermelon Grape Orange | 5 | $375.00 | $75.00 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792391 | 267274 | 267282 | Daze Ohmlet 7000 Puffs - Tropical Gummi | 5 | $375.00 | $75.00 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792390 | 267274 | 267281 | Daze Ohmlet 7000 Puffs - Strawberry Rolly | 5 | $375.00 | $75.00 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792389 | 267274 | 267280 | Daze Ohmlet 7000 Puffs - Sour Rainbow Berries | 5 | $375.00 | $75.00 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792388 | 267274 | 267279 | Daze Ohmlet 7000 Puffs - Pineapple Peach Whip | 5 | $375.00 | $75.00 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792387 | 267274 | 267277 | Daze Ohmlet 7000 Puffs - Lychee Aloe | 5 | $375.00 | $75.00 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792386 | 267274 | 267276 | Daze Ohmlet 7000 Puffs - Icy Blast | 5 | $375.00 | $75.00 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792385 | 267274 | 267275 | Daze Ohmlet 7000 Puffs - Blueberry Peach | 5 | $375.00 | $75.00 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792384 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 90 | $495.00 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792377 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 95 | $522.50 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792381 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 120 | $660.00 | $5.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792336 | 265728 | 265742 | Lost Mary 5000 Puffs - Grape | 8 | $660.00 | $82.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792349 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 20 | $700.00 | $35.00 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792348 | 187977 | 222799 | Air Bar Diamond 10pk - Green Apple Ice | 20 | $700.00 | $35.00 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792343 | 265728 | 265737 | Lost Mary 5000 Puffs - Strawberry Pina Colada | 9 | $742.50 | $82.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792339 | 265728 | 265733 | Lost Mary 5000 Puffs - Kiwi Passion Fruit Guava | 9 | $742.50 | $82.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792338 | 265728 | 265731 | Lost Mary 5000 Puffs - Cranberry Soda | 9 | $742.50 | $82.50 |
| 268221 | 8/9/2022 14:19 | Star Vape Corp | 1792350 | 187977 | 222139 | Air Bar Diamond 10pk - Watermelon Apple Ice | 24 | $840.00 | $35.00 |
| 268244 | 8/9/2022 16:39 | Ross Distro | 1792730 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $257.52 | $85.84 |
| 268328 | 8/10/2022 11:41 | APVAPESHOP INC | 1794021 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 21 | $126.00 | $6.00 |
| 268328 | 8/10/2022 11:41 | APVAPESHOP INC | 1794025 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 27 | $162.00 | $6.00 |
| 268328 | 8/10/2022 11:41 | APVAPESHOP INC | 1794023 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 27 | $162.00 | $6.00 |
| 268328 | 8/10/2022 11:41 | APVAPESHOP INC | 1794031 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 27 | $162.00 | $6.00 |
| 268328 | 8/10/2022 11:41 | APVAPESHOP INC | 1794029 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 27 | $162.00 | $6.00 |
| 268328 | 8/10/2022 11:41 | APVAPESHOP INC | 1794027 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 27 | $162.00 | $6.00 |
| 268328 | 8/10/2022 11:41 | APVAPESHOP INC | 1794020 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 63 | $378.00 | $6.00 |
| 268328 | 8/10/2022 11:41 | APVAPESHOP INC | 1794024 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 81 | $486.00 | $6.00 |
| 268328 | 8/10/2022 11:41 | APVAPESHOP INC | 1794022 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 81 | $486.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 268328 | 8/10/2022 11:41 | APVAPESHOP INC | 1794030 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 81 | $486.00 | $6.00 |
| 268328 | 8/10/2022 11:41 | APVAPESHOP INC | 1794028 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 81 | $486.00 | $6.00 |
| 268328 | 8/10/2022 11:41 | APVAPESHOP INC | 1794026 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 81 | $486.00 | $6.00 |
| 268482 | 8/10/2022 18:31 | AS & R Petroleum Inc. | 1795192 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $457.44 | $76.24 |
| 268500 | 8/10/2022 19:02 | Cloud jay Corp | 1795411 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 5 | $262.50 | $52.50 |
| 268500 | 8/10/2022 19:02 | Cloud jay Corp | 1795408 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 18 | $1,372.32 | $76.24 |
| 268500 | 8/10/2022 19:02 | Cloud jay Corp | 1795407 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 60 | $4,574.40 | $76.24 |
| 268501 | 8/10/2022 19:04 | Khan LLC. | 1795413 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,287.20 | $76.24 |
| 268519 | 8/10/2022 20:27 | K&A grocery | 1795767 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $457.44 | $76.24 |
| 268579 | 8/11/2022 11:42 | Cloud jay Corp | 1796474 | 268417 | 268436 | MYLE Mini - Pink Lemonade | 10 | $700.00 | $70.00 |
| 268658 | 8/11/2022 14:17 | AS & R Petroleum Inc. | 1796901 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $914.88 | $76.24 |
| 268685 | 8/11/2022 15:31 | Cloud jay Corp | 1797454 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 3 | $105.00 | $35.00 |
| 268685 | 8/11/2022 15:31 | Cloud jay Corp | 1797452 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 10 | $350.00 | $35.00 |
| 268685 | 8/11/2022 15:31 | Cloud jay Corp | 1797453 | 187977 | 267361 | Air Bar Diamond 10pk - Rainbow Candy | 15 | $525.00 | $35.00 |
| 268748 | 8/11/2022 16:36 | APVAPESHOP INC | 1797722 | 268552 | 268554 | MYLE Pods 5pk - Blue Leaf Menthol 24mg | 20 | $650.00 | $32.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797888 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 2 | $87.50 | $43.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797887 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 2 | $87.50 | $43.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797883 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 2 | $87.50 | $43.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797899 | 261145 | 261156 | Fume Unlimited 7000 Puffs - Cotton Candy | 2 | $97.50 | $48.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797897 | 261145 | 261146 | Fume Unlimited 7000 Puffs - Black Ice | 2 | $97.50 | $48.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797896 | 261145 | 261155 | Fume Unlimited 7000 Puffs - Banana Ice | 2 | $97.50 | $48.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797879 | 231391 | 260009 | Fume Extra 1500 Puffs 10pk - Unicorn | 2 | $105.00 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797877 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 2 | $105.00 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797876 | 231391 | 231419 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | 2 | $105.00 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797860 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 2 | $105.00 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797858 | 231391 | 231408 | Fume Extra 1500 Puffs 10pk - Cotton Candy | 2 | $105.00 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797857 | 231391 | 260010 | Fume Extra 1500 Puffs 10pk - Coffee Tobacco | 2 | $105.00 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797853 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 2 | $105.00 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797852 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 2 | $105.00 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797851 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 2 | $105.00 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797885 | 231424 | 259323 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | 3 | $131.25 | $43.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797878 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 3 | $157.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797833 | 227193 | 227213 | Fume Ultra 2500 Puffs 10pk - Cotton Candy | 3 | $202.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797895 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 5 | $218.75 | $43.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797893 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 5 | $218.75 | $43.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797892 | 231424 | 231439 | Fume Infinity 3500 Puffs 5pk - Lychee Ice | 5 | $218.75 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797891 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 5 | $218.75 | $43.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797890 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 5 | $218.75 | $43.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797889 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 5 | $218.75 | $43.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797884 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 5 | $218.75 | $43.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797882 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 5 | $218.75 | $43.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797881 | 231424 | 231434 | Fume Infinity 3500 Puffs 5pk - Banana Ice | 5 | $218.75 | $43.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797910 | 261145 | 261154 | Fume Unlimited 7000 Puffs - Tropical Punch | 5 | $243.75 | $48.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797909 | 261145 | 261162 | Fume Unlimited 7000 Puffs - Strawberry Watermelon | 5 | $243.75 | $48.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797908 | 261145 | 261153 | Fume Unlimited 7000 Puffs - Strawberry Mango | 5 | $243.75 | $48.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797907 | 261145 | 261161 | Fume Unlimited 7000 Puffs - Strawberry | 5 | $243.75 | $48.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797906 | 261145 | 261152 | Fume Unlimited 7000 Puffs - Rainbow Candy | 5 | $243.75 | $48.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797905 | 261145 | 261151 | Fume Unlimited 7000 Puffs - Purple Rain | 5 | $243.75 | $48.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797904 | 261145 | 261160 | Fume Unlimited 7000 Puffs - Pineapple | 5 | $243.75 | $48.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797903 | 261145 | 261150 | Fume Unlimited 7000 Puffs - Mint Ice | 5 | $243.75 | $48.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797902 | 261145 | 261149 | Fume Unlimited 7000 Puffs - Melon Ice | 5 | $243.75 | $48.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797901 | 261145 | 261157 | Fume Unlimited 7000 Puffs - Lush Ice | 5 | $243.75 | $48.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797900 | 261145 | 261148 | Fume Unlimited 7000 Puffs - Grape Ice | 5 | $243.75 | $48.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797898 | 261145 | 261147 | Fume Unlimited 7000 Puffs - Blueberry Mint | 5 | $243.75 | $48.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797880 | 231391 | 250472 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797875 | 231391 | 231404 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797874 | 231391 | 231418 | Fume Extra 1500 Puffs 10pk - Strawberry Banana | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797873 | 231391 | 231417 | Fume Extra 1500 Puffs 10pk - Strawberry | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797872 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797871 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797870 | 231391 | 231416 | Fume Extra 1500 Puffs 10pk - Pink Lemonade | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797869 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797868 | 231391 | 231414 | Fume Extra 1500 Puffs 10pk - Peach Ice | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797866 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797865 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797864 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797863 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797862 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797861 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797856 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797855 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 5 | $262.50 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797854 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 5 | $262.50 | $52.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797850 | 227193 | 227222 | Fume Ultra 2500 Puffs 10pk - Tropical Fruit | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797849 | 227193 | 227221 | Fume Ultra 2500 Puffs 10pk - Strawberry Watermelon | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797848 | 227193 | 227209 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797847 | 227193 | 227219 | Fume Ultra 2500 Puffs 10pk - Strawberry | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797846 | 227193 | 253644 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797845 | 227193 | 227207 | Fume Ultra 2500 Puffs 10pk - Rainbow Candy | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797844 | 227193 | 227206 | Fume Ultra 2500 Puffs 10pk - Purple Rain | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797842 | 227193 | 227218 | Fume Ultra 2500 Puffs 10pk - Pink Lemonade | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797843 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797841 | 227193 | 227217 | Fume Ultra 2500 Puffs 10pk - Pina Colada | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797840 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797839 | 227193 | 227216 | Fume Ultra 2500 Puffs 10pk - Mango | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797838 | 227193 | 231986 | Fume Ultra 2500 Puffs 10pk - Gummy Bears | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797835 | 227193 | 232409 | Fume Ultra 2500 Puffs 10pk - Double Apple | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797832 | 227193 | 260013 | Fume Ultra 2500 Puffs 10pk - Coffee Tobacco | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797831 | 227193 | 227212 | Fume Ultra 2500 Puffs 10pk - Bubble Gum | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797828 | 227193 | 250478 | Fume Ultra 2500 Puffs 10pk - Blueberry CC | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797830 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797827 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797829 | 227193 | 227211 | Fume Ultra 2500 Puffs 10pk - Banana Ice | 5 | $337.50 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797816 | 216791 | 264689 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Watermelon Ice | 5 | $350.00 | $70.00 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797815 | 216791 | 264688 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Sour Belt | 5 | $350.00 | $70.00 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797814 | 216791 | 264687 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Peach Mango | 5 | $350.00 | $70.00 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797813 | 216791 | 264686 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Cherry Kiwi | 5 | $350.00 | $70.00 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797812 | 216791 | 264685 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Blueberry Coconut | 5 | $350.00 | $70.00 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797811 | 216791 | 264684 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Blue Razz Ice | 5 | $350.00 | $70.00 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797810 | 216791 | 264683 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Apple | 5 | $350.00 | $70.00 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797837 | 227193 | 227214 | Fume Ultra 2500 Puffs 10pk - Grape | 10 | $675.00 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797836 | 227193 | 232410 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | 10 | $675.00 | $67.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797894 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 20 | $875.00 | $43.75 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797826 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 14 | $910.00 | $65.00 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797817 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 14 | $910.00 | $65.00 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797867 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 20 | $1,050.00 | $52.50 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797825 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 20 | $1,300.00 | $65.00 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797823 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 20 | $1,300.00 | $65.00 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797822 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 20 | $1,300.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797821 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 20 | $1,300.00 | $65.00 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797819 | 216791 | 221823 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | 20 | $1,300.00 | $65.00 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797818 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 20 | $1,300.00 | $65.00 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797824 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 22 | $1,430.00 | $65.00 |
| 268757 | 8/11/2022 17:24 | New Bedford Convenience Corp | 1797820 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 60 | $3,900.00 | $65.00 |
| 268792 | 8/11/2022 19:28 | Metro Beer & Smoke | 1798313 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 150 | $11,436.00 | $76.24 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799499 | 245750 | 245755 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $27.00 | $9.00 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799519 | 245732 | 245733 | Peach Blue Raspberry By Cloud Nurdz - 0mg - 100ml | 3 | $28.50 | $9.50 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799539 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799535 | 257355 | 257360 | Iced Straw Guaw By Killer Fruits Vapetasia - Salt Nicotine 48mg - 30ml | 6 | $48.00 | $8.00 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799529 | 257361 | 257366 | Iced Grape By Killer Fruits Vapetasia - Salt Nicotine 48mg - 30ml | 6 | $48.00 | $8.00 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799507 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799511 | 245738 | 245741 | Watermelon Apple By Cloud Nurdz - 6mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799515 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799493 | 245756 | 245759 | Grape Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799503 | 245744 | 245747 | Grape Apple By Cloud Nurdz - 6mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799533 | 257355 | 257359 | Iced Straw Guaw By Killer Fruits Vapetasia - Salt Nicotine 24mg - 30ml | 12 | $96.00 | $8.00 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799531 | 257331 | 257335 | Iced Blue Razz By Killer Fruits Vapetasia - Salt Nicotine 24mg - 30ml | 12 | $96.00 | $8.00 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799497 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 12 | $108.00 | $9.00 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799505 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 12 | $114.00 | $9.50 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799509 | 245738 | 245740 | Watermelon Apple By Cloud Nurdz - 3mg - 100ml (TFN) | 12 | $114.00 | $9.50 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799495 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 12 | $114.00 | $9.50 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799537 | 240108 | 240110 | Strawberry Cereal Milk By The One - 3mg - 100ml | 12 | $114.00 | $9.50 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799513 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 12 | $114.00 | $9.50 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799521 | 245762 | 245764 | Kiwi Melon By Cloud Nurdz - 3mg - 100ml (TFN) | 12 | $114.00 | $9.50 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799491 | 245756 | 245758 | Grape Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 12 | $114.00 | $9.50 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799517 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 12 | $114.00 | $9.50 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799527 | 257361 | 257365 | Iced Grape By Killer Fruits Vapetasia - Salt Nicotine 24mg - 30ml | 15 | $120.00 | $8.00 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799501 | 245744 | 245746 | Grape Apple By Cloud Nurdz - 3mg - 100ml (TFN) | 15 | $142.50 | $9.50 |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799508 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799506 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799512 | 245738 | 245741 | Watermelon Apple By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799510 | 245738 | 245740 | Watermelon Apple By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799500 | 245750 | 245755 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799498 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 4 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799496 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | | |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799538 | 240108 | 240110 | Strawberry Cereal Milk By The One - 3mg - 100ml | 4 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799516 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799514 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799520 | 245732 | 245733 | Peach Blue Raspberry By Cloud Nurdz - 0mg - 100ml | 1 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799540 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 1 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799522 | 245762 | 245764 | Kiwi Melon By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799536 | 257355 | 257360 | Iced Straw Guaw By Killer Fruits Vapetasia - Salt Nicotine 48mg - 30ml | 2 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799534 | 257355 | 257359 | Iced Straw Guaw By Killer Fruits Vapetasia - Salt Nicotine 24mg - 30ml | 4 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799530 | 257361 | 257366 | Iced Grape By Killer Fruits Vapetasia - Salt Nicotine 48mg - 30ml | 2 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799528 | 257361 | 257365 | Iced Grape By Killer Fruits Vapetasia - Salt Nicotine 24mg - 30ml | 5 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799532 | 257331 | 257335 | Iced Blue Razz By Killer Fruits Vapetasia - Salt Nicotine 24mg - 30ml | 4 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799494 | 245756 | 245759 | Grape Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799492 | 245756 | 245758 | Grape Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799504 | 245744 | 245747 | Grape Apple By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799502 | 245744 | 245746 | Grape Apple By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | | |
| 268923 | 8/12/2022 15:11 | ANS EXOTICS SHOP INC | 1799518 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | | |
| 269131 | 8/13/2022 19:31 | ANS EXOTICS SHOP INC | 1801700 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 6 | $54.00 | $9.00 |
| 269131 | 8/13/2022 19:31 | ANS EXOTICS SHOP INC | 1801698 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 12 | $108.00 | $9.00 |
| 269131 | 8/13/2022 19:31 | ANS EXOTICS SHOP INC | 1801701 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 2 | | |
| 269131 | 8/13/2022 19:31 | ANS EXOTICS SHOP INC | 1801699 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 4 | | |
| 269171 | 8/14/2022 17:17 | 4 Way Deli | 1803075 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 269171 | 8/14/2022 17:17 | 4 Way Deli | 1803073 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 269171 | 8/14/2022 17:17 | 4 Way Deli | 1803077 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 269171 | 8/14/2022 17:17 | 4 Way Deli | 1803072 | 187977 | 267361 | Air Bar Diamond 10pk - Rainbow Candy | 1 | $40.00 | $40.00 |
| 269171 | 8/14/2022 17:17 | 4 Way Deli | 1803067 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 269171 | 8/14/2022 17:17 | 4 Way Deli | 1803071 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 2 | $80.00 | $40.00 |
| 269171 | 8/14/2022 17:17 | 4 Way Deli | 1803079 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 1 | $80.00 | $80.00 |
| 269171 | 8/14/2022 17:17 | 4 Way Deli | 1803069 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 1 | $80.00 | $80.00 |
| 269171 | 8/14/2022 17:17 | 4 Way Deli | 1803070 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 3 | $120.00 | $40.00 |
| 269171 | 8/14/2022 17:17 | 4 Way Deli | 1803076 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 269171 | 8/14/2022 17:17 | 4 Way Deli | 1803068 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 2 | | |
| 269171 | 8/14/2022 17:17 | 4 Way Deli | 1803074 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 269171 | 8/14/2022 17:17 | 4 Way Deli | 1803078 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 269192 | 8/14/2022 22:02 | Cloud jay Corp | 1803375 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 3 | $105.00 | $35.00 |
| 269192 | 8/14/2022 22:02 | Cloud jay Corp | 1803378 | 216791 | 264683 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Apple | 2 | $145.00 | $72.50 |
| 269192 | 8/14/2022 22:02 | Cloud jay Corp | 1803377 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 5 | $175.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 269192 | 8/14/2022 22:02 | Cloud jay Corp | 1803376 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 8 | $280.00 | $35.00 |
| 269192 | 8/14/2022 22:02 | Cloud jay Corp | 1803379 | 216791 | 264687 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Peach Mango | 5 | $362.50 | $72.50 |
| 269192 | 8/14/2022 22:02 | Cloud jay Corp | 1803380 | 216791 | 221823 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | 8 | $544.00 | $68.00 |
| 269199 | 8/15/2022 1:05 | Cloud jay Corp | 1803925 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $24.00 | $6.00 |
| 269199 | 8/15/2022 1:05 | Cloud jay Corp | 1803926 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $36.00 | $6.00 |
| 269210 | 8/15/2022 9:58 | Vape Guys Distribution | 1804225 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 30 | $2,287.20 | $76.24 |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805027 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805031 | 243363 | 243368 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805029 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805035 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805033 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805037 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805022 | 242039 | 242040 | Hydra Ice By Zenith E-Juice - 0mg - 120ml | 3 | $30.00 | $10.00 |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805020 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805018 | 241999 | 242000 | Draco Ice By Zenith E-Juice - 0mg - 120ml | 3 | $30.00 | $10.00 |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805028 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805032 | 243363 | 243368 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805030 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805038 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805023 | 242039 | 242040 | Hydra Ice By Zenith E-Juice - 0mg - 120ml | 1 | | |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805021 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805019 | 241999 | 242000 | Draco Ice By Zenith E-Juice - 0mg - 120ml | 1 | | |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805036 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 269289 | 8/15/2022 14:38 | U Mart Inc | 1805034 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805244 | 250908 | 250925 | Esco Bar 2500 Puffs - Pink Lemonade | 1 | $67.50 | $67.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805243 | 250908 | 250918 | Esco Bar 2500 Puffs - Orange Limeade | 1 | $67.50 | $67.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805224 | 250908 | 256279 | Esco Bar 2500 Puffs - H2O - Watermelon | 1 | $67.50 | $67.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805223 | 250908 | 256277 | Esco Bar 2500 Puffs - H2O - Peach | 1 | $67.50 | $67.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805222 | 250908 | 256275 | Esco Bar 2500 Puffs - H2O - Blueberry | 1 | $67.50 | $67.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805242 | 250908 | 250916 | Esco Bar 2500 Puffs - Grape Ice | 1 | $67.50 | $67.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805229 | 250908 | 250929 | Esco Bar 2500 Puffs - Strawberry Cream | 2 | $135.00 | $67.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805228 | 250908 | 250915 | Esco Bar 2500 Puffs - Salted Carmel | 2 | $135.00 | $67.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805226 | 250908 | 256282 | Esco Bar 2500 Puffs - Lemon Drops | 2 | $135.00 | $67.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805225 | 250908 | 258663 | Esco Bar 2500 Puffs - Carsonator - Mango Melon | 2 | $135.00 | $67.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805249 | 250908 | 250914 | Esco Bar 2500 Puffs - Carsonator - Blueberry Ambrosia | 2 | $135.00 | $67.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805227 | 250908 | 250926 | Esco Bar 2500 Puffs - Red Apple | 3 | $202.50 | $67.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805240 | 231391 | 231404 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | 4 | $210.00 | $52.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805241 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 17 | $892.50 | $52.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805236 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 19 | $997.50 | $52.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805239 | 231391 | 231417 | Fume Extra 1500 Puffs 10pk - Strawberry | 20 | $1,050.00 | $52.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805238 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 20 | $1,050.00 | $52.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805235 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 20 | $1,050.00 | $52.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805234 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 20 | $1,050.00 | $52.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805233 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 20 | $1,050.00 | $52.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805232 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 20 | $1,050.00 | $52.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805248 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 20 | $1,300.00 | $65.00 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805247 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 20 | $1,300.00 | $65.00 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805246 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,300.00 | $65.00 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805245 | 216791 | 221823 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | 20 | $1,300.00 | $65.00 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805231 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 30 | $1,312.50 | $43.75 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805230 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 30 | $1,312.50 | $43.75 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805237 | 231391 | 231414 | Fume Extra 1500 Puffs 10pk - Peach Ice | 37 | $1,942.50 | $52.50 |
| 269305 | 8/15/2022 16:19 | Finest Distributors LLC | 1805221 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 60 | $2,625.00 | $43.75 |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805848 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805834 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 9 | $72.00 | $8.00 |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805832 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805838 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 9 | $72.00 | $8.00 |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805836 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805846 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805844 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805842 | 256448 | 256451 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 9 | $81.00 | $9.00 |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805840 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 9 | $81.00 | $9.00 |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805843 | 256448 | 256451 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 3 | | |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805841 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 3 | | |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805849 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805835 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 3 | | |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805833 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 3 | | |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805839 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 3 | | |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805837 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 3 | | |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805847 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 269340 | 8/15/2022 18:44 | APVAPESHOP INC | 1805845 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | | |
| 269358 | 8/15/2022 20:32 | U Mart Inc | 1806321 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 269358 | 8/15/2022 20:32 | U Mart Inc | 1806319 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 269358 | 8/15/2022 20:32 | U Mart Inc | 1806323 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 269358 | 8/15/2022 20:32 | U Mart Inc | 1806317 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 269358 | 8/15/2022 20:32 | U Mart Inc | 1806325 | 240894 | 240896 | Berries Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 269358 | 8/15/2022 20:32 | U Mart Inc | 1806322 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 269358 | 8/15/2022 20:32 | U Mart Inc | 1806320 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 269358 | 8/15/2022 20:32 | U Mart Inc | 1806324 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 269358 | 8/15/2022 20:32 | U Mart Inc | 1806318 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 269358 | 8/15/2022 20:32 | U Mart Inc | 1806326 | 240894 | 240896 | Berries Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 269391 | 8/16/2022 11:39 | Brooklyn Smokes Inc | 1807195 | 244957 | 244961 | myblu Liquidpod 5pk - Menthol 2.4% | 6 | $214.50 | $35.75 |
| 269423 | 8/16/2022 15:52 | WORKNPRAY ENTERPRISES INC | 1807712 | 240942 | 240943 | Strawberry By Reds Apple - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 269423 | 8/16/2022 15:52 | WORKNPRAY ENTERPRISES INC | 1807716 | 258259 | 258260 | Glacial Mint By Reds Apple - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 269423 | 8/16/2022 15:52 | WORKNPRAY ENTERPRISES INC | 1807714 | 240894 | 240895 | Berries Iced By Reds Apple - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 269423 | 8/16/2022 15:52 | WORKNPRAY ENTERPRISES INC | 1807710 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 269423 | 8/16/2022 15:52 | WORKNPRAY ENTERPRISES INC | 1807713 | 240942 | 240943 | Strawberry By Reds Apple - 0mg - 60ml | 1 | | |
| 269423 | 8/16/2022 15:52 | WORKNPRAY ENTERPRISES INC | 1807717 | 258259 | 258260 | Glacial Mint By Reds Apple - 0mg - 60ml | 1 | | |
| 269423 | 8/16/2022 15:52 | WORKNPRAY ENTERPRISES INC | 1807715 | 240894 | 240895 | Berries Iced By Reds Apple - 0mg - 60ml | 1 | | |
| 269423 | 8/16/2022 15:52 | WORKNPRAY ENTERPRISES INC | 1807711 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 2 | | |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807921 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 1 | $35.00 | $35.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807942 | 203614 | 213874 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Candy | 1 | $55.00 | $55.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807941 | 203614 | 243435 | GLAMEE NOVA 4000 Puffs 10pk - Sour Apple | 1 | $55.00 | $55.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807940 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 1 | $55.00 | $55.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807938 | 203614 | 243432 | GLAMEE NOVA 4000 Puffs 10pk - Melon Ice | 1 | $55.00 | $55.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807937 | 203614 | 203617 | GLAMEE NOVA 4000 Puffs 10pk - Fantasy Love | 1 | $55.00 | $55.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807935 | 203614 | 243429 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Mint | 1 | $55.00 | $55.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807934 | 203614 | 243427 | GLAMEE NOVA 4000 Puffs 10pk - Apple Peach | 1 | $55.00 | $55.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807936 | 203614 | 203626 | GLAMEE NOVA 4000 Puffs 10pk - Apple Banana Ice | 1 | $55.00 | $55.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807920 | 250908 | 250916 | Esco Bar 2500 Puffs - Grape Ice | 1 | $67.50 | $67.50 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807945 | 231819 | 231834 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Philippine Mango | 1 | $80.00 | $80.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807944 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 1 | $80.00 | $80.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807943 | 231819 | 231826 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807939 | 203614 | 243433 | GLAMEE NOVA 4000 Puffs 10pk - Mojito Mint | 3 | $165.00 | $55.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807930 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 4 | $180.00 | $45.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807919 | 268372 | 268390 | MYLE Micro - Pink Lemonade | 12 | $540.00 | $45.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807933 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 12 | $540.00 | $45.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807932 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 12 | $540.00 | $45.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807931 | 231424 | 231442 | Fume Infinity 3500 Puffs 5pk - Strawberry Banana | 12 | $540.00 | $45.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807929 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 12 | $540.00 | $45.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807928 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 12 | $540.00 | $45.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807927 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 12 | $540.00 | $45.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807926 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 12 | $540.00 | $45.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807925 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 12 | $540.00 | $45.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807924 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 12 | $540.00 | $45.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807923 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 12 | $540.00 | $45.00 |
| 269432 | 8/16/2022 17:27 | Ross Distro | 1807922 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 12 | $540.00 | $45.00 |
| 269442 | 8/16/2022 18:07 | Brooklyn Smokes Inc | 1808102 | 22169 | 22171 | Slow Blow By Nasty eJuice 60ml - 0mg | 1 | $9.00 | $9.00 |
| 269442 | 8/16/2022 18:07 | Brooklyn Smokes Inc | 1808103 | 240851 | 240852 | Original By Reds Apple - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 269442 | 8/16/2022 18:07 | Brooklyn Smokes Inc | 1808101 | 241991 | 241992 | Orion By Zenith E-Juice - 0mg - 120ml | 1 | $10.00 | $10.00 |
| 269442 | 8/16/2022 18:07 | Brooklyn Smokes Inc | 1808100 | 242007 | 242008 | Lyra By Zenith E-Juice - 0mg - 120ml | 1 | $10.00 | $10.00 |
| 269442 | 8/16/2022 18:07 | Brooklyn Smokes Inc | 1808099 | 242023 | 242024 | Lyra Ice By Zenith E-Juice - 0mg - 120ml | 2 | $20.00 | $10.00 |
| 269486 | 8/17/2022 11:05 | E smoke & cigar | 1809380 | 257176 | 257193 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | 1 | $47.50 | $47.50 |
| 269486 | 8/17/2022 11:05 | E smoke & cigar | 1809378 | 261145 | 261154 | Fume Unlimited 7000 Puffs - Tropical Punch | 1 | $55.00 | $55.00 |
| 269486 | 8/17/2022 11:05 | E smoke & cigar | 1809377 | 261145 | 261150 | Fume Unlimited 7000 Puffs - Mint Ice | 1 | $55.00 | $55.00 |
| 269486 | 8/17/2022 11:05 | E smoke & cigar | 1809368 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 269486 | 8/17/2022 11:05 | E smoke & cigar | 1809366 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 269486 | 8/17/2022 11:05 | E smoke & cigar | 1809379 | 247611 | 247614 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Blue Razz Ice | 1 | $72.50 | $72.50 |
| 269486 | 8/17/2022 11:05 | E smoke & cigar | 1809369 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 269486 | 8/17/2022 11:05 | E smoke & cigar | 1809367 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 269562 | 8/17/2022 19:07 | DeesConveniencestoreinc | 1810691 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $80.00 | $8.00 |
| 269562 | 8/17/2022 19:07 | DeesConveniencestoreinc | 1810692 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | | |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812431 | 231391 | 250472 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | 1 | $52.50 | $52.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812430 | 231391 | 260009 | Fume Extra 1500 Puffs 10pk - Unicorn | 1 | $52.50 | $52.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812429 | 231391 | 231419 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | 1 | $52.50 | $52.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812425 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 1 | $52.50 | $52.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812424 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 1 | $52.50 | $52.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812423 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 1 | $52.50 | $52.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812422 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 1 | $52.50 | $52.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812446 | 226457 | 246918 | Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | 1 | $76.00 | $76.00 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812441 | 231819 | 231840 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | 1 | $78.50 | $78.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812433 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 2 | $87.50 | $43.75 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812432 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 2 | $87.50 | $43.75 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812435 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 3 | $131.25 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812434 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 3 | $131.25 | $43.75 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812445 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 2 | $152.00 | $76.00 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812444 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 2 | $152.00 | $76.00 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812443 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs 10pk - Mango Peaches & Cream | 2 | $152.00 | $76.00 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812440 | 231819 | 231837 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | 2 | $157.00 | $78.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812439 | 231819 | 231836 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Ice Cream | 2 | $157.00 | $78.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812438 | 231819 | 231834 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Philippine Mango | 2 | $157.00 | $78.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812437 | 231819 | 231832 | Hyde Edge Rave Recharge 4000 Puffs 10pk - OJ | 2 | $157.00 | $78.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812436 | 231819 | 231830 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Mango Peaches & Cream | 2 | $157.00 | $78.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812428 | 231391 | 231417 | Fume Extra 1500 Puffs 10pk - Strawberry | 3 | $157.50 | $52.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812427 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 3 | $157.50 | $52.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812426 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 3 | $157.50 | $52.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812442 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 3 | $235.50 | $78.50 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812448 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 5 | $340.00 | $68.00 |
| 269664 | 8/18/2022 21:38 | Cloud jay Corp | 1812447 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,360.00 | $68.00 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812892 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812891 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 98 | $539.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812902 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812906 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812905 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812908 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812907 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812904 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812903 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812894 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812893 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812898 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812897 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812900 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812899 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812901 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812896 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 269687 | 8/19/2022 10:48 | Vape Plus (G&A Distribution) | 1812895 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813246 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 1 | $43.75 | $43.75 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813259 | 227113 | 227120 | Hyde Color Recharge 3000 Puffs 10pk - Lemon Crumble | 1 | $50.00 | $50.00 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813255 | 250908 | 256276 | Esco Bar 2500 Puffs - H2O - Grape | 1 | $67.50 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813254 | 250908 | 256275 | Esco Bar 2500 Puffs - H2O - Blueberry | 1 | $67.50 | $67.50 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813258 | 225739 | 225751 | Hyde N Bar Recharge 4500 Puffs 10pk - Sour Apple Ice | 1 | $77.50 | $77.50 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813257 | 225739 | 255540 | Hyde N Bar Recharge 4500 Puffs 10pk - Red Apple Lemon | 1 | $77.50 | $77.50 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813256 | 225739 | 255539 | Hyde N Bar Recharge 4500 Puffs 10pk - Dragon Fruit Lemonade | 1 | $77.50 | $77.50 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813244 | 227193 | 227219 | Fume Ultra 2500 Puffs 10pk - Strawberry | 3 | $202.50 | $67.50 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813253 | 257176 | 257193 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | 5 | $206.25 | $41.25 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813252 | 257176 | 257187 | Air Bar Box 5000 Puffs 5pk - Watermelon Candy | 5 | $206.25 | $41.25 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813245 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 5 | $218.75 | $43.75 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813242 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 5 | $262.50 | $52.50 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813240 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 5 | $262.50 | $52.50 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813238 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 5 | $262.50 | $52.50 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813260 | 231819 | 231822 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | 4 | $310.00 | $77.50 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813243 | 227193 | 227216 | Fume Ultra 2500 Puffs 10pk - Mango | 5 | $337.50 | $67.50 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813251 | 257176 | 257186 | Air Bar Box 5000 Puffs 5pk - Super Mint | 10 | $412.50 | $41.25 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813250 | 257176 | 257185 | Air Bar Box 5000 Puffs 5pk - Strawberry Mango | 10 | $412.50 | $41.25 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813249 | 257176 | 257184 | Air Bar Box 5000 Puffs 5pk - Strawberry Kiwi | 10 | $412.50 | $41.25 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813248 | 257176 | 257192 | Air Bar Box 5000 Puffs 5pk - Jungle Juice | 10 | $412.50 | $41.25 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813247 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 10 | $412.50 | $41.25 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813239 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 10 | $525.00 | $52.50 |
| 269709 | 8/19/2022 13:21 | Finest Distributors LLC | 1813241 | 231391 | 231419 | Fume Extra 1500 Puffs 10pk - Strawberry Watermelon | 15 | $787.50 | $52.50 |
| 269742 | 8/19/2022 18:06 | Finest Distributors LLC | 1813906 | 225739 | 255539 | Hyde N Bar Recharge 4500 Puffs 10pk - Dragon Fruit Lemonade | 1 | $77.50 | $77.50 |
| 269742 | 8/19/2022 18:06 | Finest Distributors LLC | 1813908 | 225739 | 226549 | Hyde N Bar Recharge 4500 Puffs 10pk - Caribbean Colada | 1 | $77.50 | $77.50 |
| 269742 | 8/19/2022 18:06 | Finest Distributors LLC | 1813907 | 225739 | 225742 | Hyde N Bar Recharge 4500 Puffs 10pk - Brazmallows | 1 | $77.50 | $77.50 |
| 269813 | 8/20/2022 20:10 | Star Vape Corp | 1815294 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $637.50 | $4.25 |
| 269813 | 8/20/2022 20:10 | Star Vape Corp | 1815293 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $637.50 | $4.25 |
| 269813 | 8/20/2022 20:10 | Star Vape Corp | 1815292 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 250 | $1,062.50 | $4.25 |
| 269813 | 8/20/2022 20:10 | Star Vape Corp | 1815291 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 250 | $1,062.50 | $4.25 |
| 269813 | 8/20/2022 20:10 | Star Vape Corp | 1815288 | 216791 | 264687 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Peach Mango | 24 | $1,680.00 | $70.00 |
| 269813 | 8/20/2022 20:10 | Star Vape Corp | 1815286 | 216791 | 264685 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Blueberry Coconut | 47 | $3,290.00 | $70.00 |
| 269813 | 8/20/2022 20:10 | Star Vape Corp | 1815285 | 216791 | 264683 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Apple | 54 | $3,780.00 | $70.00 |
| 269813 | 8/20/2022 20:10 | Star Vape Corp | 1815289 | 216791 | 264688 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Sour Belt | 55 | $3,850.00 | $70.00 |
| 269813 | 8/20/2022 20:10 | Star Vape Corp | 1815290 | 216791 | 264689 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Watermelon Ice | 70 | $4,900.00 | $70.00 |
| 269813 | 8/20/2022 20:10 | Star Vape Corp | 1815287 | 216791 | 264686 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Cherry Kiwi | 75 | $5,250.00 | $70.00 |
| 270009 | 8/22/2022 18:04 | Ross Distro | 1818354 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 1 | $65.00 | $65.00 |
| 270009 | 8/22/2022 18:04 | Ross Distro | 1818355 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $164.00 | $82.00 |
| 270009 | 8/22/2022 18:04 | Ross Distro | 1818353 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 3 | $195.00 | $65.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 270009 | 8/22/2022 18:04 | Ross Distro | 1818356 | 257176 | 257193 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | 6 | $247.50 | $41.25 |
| 270009 | 8/22/2022 18:04 | Ross Distro | 1818357 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,310.00 | $77.00 |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818797 | 240828 | 240836 | Watermelon Iced By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818787 | 244305 | 244307 | Iced Peachy Mango By Hi Drip - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818795 | 266443 | 266447 | Frozen Mystery Pop By Mighty Vapors - 6mg - 60ml | 5 | $45.00 | $9.00 |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818791 | 266443 | 266444 | Frozen Mystery Pop By Mighty Vapors - 0mg - 60ml | 5 | $45.00 | $9.00 |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818786 | 256506 | 256511 | Juice Head Bars 3000 Puffs - Raspberry Lemonade | 1 | $80.00 | $80.00 |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818785 | 256506 | 256510 | Juice Head Bars 3000 Puffs - Peach Pineapple | 1 | $80.00 | $80.00 |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818784 | 256506 | 256509 | Juice Head Bars 3000 Puffs - Peach Pear | 1 | $80.00 | $80.00 |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818789 | 244269 | 244271 | Iced Dew Berry By Hi Drip - 3mg - 100ml | 9 | $81.00 | $9.00 |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818799 | 240845 | 240847 | Original Iced By Reds Apple - 3mg - 60ml | 10 | $90.00 | $9.00 |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818783 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 2 | $150.00 | $75.00 |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818793 | 266443 | 266446 | Frozen Mystery Pop By Mighty Vapors - 3mg - 60ml (TFN) | 20 | $180.00 | $9.00 |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818798 | 240828 | 240836 | Watermelon Iced By Reds Apple - 3mg - 60ml | 1 | | |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818800 | 240845 | 240847 | Original Iced By Reds Apple - 3mg - 60ml | 3 | | |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818788 | 244305 | 244307 | Iced Peachy Mango By Hi Drip - 3mg - 100ml | 1 | | |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818790 | 244269 | 244271 | Iced Dew Berry By Hi Drip - 3mg - 100ml | 3 | | |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818796 | 266443 | 266447 | Frozen Mystery Pop By Mighty Vapors - 6mg - 60ml | 1 | | |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818794 | 266443 | 266446 | Frozen Mystery Pop By Mighty Vapors - 3mg - 60ml (TFN) | 6 | | |
| 270040 | 8/23/2022 1:34 | LA Hookah Smoke & Vape | 1818792 | 266443 | 266444 | Frozen Mystery Pop By Mighty Vapors - 0mg - 60ml | 1 | | |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819543 | 231819 | 231837 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | 1 | $78.50 | $78.50 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819542 | 231819 | 231835 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Raspberry Watermelon | 1 | $78.50 | $78.50 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819541 | 231819 | 231833 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach Mango Watermelon | 1 | $78.50 | $78.50 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819539 | 231819 | 231830 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Mango Peaches & Cream | 1 | $78.50 | $78.50 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819538 | 231819 | 231829 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Loops | 1 | $78.50 | $78.50 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819537 | 231819 | 231826 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Cherry Peach Lemonade | 1 | $78.50 | $78.50 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819536 | 231819 | 231825 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Caribbean Colada | 1 | $78.50 | $78.50 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819535 | 231819 | 231822 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | 1 | $78.50 | $78.50 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819516 | 257176 | 257187 | Air Bar Box 5000 Puffs 5pk - Watermelon Candy | 2 | $82.50 | $41.25 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819515 | 257176 | 257186 | Air Bar Box 5000 Puffs 5pk - Super Mint | 2 | $82.50 | $41.25 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819514 | 257176 | 257185 | Air Bar Box 5000 Puffs 5pk - Strawberry Mango | 2 | $82.50 | $41.25 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819513 | 257176 | 257181 | Air Bar Box 5000 Puffs 5pk - Mix Berries | 2 | $82.50 | $41.25 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819512 | 257176 | 257180 | Air Bar Box 5000 Puffs 5pk - Mango Ice | 2 | $82.50 | $41.25 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819511 | 257176 | 257192 | Air Bar Box 5000 Puffs 5pk - Jungle Juice | 2 | $82.50 | $41.25 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819510 | 257176 | 257178 | Air Bar Box 5000 Puffs 5pk - Grape Ice | 2 | $82.50 | $41.25 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819525 | 187977 | 267357 | Air Bar Diamond 10pk - Apple Cream | 3 | $105.00 | $35.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819533 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 2 | $136.00 | $68.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819556 | 226457 | 246918 | Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | 2 | $152.00 | $76.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819554 | 226457 | 226476 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | 2 | $152.00 | $76.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819551 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 2 | $152.00 | $76.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819547 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 2 | $152.00 | $76.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819507 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 3 | $157.50 | $52.50 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819524 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819523 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 2 | $160.00 | $80.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819522 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819521 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 2 | $160.00 | $80.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819520 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819519 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $160.00 | $80.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819517 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819509 | 257176 | 257189 | Air Bar Box 5000 Puffs 5pk - Cool Mint | 4 | $165.00 | $41.25 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819508 | 257176 | 257177 | Air Bar Box 5000 Puffs 5pk - Blueberry Mint | 4 | $165.00 | $41.25 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819532 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 5 | $175.00 | $35.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819530 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 5 | $175.00 | $35.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819529 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 6 | $210.00 | $35.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819527 | 187977 | 267360 | Air Bar Diamond 10pk - Coconut Creme Brulee | 6 | $210.00 | $35.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819549 | 226457 | 226464 | Hyde Edge Recharge 3300 Puffs 10pk - Energize | 3 | $228.00 | $76.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819546 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 3 | $228.00 | $76.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819545 | 226457 | 226458 | Hyde Edge Recharge 3300 Puffs 10pk - Aloe Grape | 3 | $228.00 | $76.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819540 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 3 | $235.50 | $78.50 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819531 | 187977 | 267364 | Air Bar Diamond 10pk - Watermelon Bombe | 7 | $245.00 | $35.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819555 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 4 | $304.00 | $76.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819526 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 10 | $350.00 | $35.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819553 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 5 | $380.00 | $76.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819550 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 5 | $380.00 | $76.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819548 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 5 | $380.00 | $76.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819544 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 5 | $392.50 | $78.50 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819534 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 6 | $408.00 | $68.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819552 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 7 | $532.00 | $76.00 |
| 270087 | 8/23/2022 11:12 | Cloud jay Corp | 1819528 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 30 | $1,050.00 | $35.00 |
| 270090 | 8/23/2022 11:13 | Ross Distro | 1819571 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 1 | $65.00 | $65.00 |
| 270090 | 8/23/2022 11:13 | Ross Distro | 1819572 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 2 | $130.00 | $65.00 |
| 270090 | 8/23/2022 11:13 | Ross Distro | 1819570 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 2 | $165.00 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 270090 | 8/23/2022 11:13 | Ross Distro | 1819569 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $165.00 | $82.50 |
| 270098 | 8/23/2022 11:19 | Finest Distributors LLC | 1819744 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 270098 | 8/23/2022 11:19 | Finest Distributors LLC | 1819743 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 270098 | 8/23/2022 11:19 | Finest Distributors LLC | 1819742 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $160.00 | $80.00 |
| 270098 | 8/23/2022 11:19 | Finest Distributors LLC | 1819750 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 8 | $520.00 | $65.00 |
| 270098 | 8/23/2022 11:19 | Finest Distributors LLC | 1819747 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 20 | $700.00 | $35.00 |
| 270098 | 8/23/2022 11:19 | Finest Distributors LLC | 1819746 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 20 | $700.00 | $35.00 |
| 270098 | 8/23/2022 11:19 | Finest Distributors LLC | 1819745 | 187977 | 267361 | Air Bar Diamond 10pk - Rainbow Candy | 20 | $700.00 | $35.00 |
| 270098 | 8/23/2022 11:19 | Finest Distributors LLC | 1819752 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,300.00 | $65.00 |
| 270098 | 8/23/2022 11:19 | Finest Distributors LLC | 1819751 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 20 | $1,300.00 | $65.00 |
| 270098 | 8/23/2022 11:19 | Finest Distributors LLC | 1819749 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 20 | $1,300.00 | $65.00 |
| 270098 | 8/23/2022 11:19 | Finest Distributors LLC | 1819748 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 20 | $1,300.00 | $65.00 |
| 270107 | 8/23/2022 11:27 | APVAPESHOP INC | 1819827 | 216791 | 221823 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | 20 | $1,300.00 | $65.00 |
| 270107 | 8/23/2022 11:27 | APVAPESHOP INC | 1819828 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 40 | $1,400.00 | $35.00 |
| 270107 | 8/23/2022 11:27 | APVAPESHOP INC | 1819830 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 180 | $13,860.00 | $77.00 |
| 270196 | 8/23/2022 16:06 | Brooklyn Smokes Inc | 1821060 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 270196 | 8/23/2022 16:06 | Brooklyn Smokes Inc | 1821061 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 270252 | 8/23/2022 22:38 | Ross Distro | 1822568 | 250908 | 250918 | Esco Bar 2500 Puffs - Orange Limeade | 1 | $67.50 | $67.50 |
| 270252 | 8/23/2022 22:38 | Ross Distro | 1822567 | 250908 | 250916 | Esco Bar 2500 Puffs - Grape Ice | 1 | $67.50 | $67.50 |
| 270252 | 8/23/2022 22:38 | Ross Distro | 1822566 | 227291 | 227297 | Monster Bars 3500 Puffs 10pk - Mango Peach Guava | 1 | $70.00 | $70.00 |
| 270252 | 8/23/2022 22:38 | Ross Distro | 1822565 | 227291 | 227292 | Monster Bars 3500 Puffs 10pk - Blackberry Jam | 1 | $70.00 | $70.00 |
| 270252 | 8/23/2022 22:38 | Ross Distro | 1822564 | 244605 | 244608 | Menthol No. 1 By Twist E-Liquid - 6mg - 2 x 60ml | 20 | $210.00 | $10.50 |
| 270253 | 8/23/2022 22:43 | APVAPESHOP INC | 1822582 | 257176 | 257193 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | 15 | $600.00 | $40.00 |
| 270253 | 8/23/2022 22:43 | APVAPESHOP INC | 1822581 | 257176 | 257187 | Air Bar Box 5000 Puffs 5pk - Watermelon Candy | 15 | $600.00 | $40.00 |
| 270253 | 8/23/2022 22:43 | APVAPESHOP INC | 1822580 | 257176 | 257186 | Air Bar Box 5000 Puffs 5pk - Super Mint | 15 | $600.00 | $40.00 |
| 270253 | 8/23/2022 22:43 | APVAPESHOP INC | 1822579 | 257176 | 257185 | Air Bar Box 5000 Puffs 5pk - Strawberry Mango | 15 | $600.00 | $40.00 |
| 270253 | 8/23/2022 22:43 | APVAPESHOP INC | 1822578 | 257176 | 257184 | Air Bar Box 5000 Puffs 5pk - Strawberry Kiwi | 15 | $600.00 | $40.00 |
| 270253 | 8/23/2022 22:43 | APVAPESHOP INC | 1822577 | 257176 | 257181 | Air Bar Box 5000 Puffs 5pk - Mix Berries | 15 | $600.00 | $40.00 |
| 270253 | 8/23/2022 22:43 | APVAPESHOP INC | 1822576 | 257176 | 257180 | Air Bar Box 5000 Puffs 5pk - Mango Ice | 15 | $600.00 | $40.00 |
| 270253 | 8/23/2022 22:43 | APVAPESHOP INC | 1822575 | 257176 | 257192 | Air Bar Box 5000 Puffs 5pk - Jungle Juice | 15 | $600.00 | $40.00 |
| 270253 | 8/23/2022 22:43 | APVAPESHOP INC | 1822574 | 257176 | 257178 | Air Bar Box 5000 Puffs 5pk - Grape Ice | 15 | $600.00 | $40.00 |
| 270253 | 8/23/2022 22:43 | APVAPESHOP INC | 1822573 | 257176 | 257190 | Air Bar Box 5000 Puffs 5pk - Double Apple | 15 | $600.00 | $40.00 |
| 270253 | 8/23/2022 22:43 | APVAPESHOP INC | 1822572 | 257176 | 257189 | Air Bar Box 5000 Puffs 5pk - Cool Mint | 15 | $600.00 | $40.00 |
| 270253 | 8/23/2022 22:43 | APVAPESHOP INC | 1822571 | 257176 | 257177 | Air Bar Box 5000 Puffs 5pk - Blueberry Mint | 15 | $600.00 | $40.00 |
| 270253 | 8/23/2022 22:43 | APVAPESHOP INC | 1822570 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 15 | $600.00 | $40.00 |
| 270258 | 8/24/2022 1:50 | APVAPESHOP INC | 1822731 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 270258 | 8/24/2022 1:50 | APVAPESHOP INC | 1822729 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $20.00 | $5.00 |
| 270258 | 8/24/2022 1:50 | APVAPESHOP INC | 1822727 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 5 | $25.00 | $5.00 |
| 270258 | 8/24/2022 1:50 | APVAPESHOP INC | 1822733 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $25.00 | $5.00 |
| 270258 | 8/24/2022 1:50 | APVAPESHOP INC | 1822730 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 8 | $40.00 | $5.00 |
| 270258 | 8/24/2022 1:50 | APVAPESHOP INC | 1822725 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $50.00 | $5.00 |
| 270258 | 8/24/2022 1:50 | APVAPESHOP INC | 1822728 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | $60.00 | $5.00 |
| 270258 | 8/24/2022 1:50 | APVAPESHOP INC | 1822723 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | $60.00 | $5.00 |
| 270258 | 8/24/2022 1:50 | APVAPESHOP INC | 1822726 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 15 | $75.00 | $5.00 |
| 270258 | 8/24/2022 1:50 | APVAPESHOP INC | 1822732 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 15 | $75.00 | $5.00 |
| 270258 | 8/24/2022 1:50 | APVAPESHOP INC | 1822721 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 25 | $125.00 | $5.00 |
| 270258 | 8/24/2022 1:50 | APVAPESHOP INC | 1822724 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 30 | $150.00 | $5.00 |
| 270258 | 8/24/2022 1:50 | APVAPESHOP INC | 1822722 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 38 | $190.00 | $5.00 |
| 270258 | 8/24/2022 1:50 | APVAPESHOP INC | 1822720 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 75 | $375.00 | $5.00 |
| 270280 | 8/24/2022 11:50 | APVAPESHOP INC | 1822964 | 227193 | 227209 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | 2 | $135.00 | $67.50 |
| 270280 | 8/24/2022 11:50 | APVAPESHOP INC | 1822957 | 227193 | 250478 | Fume Ultra 2500 Puffs 10pk - Blueberry CC | 2 | $135.00 | $67.50 |
| 270280 | 8/24/2022 11:50 | APVAPESHOP INC | 1822965 | 227193 | 260012 | Fume Ultra 2500 Puffs 10pk - Unicorn | 3 | $202.50 | $67.50 |
| 270280 | 8/24/2022 11:50 | APVAPESHOP INC | 1822963 | 227193 | 253644 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | 3 | $202.50 | $67.50 |
| 270280 | 8/24/2022 11:50 | APVAPESHOP INC | 1822962 | 227193 | 227217 | Fume Ultra 2500 Puffs 10pk - Pina Colada | 3 | $202.50 | $67.50 |
| 270280 | 8/24/2022 11:50 | APVAPESHOP INC | 1822961 | 227193 | 231986 | Fume Ultra 2500 Puffs 10pk - Gummy Bears | 3 | $202.50 | $67.50 |
| 270280 | 8/24/2022 11:50 | APVAPESHOP INC | 1822960 | 227193 | 250479 | Fume Ultra 2500 Puffs 10pk - Dessert Breeze | 3 | $202.50 | $67.50 |
| 270280 | 8/24/2022 11:50 | APVAPESHOP INC | 1822959 | 227193 | 227212 | Fume Ultra 2500 Puffs 10pk - Bubble Gum | 3 | $202.50 | $67.50 |
| 270280 | 8/24/2022 11:50 | APVAPESHOP INC | 1822958 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 3 | $202.50 | $67.50 |
| 270280 | 8/24/2022 11:50 | APVAPESHOP INC | 1822956 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 5 | $337.50 | $67.50 |
| 270317 | 8/24/2022 14:44 | Brooklyn Smokes Inc | 1823393 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 1 | $80.00 | $80.00 |
| 270388 | 8/24/2022 17:14 | Vape Guys Distribution | 1823897 | 187977 | 267364 | Air Bar Diamond 10pk - Watermelon Bombe | 12 | $420.00 | $35.00 |
| 270388 | 8/24/2022 17:14 | Vape Guys Distribution | 1823895 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 13 | $455.00 | $35.00 |
| 270388 | 8/24/2022 17:14 | Vape Guys Distribution | 1823902 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 10 | $650.00 | $65.00 |
| 270388 | 8/24/2022 17:14 | Vape Guys Distribution | 1823901 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 10 | $650.00 | $65.00 |
| 270388 | 8/24/2022 17:14 | Vape Guys Distribution | 1823900 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 10 | $650.00 | $65.00 |
| 270388 | 8/24/2022 17:14 | Vape Guys Distribution | 1823898 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 10 | $650.00 | $65.00 |
| 270388 | 8/24/2022 17:14 | Vape Guys Distribution | 1823905 | 257176 | 257184 | Air Bar Box 5000 Puffs 5pk - Strawberry Kiwi | 20 | $800.00 | $40.00 |
| 270388 | 8/24/2022 17:14 | Vape Guys Distribution | 1823904 | 257176 | 257181 | Air Bar Box 5000 Puffs 5pk - Mix Berries | 20 | $800.00 | $40.00 |
| 270388 | 8/24/2022 17:14 | Vape Guys Distribution | 1823903 | 257176 | 257192 | Air Bar Box 5000 Puffs 5pk - Jungle Juice | 20 | $800.00 | $40.00 |
| 270388 | 8/24/2022 17:14 | Vape Guys Distribution | 1823896 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 32 | $1,120.00 | $35.00 |
| 270388 | 8/24/2022 17:14 | Vape Guys Distribution | 1823899 | 216791 | 221823 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | 18 | $1,170.00 | $65.00 |
| 270406 | 8/24/2022 18:31 | Vape Guys Distribution | 1824154 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $225.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 270406 | 8/24/2022 18:31 | Vape Guys Distribution | 1824153 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $450.00 | $4.50 |
| 270417 | 8/24/2022 19:33 | WORKNPRAY ENTERPRISES INC | 1824359 | 23811 | 29714 | Strawberry Kiwi By Salt Bae 30ml - 25mg | 1 | $8.00 | $8.00 |
| 270417 | 8/24/2022 19:33 | WORKNPRAY ENTERPRISES INC | 1824358 | 34947 | 34949 | Iced Winter Green By Salt Bae 30ml - 50mg | 1 | $8.00 | $8.00 |
| 270417 | 8/24/2022 19:33 | WORKNPRAY ENTERPRISES INC | 1824357 | 34947 | 34948 | Iced Winter Green By Salt Bae 30ml - 25mg | 1 | $8.00 | $8.00 |
| 270417 | 8/24/2022 19:33 | WORKNPRAY ENTERPRISES INC | 1824361 | 29739 | 29740 | Iced Juicy Watermelon By Salt Bae 30ml - 25mg | 1 | $8.00 | $8.00 |
| 270417 | 8/24/2022 19:33 | WORKNPRAY ENTERPRISES INC | 1824360 | 176161 | 176163 | Grape Kiwi By Salt Bae 30ml - 25mg | 1 | $8.00 | $8.00 |
| 270417 | 8/24/2022 19:33 | WORKNPRAY ENTERPRISES INC | 1824356 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | $9.00 | $9.00 |
| 270431 | 8/24/2022 21:15 | APVAPESHOP INC | 1824599 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 270431 | 8/24/2022 21:15 | APVAPESHOP INC | 1824598 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 2 | $160.00 | $80.00 |
| 270431 | 8/24/2022 21:15 | APVAPESHOP INC | 1824597 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 2 | $160.00 | $80.00 |
| 270431 | 8/24/2022 21:15 | APVAPESHOP INC | 1824596 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 2 | $160.00 | $80.00 |
| 270431 | 8/24/2022 21:15 | APVAPESHOP INC | 1824595 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 2 | $160.00 | $80.00 |
| 270431 | 8/24/2022 21:15 | APVAPESHOP INC | 1824594 | 250096 | 250111 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | 2 | $160.00 | $80.00 |
| 270431 | 8/24/2022 21:15 | APVAPESHOP INC | 1824593 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 270493 | 8/25/2022 14:34 | E smoke & cigar | 1826179 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 2 | $100.22 | $50.11 |
| 270528 | 8/25/2022 18:36 | Ross Distro | 1827037 | 203614 | 203619 | GLAMEE NOVA 4000 Puffs 10pk - Kiwi Blueberry Ice | 1 | $55.00 | $55.00 |
| 270528 | 8/25/2022 18:36 | Ross Distro | 1827036 | 203614 | 243430 | GLAMEE NOVA 4000 Puffs 10pk - Fruit Punch | 2 | $110.00 | $55.00 |
| 270528 | 8/25/2022 18:36 | Ross Distro | 1827033 | 203614 | 213870 | GLAMEE NOVA 4000 Puffs 10pk - Berry Orange Ice | 2 | $110.00 | $55.00 |
| 270528 | 8/25/2022 18:36 | Ross Distro | 1827032 | 203614 | 213875 | GLAMEE NOVA 4000 Puffs 10pk - Banana Ice | 2 | $110.00 | $55.00 |
| 270528 | 8/25/2022 18:36 | Ross Distro | 1827039 | 203614 | 243437 | GLAMEE NOVA 4000 Puffs 10pk - Red Apple | 3 | $165.00 | $55.00 |
| 270528 | 8/25/2022 18:36 | Ross Distro | 1827031 | 203614 | 243427 | GLAMEE NOVA 4000 Puffs 10pk - Apple Peach | 3 | $165.00 | $55.00 |
| 270528 | 8/25/2022 18:36 | Ross Distro | 1827034 | 203614 | 243428 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Blackcurrant | 4 | $220.00 | $55.00 |
| 270528 | 8/25/2022 18:36 | Ross Distro | 1827038 | 203614 | 203621 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango Watermelon | 5 | $275.00 | $55.00 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827786 | 231391 | 231417 | Fume Extra 1500 Puffs 10pk - Strawberry | 1 | $52.50 | $52.50 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827790 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 4 | $140.00 | $35.00 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827789 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 4 | $140.00 | $35.00 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827788 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 4 | $140.00 | $35.00 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827787 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 3 | $157.50 | $52.50 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827785 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 3 | $157.50 | $52.50 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827784 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 3 | $157.50 | $52.50 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827804 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827803 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827802 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 2 | $160.00 | $80.00 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827801 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 2 | $160.00 | $80.00 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827800 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 2 | $160.00 | $80.00 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827799 | 250096 | 260008 | ELF Bar BC5000 10pk - Pineapple Strawnana | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827798 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827797 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827796 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $160.00 | $80.00 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827795 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827791 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $325.00 | $65.00 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827792 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 8 | $520.00 | $65.00 |
| 270555 | 8/26/2022 0:09 | Cloud jay Corp | 1827793 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $924.00 | $77.00 |
| 270592 | 8/26/2022 12:21 | Cloud jay Corp | 1828263 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 10 | $750.00 | $75.00 |
| 270623 | 8/26/2022 14:52 | APVAPESHOP INC | 1828782 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 40 | $1,400.00 | $35.00 |
| 270647 | 8/26/2022 18:06 | APVAPESHOP INC | 1829476 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 270647 | 8/26/2022 18:06 | APVAPESHOP INC | 1829475 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 2 | $160.00 | $80.00 |
| 270647 | 8/26/2022 18:06 | APVAPESHOP INC | 1829474 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 270647 | 8/26/2022 18:06 | APVAPESHOP INC | 1829473 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 2 | $160.00 | $80.00 |
| 270647 | 8/26/2022 18:06 | APVAPESHOP INC | 1829472 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 2 | $160.00 | $80.00 |
| 270647 | 8/26/2022 18:06 | APVAPESHOP INC | 1829471 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 2 | $160.00 | $80.00 |
| 270647 | 8/26/2022 18:06 | APVAPESHOP INC | 1829470 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 2 | $160.00 | $80.00 |
| 270647 | 8/26/2022 18:06 | APVAPESHOP INC | 1829469 | 250096 | 261480 | ELF Bar BC5000 10pk - Sour Candy | 2 | $160.00 | $80.00 |
| 270647 | 8/26/2022 18:06 | APVAPESHOP INC | 1829468 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 2 | $160.00 | $80.00 |
| 270647 | 8/26/2022 18:06 | APVAPESHOP INC | 1829467 | 250096 | 260008 | ELF Bar BC5000 10pk - Pineapple Strawnana | 2 | $160.00 | $80.00 |
| 270647 | 8/26/2022 18:06 | APVAPESHOP INC | 1829466 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 270647 | 8/26/2022 18:06 | APVAPESHOP INC | 1829465 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $160.00 | $80.00 |
| 270647 | 8/26/2022 18:06 | APVAPESHOP INC | 1829463 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 270849 | 8/29/2022 12:48 | Brooklyn Smokes Inc | 1832569 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 2 | $19.00 | $9.50 |
| 270849 | 8/29/2022 12:48 | Brooklyn Smokes Inc | 1832565 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 270849 | 8/29/2022 12:48 | Brooklyn Smokes Inc | 1832567 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 270849 | 8/29/2022 12:48 | Brooklyn Smokes Inc | 1832568 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 270849 | 8/29/2022 12:48 | Brooklyn Smokes Inc | 1832566 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | | |
| 270866 | 8/29/2022 13:22 | APVAPESHOP INC | 1833164 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 2 | $160.00 | $80.00 |
| 270866 | 8/29/2022 13:22 | APVAPESHOP INC | 1833162 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 50 | $250.00 | $5.00 |
| 270866 | 8/29/2022 13:22 | APVAPESHOP INC | 1833170 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 96 | $576.00 | $6.00 |
| 270866 | 8/29/2022 13:22 | APVAPESHOP INC | 1833169 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 120 | $720.00 | $6.00 |
| 270866 | 8/29/2022 13:22 | APVAPESHOP INC | 1833165 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 120 | $720.00 | $6.00 |
| 270866 | 8/29/2022 13:22 | APVAPESHOP INC | 1833167 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 168 | $1,008.00 | $6.00 |
| 270866 | 8/29/2022 13:22 | APVAPESHOP INC | 1833168 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 168 | $1,008.00 | $6.00 |
| 270866 | 8/29/2022 13:22 | APVAPESHOP INC | 1833166 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 240 | $1,440.00 | $6.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833350 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 1 | $75.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833348 | 226457 | 226476 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | 1 | $75.00 | $75.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833347 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 1 | $75.00 | $75.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833346 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 1 | $75.00 | $75.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833344 | 226457 | 226469 | Hyde Edge Recharge 3300 Puffs 10pk - OJ | 1 | $75.00 | $75.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833341 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 1 | $75.00 | $75.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833340 | 226457 | 255537 | Hyde Edge Recharge 3300 Puffs 10pk - Berry Ice Cream | 1 | $75.00 | $75.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833351 | 226457 | 246918 | Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | 2 | $150.00 | $75.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833349 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 2 | $150.00 | $75.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833345 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 2 | $150.00 | $75.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833342 | 226457 | 226464 | Hyde Edge Recharge 3300 Puffs 10pk - Energize | 2 | $150.00 | $75.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833339 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833338 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833337 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 2 | $160.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833336 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833335 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 2 | $160.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833334 | 250096 | 250120 | ELF Bar BC5000 10pk - Sweet Menthol | 2 | $160.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833333 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 2 | $160.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833332 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833331 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833330 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 2 | $160.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833329 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 2 | $160.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833328 | 250096 | 250114 | ELF Bar BC5000 10pk - Red Mojito | 2 | $160.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833327 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833326 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 2 | $160.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833343 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 5 | $375.00 | $75.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833325 | 250096 | 250111 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | 5 | $400.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833324 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 5 | $400.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833323 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 5 | $400.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833322 | 250096 | 263374 | ELF Bar BC5000 10pk - Mandarin Lime | 5 | $400.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833321 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 5 | $400.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833320 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 5 | $400.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833319 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 5 | $400.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833318 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 5 | $400.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833317 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 5 | $400.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833316 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 5 | $400.00 | $80.00 |
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833313 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 5 | $400.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 270877 | 8/29/2022 13:50 | Cloud jay Corp | 1833312 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 5 | $400.00 | $80.00 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833391 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833390 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833389 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833388 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833387 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833386 | 250096 | 250120 | ELF Bar BC5000 10pk - Sweet Menthol | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833385 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833384 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833383 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833382 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833381 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833380 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833379 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833378 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833377 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833376 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833375 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833374 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833373 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833372 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 2 | $165.00 | $82.50 |
| 270880 | 8/29/2022 13:54 | Ross Distro | 1833371 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $165.00 | $82.50 |
| 270983 | 8/29/2022 19:22 | Cloud jay Corp | 1834697 | 198445 | 198458 | Hyde Edge 1500 Puffs 10pk - Banana Ice | 1 | $52.50 | $52.50 |
| 270983 | 8/29/2022 19:22 | Cloud jay Corp | 1834699 | 198445 | 224099 | Hyde Edge 1500 Puffs 10pk - Peach Gummy | 2 | $105.00 | $52.50 |
| 270983 | 8/29/2022 19:22 | Cloud jay Corp | 1834698 | 198445 | 224097 | Hyde Edge 1500 Puffs 10pk - Minty O's | 2 | $105.00 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835306 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 1 | $43.75 | $43.75 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835298 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 1 | $52.50 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835296 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 1 | $52.50 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835294 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 1 | $52.50 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835292 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 1 | $52.50 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835289 | 231391 | 260010 | Fume Extra 1500 Puffs 10pk - Coffee Tobacco | 1 | $52.50 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835287 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 1 | $52.50 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835285 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 1 | $52.50 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835307 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 2 | $87.50 | $43.75 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835305 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 2 | $87.50 | $43.75 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835302 | 231391 | 250472 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | 2 | $105.00 | $52.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835299 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 2 | $105.00 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835297 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 2 | $105.00 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835288 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 2 | $105.00 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835286 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 2 | $105.00 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835301 | 231391 | 260009 | Fume Extra 1500 Puffs 10pk - Unicorn | 3 | $157.50 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835300 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 3 | $157.50 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835295 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 3 | $157.50 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835293 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 3 | $157.50 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835290 | 231391 | 231408 | Fume Extra 1500 Puffs 10pk - Cotton Candy | 3 | $157.50 | $52.50 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835303 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 4 | $175.00 | $43.75 |
| 271001 | 8/29/2022 21:17 | Cloud jay Corp | 1835304 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 7 | $306.25 | $43.75 |
| 271008 | 8/30/2022 0:22 | Cloud jay Corp | 1835423 | 227193 | 260012 | Fume Ultra 2500 Puffs 10pk - Unicorn | 1 | $67.50 | $67.50 |
| 271008 | 8/30/2022 0:22 | Cloud jay Corp | 1835421 | 227193 | 227209 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | 1 | $67.50 | $67.50 |
| 271008 | 8/30/2022 0:22 | Cloud jay Corp | 1835420 | 227193 | 253644 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | 1 | $67.50 | $67.50 |
| 271008 | 8/30/2022 0:22 | Cloud jay Corp | 1835419 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 1 | $67.50 | $67.50 |
| 271008 | 8/30/2022 0:22 | Cloud jay Corp | 1835417 | 227193 | 227216 | Fume Ultra 2500 Puffs 10pk - Mango | 1 | $67.50 | $67.50 |
| 271008 | 8/30/2022 0:22 | Cloud jay Corp | 1835416 | 227193 | 232410 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | 1 | $67.50 | $67.50 |
| 271008 | 8/30/2022 0:22 | Cloud jay Corp | 1835414 | 227193 | 227212 | Fume Ultra 2500 Puffs 10pk - Bubble Gum | 1 | $67.50 | $67.50 |
| 271008 | 8/30/2022 0:22 | Cloud jay Corp | 1835413 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 1 | $67.50 | $67.50 |
| 271008 | 8/30/2022 0:22 | Cloud jay Corp | 1835412 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 1 | $67.50 | $67.50 |
| 271008 | 8/30/2022 0:22 | Cloud jay Corp | 1835422 | 227193 | 227210 | Fume Ultra 2500 Puffs 10pk - Tangerine Ice | 2 | $135.00 | $67.50 |
| 271008 | 8/30/2022 0:22 | Cloud jay Corp | 1835418 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 2 | $135.00 | $67.50 |
| 271008 | 8/30/2022 0:22 | Cloud jay Corp | 1835424 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 4 | $175.00 | $43.75 |
| 271060 | 8/30/2022 12:04 | Vapor King Inc | 1835882 | 240588 | 240592 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $576.00 | $4.50 |
| 271060 | 8/30/2022 12:04 | Vapor King Inc | 1835890 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $576.00 | $4.50 |
| 271060 | 8/30/2022 12:04 | Vapor King Inc | 1835875 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 98 | $539.00 | $5.50 |
| 271060 | 8/30/2022 12:04 | Vapor King Inc | 1835880 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 98 | $539.00 | $5.50 |
| 271060 | 8/30/2022 12:04 | Vapor King Inc | 1835892 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $576.00 | $4.50 |
| 271060 | 8/30/2022 12:04 | Vapor King Inc | 1835886 | 240600 | 242327 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $576.00 | $4.50 |
| 271060 | 8/30/2022 12:04 | Vapor King Inc | 1835894 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $576.00 | $4.50 |
| 271060 | 8/30/2022 12:04 | Vapor King Inc | 1835885 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $576.00 | $4.50 |
| 271060 | 8/30/2022 12:04 | Vapor King Inc | 1835893 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $576.00 | $4.50 |
| 271060 | 8/30/2022 12:04 | Vapor King Inc | 1835887 | 240715 | 240719 | Really Berry By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $576.00 | $4.50 |
| 271060 | 8/30/2022 12:04 | Vapor King Inc | 1835888 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $576.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1836003 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1836002 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $864.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1836015 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1836014 | 240715 | 240719 | Really Berry By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1835991 | 240733 | 240738 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1835990 | 240733 | 240737 | Melon Kiwi By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1836005 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1836004 | 240600 | 242327 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1836001 | 240648 | 242330 | Maui Sun By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1836000 | 240648 | 242329 | Maui Sun By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1835997 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1835996 | 240727 | 240731 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1835993 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1835992 | 240690 | 240694 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1835999 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1835998 | 240709 | 240713 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1836007 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1836006 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1836009 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1836008 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1835995 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1835994 | 240588 | 240592 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1836011 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1836010 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $864.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1836013 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 320 | $1,440.00 | $4.50 |
| 271065 | 8/30/2022 12:21 | Vape Plus (G&A Distribution) | 1836012 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 320 | $1,440.00 | $4.50 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836052 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836051 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836049 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836048 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836050 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $237.50 | $4.75 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836056 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 4 | $270.00 | $67.50 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836057 | 264372 | 264380 | NKD100 Max 4500 Puffs 10pk - Watermelon Ice | 5 | $337.50 | $67.50 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836055 | 264372 | 264377 | NKD100 Max 4500 Puffs 10pk - Guava Berries Ice | 5 | $337.50 | $67.50 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836053 | 264372 | 264374 | NKD100 Max 4500 Puffs 10pk - Blueberry Lemon Ice | 5 | $337.50 | $67.50 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836045 | 257176 | 257187 | Air Bar Box 5000 Puffs 5pk - Watermelon Candy | 10 | $400.00 | $40.00 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836044 | 257176 | 257186 | Air Bar Box 5000 Puffs 5pk - Super Mint | 10 | $400.00 | $40.00 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836043 | 257176 | 257180 | Air Bar Box 5000 Puffs 5pk - Mango Ice | 10 | $400.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836042 | 257176 | 257192 | Air Bar Box 5000 Puffs 5pk - Jungle Juice | 10 | $400.00 | $40.00 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836040 | 257176 | 257190 | Air Bar Box 5000 Puffs 5pk - Double Apple | 10 | $400.00 | $40.00 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836038 | 257176 | 257177 | Air Bar Box 5000 Puffs 5pk - Blueberry Mint | 10 | $400.00 | $40.00 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836054 | 264372 | 264375 | NKD100 Max 4500 Puffs 10pk - Brain Freeze Ice | 10 | $675.00 | $67.50 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836041 | 257176 | 257178 | Air Bar Box 5000 Puffs 5pk - Grape Ice | 20 | $800.00 | $40.00 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836039 | 257176 | 257189 | Air Bar Box 5000 Puffs 5pk - Cool Mint | 20 | $800.00 | $40.00 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836036 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 20 | $1,300.00 | $65.00 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836035 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 20 | $1,300.00 | $65.00 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836034 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,300.00 | $65.00 |
| 271067 | 8/30/2022 12:33 | Vape Guys Distribution | 1836037 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 80 | $5,200.00 | $65.00 |
| 271115 | 8/30/2022 14:16 | 4 Way Deli | 1836385 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 1 | $40.00 | $40.00 |
| 271115 | 8/30/2022 14:16 | 4 Way Deli | 1836384 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 1 | $40.00 | $40.00 |
| 271115 | 8/30/2022 14:16 | 4 Way Deli | 1836383 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 1 | $40.00 | $40.00 |
| 271115 | 8/30/2022 14:16 | 4 Way Deli | 1836389 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 1 | $80.00 | $80.00 |
| 271115 | 8/30/2022 14:16 | 4 Way Deli | 1836388 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 1 | $80.00 | $80.00 |
| 271115 | 8/30/2022 14:16 | 4 Way Deli | 1836387 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 1 | $80.00 | $80.00 |
| 271115 | 8/30/2022 14:16 | 4 Way Deli | 1836381 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $156.00 | $78.00 |
| 271115 | 8/30/2022 14:16 | 4 Way Deli | 1836386 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 2 | $160.00 | $80.00 |
| 271136 | 8/30/2022 15:45 | Finest Distributors LLC | 1836844 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 271136 | 8/30/2022 15:45 | Finest Distributors LLC | 1836843 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |
| 271136 | 8/30/2022 15:45 | Finest Distributors LLC | 1836842 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 271136 | 8/30/2022 15:45 | Finest Distributors LLC | 1836841 | 250096 | 250120 | ELF Bar BC5000 10pk - Sweet Menthol | 2 | $160.00 | $80.00 |
| 271136 | 8/30/2022 15:45 | Finest Distributors LLC | 1836840 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 271136 | 8/30/2022 15:45 | Finest Distributors LLC | 1836839 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 271136 | 8/30/2022 15:45 | Finest Distributors LLC | 1836838 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 | $80.00 |
| 271136 | 8/30/2022 15:45 | Finest Distributors LLC | 1836837 | 250096 | 263374 | ELF Bar BC5000 10pk - Mandarin Lime | 2 | $160.00 | $80.00 |
| 271136 | 8/30/2022 15:45 | Finest Distributors LLC | 1836836 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $160.00 | $80.00 |
| 271136 | 8/30/2022 15:45 | Finest Distributors LLC | 1836835 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 271136 | 8/30/2022 15:45 | Finest Distributors LLC | 1836834 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $160.00 | $80.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836980 | 243417 | 243424 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836972 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837004 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836970 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837022 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836978 | 243363 | 243368 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836992 | 243410 | 243416 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836966 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836968 | 240733 | 240738 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836998 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836976 | 240648 | 240653 | Maui Sun By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836974 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837028 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837010 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836990 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836984 | 243387 | 243392 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836982 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837016 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837002 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837000 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837020 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837018 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836996 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836994 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837026 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837024 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837008 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837006 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837032 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837030 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836988 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836986 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837014 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837012 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836958 | 270806 | 270811 | Kros Mini 4000 Puffs 6pk - Watermelon Candy | 1 | $45.00 | $45.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836957 | 270806 | 270810 | Kros Mini 4000 Puffs 6pk - Straw Kiwi Ice | 1 | $45.00 | $45.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836956 | 270806 | 270814 | Kros Mini 4000 Puffs 6pk - Spearmint | 1 | $45.00 | $45.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836955 | 270806 | 270813 | Kros Mini 4000 Puffs 6pk - Sour Apple | 1 | $45.00 | $45.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836954 | 270806 | 270812 | Kros Mini 4000 Puffs 6pk - Peach Ice | 1 | $45.00 | $45.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836953 | 270806 | 270809 | Kros Mini 4000 Puffs 6pk - Mixed Berries | 1 | $45.00 | $45.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836952 | 270806 | 270808 | Kros Mini 4000 Puffs 6pk - Grape Ice | 1 | $45.00 | $45.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836940 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 1 | $47.50 | $47.50 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836939 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 1 | $47.50 | $47.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836938 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 1 | $47.50 | $47.50 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836937 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 1 | $47.50 | $47.50 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836936 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 1 | $47.50 | $47.50 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836935 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 1 | $47.50 | $47.50 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836934 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 1 | $47.50 | $47.50 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836933 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 1 | $47.50 | $47.50 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836932 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 1 | $47.50 | $47.50 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836931 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 1 | $47.50 | $47.50 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836930 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 1 | $47.50 | $47.50 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836929 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 1 | $47.50 | $47.50 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836927 | 231424 | 259323 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | 1 | $47.50 | $47.50 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836926 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 1 | $47.50 | $47.50 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836925 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 1 | $47.50 | $47.50 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836924 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 1 | $47.50 | $47.50 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836950 | 239303 | 239317 | Glamee Alien 5000 Puffs 10pk - Watermelon Candy | 1 | $50.00 | $50.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836951 | 239303 | 239322 | Glamee Alien 5000 Puffs 10pk - Strawberry Watermelon | 1 | $50.00 | $50.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836949 | 239303 | 239321 | Glamee Alien 5000 Puffs 10pk - Strawberry Banana | 1 | $50.00 | $50.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836948 | 239303 | 239320 | Glamee Alien 5000 Puffs 10pk - Peach Ice | 1 | $50.00 | $50.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836947 | 239303 | 239319 | Glamee Alien 5000 Puffs 10pk - Lush Ice | 1 | $50.00 | $50.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836946 | 239303 | 239316 | Glamee Alien 5000 Puffs 10pk - Kiwi Blueberry Ice | 1 | $50.00 | $50.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836945 | 239303 | 239315 | Glamee Alien 5000 Puffs 10pk - Jolly Rancher | 1 | $50.00 | $50.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836944 | 239303 | 239323 | Glamee Alien 5000 Puffs 10pk - Fantasy Love | 1 | $50.00 | $50.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836943 | 239303 | 239314 | Glamee Alien 5000 Puffs 10pk - Fantasy Cotton | 1 | $50.00 | $50.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836942 | 239303 | 239313 | Glamee Alien 5000 Puffs 10pk - Blueberry Raspberry Lemon | 1 | $50.00 | $50.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836941 | 239303 | 239312 | Glamee Alien 5000 Puffs 10pk - Baby Blue Razz Ice | 1 | $50.00 | $50.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836965 | 270818 | 270826 | Kros Nano 5000 Puffs 6pk - Watermelon Ice | 1 | $51.00 | $51.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836964 | 270818 | 270824 | Kros Nano 5000 Puffs 6pk - Tropical Punch | 1 | $51.00 | $51.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836962 | 270818 | 270823 | Kros Nano 5000 Puffs 6pk - Summer Berry Ice | 1 | $51.00 | $51.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836963 | 270818 | 270825 | Kros Nano 5000 Puffs 6pk - Strawberry Watermelon | 1 | $51.00 | $51.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836961 | 270818 | 270822 | Kros Nano 5000 Puffs 6pk - Maui Mango Ice | 1 | $51.00 | $51.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836960 | 270818 | 270821 | Kros Nano 5000 Puffs 6pk - Energy | 1 | $51.00 | $51.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836959 | 270818 | 270820 | Kros Nano 5000 Puffs 6pk - Banana Straw | 1 | $51.00 | $51.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836922 | 261145 | 261154 | Fume Unlimited 7000 Puffs - Tropical Punch | 1 | $55.00 | $55.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836921 | 261145 | 261162 | Fume Unlimited 7000 Puffs - Strawberry Watermelon | 1 | $55.00 | $55.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836920 | 261145 | 261153 | Fume Unlimited 7000 Puffs - Strawberry Mango | 1 | $55.00 | $55.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836919 | 261145 | 261161 | Fume Unlimited 7000 Puffs - Strawberry | 1 | $55.00 | $55.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836918 | 261145 | 261152 | Fume Unlimited 7000 Puffs - Rainbow Candy | 1 | $55.00 | $55.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836917 | 261145 | 261151 | Fume Unlimited 7000 Puffs - Purple Rain | 1 | $55.00 | $55.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836916 | 261145 | 261160 | Fume Unlimited 7000 Puffs - Pineapple | 1 | $55.00 | $55.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836915 | 261145 | 261150 | Fume Unlimited 7000 Puffs - Mint Ice | 1 | $55.00 | $55.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836914 | 261145 | 261149 | Fume Unlimited 7000 Puffs - Melon Ice | 1 | $55.00 | $55.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836913 | 261145 | 261157 | Fume Unlimited 7000 Puffs - Lush Ice | 1 | $55.00 | $55.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836912 | 261145 | 261148 | Fume Unlimited 7000 Puffs - Grape Ice | 1 | $55.00 | $55.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836911 | 261145 | 261147 | Fume Unlimited 7000 Puffs - Blueberry Mint | 1 | $55.00 | $55.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836910 | 261145 | 261146 | Fume Unlimited 7000 Puffs - Black Ice | 1 | $55.00 | $55.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836923 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $936.00 | $78.00 |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836981 | 243417 | 243424 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836973 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837005 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837003 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837001 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836971 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837023 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837021 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837019 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836979 | 243363 | 243368 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836993 | 243410 | 243416 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836967 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836969 | 240733 | 240738 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836999 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836997 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836995 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836977 | 240648 | 240653 | Maui Sun By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836975 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837029 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837027 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837025 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837011 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837009 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837007 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837033 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837031 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836991 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836989 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836987 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836985 | 243387 | 243392 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1836983 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837017 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837015 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 1 | | |
| 271142 | 8/30/2022 16:10 | Gill Enterprises 1 Inc | 1837013 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | | |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837048 | 226917 | 226932 | Pod Mesh 5500 Puffs 10pk - Chilled Blue Razz | 1 | $60.00 | $60.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837046 | 226917 | 226927 | Pod Mesh 5500 Puffs 10pk - Banana Frost | 1 | $60.00 | $60.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837045 | 226917 | 226926 | Pod Mesh 5500 Puffs 10pk - Arctic Lush | 1 | $60.00 | $60.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837051 | 227193 | 227216 | Fume Ultra 2500 Puffs 10pk - Mango | 1 | $70.00 | $70.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837050 | 227193 | 232410 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | 1 | $70.00 | $70.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837043 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 2 | $90.00 | $45.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837042 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 2 | $90.00 | $45.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837041 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 2 | $90.00 | $45.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837040 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 2 | $90.00 | $45.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837039 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 2 | $90.00 | $45.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837038 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 2 | $90.00 | $45.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837049 | 226917 | 226936 | Pod Mesh 5500 Puffs 10pk - Frozen Strawberry Guava | 2 | $120.00 | $60.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837047 | 226917 | 226928 | Pod Mesh 5500 Puffs 10pk - Berry Lush Apple | 2 | $120.00 | $60.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837055 | 227193 | 260012 | Fume Ultra 2500 Puffs 10pk - Unicorn | 2 | $140.00 | $70.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837054 | 227193 | 227209 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | 2 | $140.00 | $70.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837052 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 2 | $140.00 | $70.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837053 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 3 | $210.00 | $70.00 |
| 271143 | 8/30/2022 16:11 | Ross Distro | 1837044 | 226917 | 226924 | Pod Mesh 5500 Puffs 10pk - Aloe Grape | 4 | $240.00 | $60.00 |
| 271177 | 8/30/2022 18:13 | Finest Distributors LLC | 1837463 | 261145 | 261152 | Fume Unlimited 7000 Puffs - Rainbow Candy | 1 | $48.75 | $48.75 |
| 271177 | 8/30/2022 18:13 | Finest Distributors LLC | 1837468 | 261145 | 261160 | Fume Unlimited 7000 Puffs - Pineapple | 1 | $48.75 | $48.75 |
| 271177 | 8/30/2022 18:13 | Finest Distributors LLC | 1837465 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 1 | $52.50 | $52.50 |
| 271177 | 8/30/2022 18:13 | Finest Distributors LLC | 1837466 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 1 | $67.50 | $67.50 |
| 271177 | 8/30/2022 18:13 | Finest Distributors LLC | 1837469 | 261145 | 261162 | Fume Unlimited 7000 Puffs - Strawberry Watermelon | 2 | $97.50 | $48.75 |
| 271177 | 8/30/2022 18:13 | Finest Distributors LLC | 1837464 | 261145 | 261153 | Fume Unlimited 7000 Puffs - Strawberry Mango | 2 | $97.50 | $48.75 |
| 271177 | 8/30/2022 18:13 | Finest Distributors LLC | 1837467 | 261145 | 261157 | Fume Unlimited 7000 Puffs - Lush Ice | 2 | $97.50 | $48.75 |
| 271177 | 8/30/2022 18:13 | Finest Distributors LLC | 1837461 | 261145 | 261147 | Fume Unlimited 7000 Puffs - Blueberry Mint | 2 | $97.50 | $48.75 |
| 271177 | 8/30/2022 18:13 | Finest Distributors LLC | 1837462 | 261145 | 261149 | Fume Unlimited 7000 Puffs - Melon Ice | 3 | $146.25 | $48.75 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837842 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837841 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837840 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837839 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837838 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837837 | 250096 | 250114 | ELF Bar BC5000 10pk - Red Mojito | 2 | $160.00 | $80.00 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837836 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 | $80.00 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837835 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 2 | $160.00 | $80.00 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837834 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 2 | $160.00 | $80.00 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837833 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $160.00 | $80.00 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837832 | 250096 | 263374 | ELF Bar BC5000 10pk - Mandarin Lime | 2 | $160.00 | $80.00 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837831 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $160.00 | $80.00 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837830 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $160.00 | $80.00 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837829 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837828 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $160.00 | $80.00 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837825 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 2 | $160.00 | $80.00 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837824 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837862 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 3 | $217.50 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837858 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 7 | $507.50 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837823 | 264372 | 264380 | NKD100 Max 4500 Puffs 10pk - Watermelon Ice | 10 | $675.00 | $67.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837821 | 264372 | 264378 | NKD100 Max 4500 Puffs 10pk - Mango Peach Ice | 10 | $675.00 | $67.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837822 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 10 | $675.00 | $67.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837820 | 264372 | 264377 | NKD100 Max 4500 Puffs 10pk - Guava Berries Ice | 10 | $675.00 | $67.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837819 | 264372 | 264376 | NKD100 Max 4500 Puffs 10pk - Cherry Lemon Ice | 10 | $675.00 | $67.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837818 | 264372 | 264375 | NKD100 Max 4500 Puffs 10pk - Brain Freeze Ice | 10 | $675.00 | $67.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837817 | 264372 | 264374 | NKD100 Max 4500 Puffs 10pk - Blueberry Lemon Ice | 10 | $675.00 | $67.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837816 | 264372 | 264373 | NKD100 Max 4500 Puffs 10pk - Apple Ice | 10 | $675.00 | $67.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837857 | 226457 | 255538 | Hyde Edge Recharge 3300 Puffs 10pk - Pink Drink | 11 | $797.50 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837866 | 226457 | 246918 | Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837865 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837864 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837863 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837861 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837860 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837856 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837854 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837855 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 20 | $1,450.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837852 | 226457 | 226466 | Hyde Edge Recharge 3300 Puffs 10pk - Mango Peaches & Cream | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837851 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837850 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837845 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837849 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837848 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837844 | 226457 | 255537 | Hyde Edge Recharge 3300 Puffs 10pk - Berry Ice Cream | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837847 | 226457 | 226480 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Ice | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837843 | 226457 | 253413 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Cherry | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837846 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 20 | $1,450.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837859 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 40 | $2,900.00 | $72.50 |
| 271204 | 8/30/2022 21:45 | Star Vape Corp | 1837853 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 82 | $5,945.00 | $72.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837893 | 198445 | 243700 | Hyde Edge 1500 Puffs 10pk - Dragonfruit Lemonade | 3 | $157.50 | $52.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837917 | 231819 | 231823 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Lemonade | 5 | $387.50 | $77.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837920 | 231819 | 231839 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Tropical | 6 | $465.00 | $77.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837896 | 198445 | 224099 | Hyde Edge 1500 Puffs 10pk - Peach Gummy | 9 | $472.50 | $52.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837910 | 250908 | 250916 | Esco Bar 2500 Puffs - Grape Ice | 7 | $472.50 | $67.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837900 | 198445 | 224103 | Hyde Edge 1500 Puffs 10pk - Tropical Gummy | 10 | $525.00 | $52.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837894 | 198445 | 224096 | Hyde Edge 1500 Puffs 10pk - Mango Peaches & Cream | 11 | $577.50 | $52.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837899 | 198445 | 224101 | Hyde Edge 1500 Puffs 10pk - Strawberry Kiwi | 12 | $630.00 | $52.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837889 | 198445 | 198458 | Hyde Edge 1500 Puffs 10pk - Banana Ice | 12 | $630.00 | $52.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837892 | 198445 | 198448 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | 14 | $735.00 | $52.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837922 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 10 | $775.00 | $77.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837901 | 198445 | 243702 | Hyde Edge 1500 Puffs 10pk - Watermelon Ice Cream | 15 | $787.50 | $52.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837888 | 198445 | 248956 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | 16 | $840.00 | $52.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837897 | 198445 | 198453 | Hyde Edge 1500 Puffs 10pk - Peach Mango Watermelon | 17 | $892.50 | $52.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837890 | 198445 | 224092 | Hyde Edge 1500 Puffs 10pk - Bananas and Cream | 18 | $945.00 | $52.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837898 | 198445 | 257022 | Hyde Edge 1500 Puffs 10pk - Pink Drink | 19 | $997.50 | $52.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837916 | 250908 | 250929 | Esco Bar 2500 Puffs - Strawberry Cream | 15 | $1,012.50 | $67.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837891 | 198445 | 198447 | Hyde Edge 1500 Puffs 10pk - Blue Razz | 20 | $1,050.00 | $52.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837915 | 250908 | 250915 | Esco Bar 2500 Puffs - Salted Carmel | 17 | $1,147.50 | $67.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837911 | 250908 | 256282 | Esco Bar 2500 Puffs - Lemon Drops | 17 | $1,147.50 | $67.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837914 | 250908 | 250926 | Esco Bar 2500 Puffs - Red Apple | 20 | $1,350.00 | $67.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837913 | 250908 | 250925 | Esco Bar 2500 Puffs - Pink Lemonade | 20 | $1,350.00 | $67.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837912 | 250908 | 250918 | Esco Bar 2500 Puffs - Orange Limeade | 20 | $1,350.00 | $67.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837906 | 250908 | 256279 | Esco Bar 2500 Puffs - H2O - Watermelon | 20 | $1,350.00 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837905 | 250908 | 256278 | Esco Bar 2500 Puffs - H2O - Strawberry | 20 | $1,350.00 | $67.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837904 | 250908 | 256277 | Esco Bar 2500 Puffs - H2O - Peach | 20 | $1,350.00 | $67.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837903 | 250908 | 256276 | Esco Bar 2500 Puffs - H2O - Grape | 20 | $1,350.00 | $67.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837902 | 250908 | 256275 | Esco Bar 2500 Puffs - H2O - Blueberry | 20 | $1,350.00 | $67.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837908 | 250908 | 258663 | Esco Bar 2500 Puffs - Carsonator - Mango Melon | 20 | $1,350.00 | $67.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837907 | 250908 | 250914 | Esco Bar 2500 Puffs - Carsonator - Blueberry Ambrosia | 20 | $1,350.00 | $67.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837919 | 231819 | 255536 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Really Blueberry | 20 | $1,550.00 | $77.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837921 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 20 | $1,550.00 | $77.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837895 | 198445 | 224097 | Hyde Edge 1500 Puffs 10pk - Minty O's | 78 | $4,095.00 | $52.50 |
| 271208 | 8/30/2022 22:01 | Star Vape Corp | 1837918 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 60 | $4,650.00 | $77.50 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837972 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 1 | $80.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837984 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 2 | $150.00 | $75.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837983 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 2 | $150.00 | $75.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837982 | 226457 | 226480 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Ice | 2 | $150.00 | $75.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837981 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837980 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837979 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837978 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837977 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837976 | 250096 | 250114 | ELF Bar BC5000 10pk - Red Mojito | 2 | $160.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837975 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837974 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 2 | $160.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837973 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 2 | $160.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837971 | 250096 | 263374 | ELF Bar BC5000 10pk - Mandarin Lime | 2 | $160.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837970 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $160.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837969 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $160.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837968 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837967 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $160.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837964 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 2 | $160.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837963 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837985 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 3 | $225.00 | $75.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837986 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 4 | $300.00 | $75.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837988 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $325.00 | $65.00 |
| 271212 | 8/30/2022 22:45 | Cloud jay Corp | 1837987 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 5 | $325.00 | $65.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838053 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838052 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838051 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838050 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838049 | 250096 | 250114 | ELF Bar BC5000 10pk - Red Mojito | 2 | $160.00 | $80.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838048 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 | $80.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838047 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $160.00 | $80.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838046 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $160.00 | $80.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838045 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838044 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $160.00 | $80.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838042 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 2 | $160.00 | $80.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838041 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838058 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 10 | $650.00 | $65.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838057 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 10 | $650.00 | $65.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838055 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 10 | $650.00 | $65.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838054 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 20 | $700.00 | $35.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838059 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 20 | $700.00 | $35.00 |
| 271216 | 8/30/2022 23:23 | APVAPESHOP INC | 1838056 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,300.00 | $65.00 |
| 271254 | 8/31/2022 12:06 | Finest Distributors LLC | 1838475 | 250908 | 258663 | Esco Bar 2500 Puffs - Carsonator - Mango Melon | 2 | $135.00 | $67.50 |
| 271254 | 8/31/2022 12:06 | Finest Distributors LLC | 1838478 | 250908 | 250925 | Esco Bar 2500 Puffs - Pink Lemonade | 13 | $877.50 | $67.50 |
| 271254 | 8/31/2022 12:06 | Finest Distributors LLC | 1838479 | 250908 | 250926 | Esco Bar 2500 Puffs - Red Apple | 20 | $1,350.00 | $67.50 |
| 271254 | 8/31/2022 12:06 | Finest Distributors LLC | 1838477 | 250908 | 250918 | Esco Bar 2500 Puffs - Orange Limeade | 20 | $1,350.00 | $67.50 |
| 271254 | 8/31/2022 12:06 | Finest Distributors LLC | 1838473 | 250908 | 256279 | Esco Bar 2500 Puffs - H2O - Watermelon | 20 | $1,350.00 | $67.50 |
| 271254 | 8/31/2022 12:06 | Finest Distributors LLC | 1838472 | 250908 | 256278 | Esco Bar 2500 Puffs - H2O - Strawberry | 20 | $1,350.00 | $67.50 |
| 271254 | 8/31/2022 12:06 | Finest Distributors LLC | 1838471 | 250908 | 256277 | Esco Bar 2500 Puffs - H2O - Peach | 20 | $1,350.00 | $67.50 |
| 271254 | 8/31/2022 12:06 | Finest Distributors LLC | 1838470 | 250908 | 256276 | Esco Bar 2500 Puffs - H2O - Grape | 20 | $1,350.00 | $67.50 |
| 271254 | 8/31/2022 12:06 | Finest Distributors LLC | 1838469 | 250908 | 256275 | Esco Bar 2500 Puffs - H2O - Blueberry | 20 | $1,350.00 | $67.50 |
| 271254 | 8/31/2022 12:06 | Finest Distributors LLC | 1838474 | 250908 | 250914 | Esco Bar 2500 Puffs - Carsonator - Blueberry Ambrosia | 20 | $1,350.00 | $67.50 |
| 271263 | 8/31/2022 13:02 | APVAPESHOP INC | 1838655 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 40 | $2,600.00 | $65.00 |
| 271266 | 8/31/2022 13:56 | Finest Distributors LLC | 1838677 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 1 | $65.00 | $65.00 |
| 271266 | 8/31/2022 13:56 | Finest Distributors LLC | 1838676 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 1 | $65.00 | $65.00 |
| 271266 | 8/31/2022 13:56 | Finest Distributors LLC | 1838680 | 257176 | 257192 | Air Bar Box 5000 Puffs 5pk - Jungle Juice | 13 | $520.00 | $40.00 |
| 271266 | 8/31/2022 13:56 | Finest Distributors LLC | 1838681 | 257176 | 257193 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | 20 | $800.00 | $40.00 |
| 271266 | 8/31/2022 13:56 | Finest Distributors LLC | 1838679 | 257176 | 257189 | Air Bar Box 5000 Puffs 5pk - Cool Mint | 20 | $800.00 | $40.00 |
| 271266 | 8/31/2022 13:56 | Finest Distributors LLC | 1838678 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 20 | $800.00 | $40.00 |
| 271267 | 8/31/2022 14:03 | ROSS DISTRO. | 1838690 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 1 | $82.50 | $82.50 |
| 271267 | 8/31/2022 14:03 | ROSS DISTRO. | 1838694 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $165.00 | $82.50 |
| 271267 | 8/31/2022 14:03 | ROSS DISTRO. | 1838693 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $165.00 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271267 | 8/31/2022 14:03 | ROSS DISTRO. | 1838692 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $165.00 | $82.50 |
| 271267 | 8/31/2022 14:03 | ROSS DISTRO. | 1838691 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $165.00 | $82.50 |
| 271267 | 8/31/2022 14:03 | ROSS DISTRO. | 1838689 | 250096 | 263374 | ELF Bar BC5000 10pk - Mandarin Lime | 2 | $165.00 | $82.50 |
| 271267 | 8/31/2022 14:03 | ROSS DISTRO. | 1838688 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $165.00 | $82.50 |
| 271267 | 8/31/2022 14:03 | ROSS DISTRO. | 1838687 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $165.00 | $82.50 |
| 271267 | 8/31/2022 14:03 | ROSS DISTRO. | 1838686 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $165.00 | $82.50 |
| 271267 | 8/31/2022 14:03 | ROSS DISTRO. | 1838685 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $165.00 | $82.50 |
| 271267 | 8/31/2022 14:03 | ROSS DISTRO. | 1838683 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $165.00 | $82.50 |
| 271297 | 8/31/2022 16:35 | Finest Distributors LLC | 1839151 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 1 | $80.00 | $80.00 |
| 271297 | 8/31/2022 16:35 | Finest Distributors LLC | 1839150 | 231819 | 231829 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Loops | 2 | $155.00 | $77.50 |
| 271297 | 8/31/2022 16:35 | Finest Distributors LLC | 1839159 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |
| 271297 | 8/31/2022 16:35 | Finest Distributors LLC | 1839158 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 271297 | 8/31/2022 16:35 | Finest Distributors LLC | 1839157 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 271297 | 8/31/2022 16:35 | Finest Distributors LLC | 1839152 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 271297 | 8/31/2022 16:35 | Finest Distributors LLC | 1839156 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 | $80.00 |
| 271297 | 8/31/2022 16:35 | Finest Distributors LLC | 1839155 | 250096 | 263374 | ELF Bar BC5000 10pk - Mandarin Lime | 2 | $160.00 | $80.00 |
| 271297 | 8/31/2022 16:35 | Finest Distributors LLC | 1839154 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $160.00 | $80.00 |
| 271297 | 8/31/2022 16:35 | Finest Distributors LLC | 1839153 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $160.00 | $80.00 |
| 271297 | 8/31/2022 16:35 | Finest Distributors LLC | 1839149 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 14 | $1,050.00 | $75.00 |
| 271316 | 8/31/2022 18:27 | Finest Distributors LLC | 1839473 | 264131 | 264144 | Hyde ID Recharge 4500 Puffs 10pk - Raspberry Watermelon | 1 | $77.50 | $77.50 |
| 271316 | 8/31/2022 18:27 | Finest Distributors LLC | 1839470 | 265058 | 265066 | Hyde IQ 5000 Puffs - Fresh Vanilla | 1 | $80.00 | $80.00 |
| 271316 | 8/31/2022 18:27 | Finest Distributors LLC | 1839472 | 265058 | 265074 | Hyde IQ 5000 Puffs - Watermelon Chew | 2 | $160.00 | $80.00 |
| 271316 | 8/31/2022 18:27 | Finest Distributors LLC | 1839469 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 3 | $240.00 | $80.00 |
| 271316 | 8/31/2022 18:27 | Finest Distributors LLC | 1839471 | 265058 | 265072 | Hyde IQ 5000 Puffs - Pink Drink | 4 | $320.00 | $80.00 |
| 271340 | 8/31/2022 21:26 | 18th Ave Smoke Shop Discount | 1839964 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 7 | $63.00 | $9.00 |
| 271340 | 8/31/2022 21:26 | 18th Ave Smoke Shop Discount | 1839971 | 268041 | 268045 | Salt Bae Drip Pro 6500 Puffs - Iced Blue Raspberry Lemonade | 1 | $95.00 | $95.00 |
| 271340 | 8/31/2022 21:26 | 18th Ave Smoke Shop Discount | 1839959 | 265058 | 265073 | Hyde IQ 5000 Puffs - Raspberry Watermelon | 1 | $95.00 | $95.00 |
| 271340 | 8/31/2022 21:26 | 18th Ave Smoke Shop Discount | 1839958 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 1 | $95.00 | $95.00 |
| 271340 | 8/31/2022 21:26 | 18th Ave Smoke Shop Discount | 1839961 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 1 | $95.00 | $95.00 |
| 271340 | 8/31/2022 21:26 | 18th Ave Smoke Shop Discount | 1839965 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 2 | | |
| 271353 | 9/1/2022 9:24 | AS & R Petroleum Inc. | 1840201 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 8 | $624.00 | $78.00 |
| 271379 | 9/1/2022 13:54 | APVAPESHOP INC | 1840535 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 271379 | 9/1/2022 13:54 | APVAPESHOP INC | 1840538 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 271379 | 9/1/2022 13:54 | APVAPESHOP INC | 1840537 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |
| 271379 | 9/1/2022 13:54 | APVAPESHOP INC | 1840536 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 271379 | 9/1/2022 13:54 | APVAPESHOP INC | 1840534 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271379 | 9/1/2022 13:54 | APVAPESHOP INC | 1840533 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $160.00 | $80.00 |
| 271379 | 9/1/2022 13:54 | APVAPESHOP INC | 1840532 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 271379 | 9/1/2022 13:54 | APVAPESHOP INC | 1840531 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $160.00 | $80.00 |
| 271379 | 9/1/2022 13:54 | APVAPESHOP INC | 1840530 | 250096 | 250100 | ELF Bar BC5000 10pk - Cuba Cigar | 2 | $160.00 | $80.00 |
| 271379 | 9/1/2022 13:54 | APVAPESHOP INC | 1840529 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841067 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841066 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841065 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841064 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841063 | 250096 | 250120 | ELF Bar BC5000 10pk - Sweet Menthol | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841062 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841061 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841060 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841059 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841058 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841057 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841056 | 250096 | 250114 | ELF Bar BC5000 10pk - Red Mojito | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841055 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841054 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841053 | 250096 | 250111 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841052 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841051 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841050 | 250096 | 263374 | ELF Bar BC5000 10pk - Mandarin Lime | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841049 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841048 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841047 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841046 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841045 | 250096 | 250101 | ELF Bar BC5000 10pk - Energy | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841044 | 250096 | 250100 | ELF Bar BC5000 10pk - Cuba Cigar | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841043 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841041 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 2 | $160.00 | $80.00 |
| 271396 | 9/1/2022 15:25 | Cloud jay Corp | 1841040 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 271424 | 9/1/2022 17:36 | Finest Distributors LLC | 1841613 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 1 | $80.00 | $80.00 |
| 271424 | 9/1/2022 17:36 | Finest Distributors LLC | 1841609 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 1 | $80.00 | $80.00 |
| 271424 | 9/1/2022 17:36 | Finest Distributors LLC | 1841620 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 271424 | 9/1/2022 17:36 | Finest Distributors LLC | 1841619 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271424 | 9/1/2022 17:36 | Finest Distributors LLC | 1841618 | 250096 | 250120 | ELF Bar BC5000 10pk - Sweet Menthol | 2 | $160.00 | $80.00 |
| 271424 | 9/1/2022 17:36 | Finest Distributors LLC | 1841617 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 271424 | 9/1/2022 17:36 | Finest Distributors LLC | 1841616 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 271424 | 9/1/2022 17:36 | Finest Distributors LLC | 1841615 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 2 | $160.00 | $80.00 |
| 271424 | 9/1/2022 17:36 | Finest Distributors LLC | 1841614 | 250096 | 250114 | ELF Bar BC5000 10pk - Red Mojito | 2 | $160.00 | $80.00 |
| 271424 | 9/1/2022 17:36 | Finest Distributors LLC | 1841612 | 250096 | 263374 | ELF Bar BC5000 10pk - Mandarin Lime | 2 | $160.00 | $80.00 |
| 271424 | 9/1/2022 17:36 | Finest Distributors LLC | 1841611 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 2 | $160.00 | $80.00 |
| 271424 | 9/1/2022 17:36 | Finest Distributors LLC | 1841610 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 271424 | 9/1/2022 17:36 | Finest Distributors LLC | 1841608 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 2 | $160.00 | $80.00 |
| 271433 | 9/1/2022 18:20 | Mikes Smoke Shop | 1841744 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 4 | $235.00 | $58.75 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843255 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843254 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843253 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843252 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843251 | 250096 | 250120 | ELF Bar BC5000 10pk - Sweet Menthol | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843250 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843249 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843248 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843247 | 250096 | 250111 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843246 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843245 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843244 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843243 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843242 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843241 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843240 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843239 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843238 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843237 | 250096 | 250100 | ELF Bar BC5000 10pk - Cuba Cigar | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843236 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 2 | $160.00 | $80.00 |
| 271513 | 9/2/2022 14:39 | APVAPESHOP INC | 1843235 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843553 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843552 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843551 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843550 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843549 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843548 | 250096 | 250120 | ELF Bar BC5000 10pk - Sweet Menthol | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843547 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843546 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843545 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843544 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843543 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843542 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843541 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843540 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843539 | 250096 | 250114 | ELF Bar BC5000 10pk - Red Mojito | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843538 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843537 | 250096 | 250111 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843536 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843535 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843534 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843533 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843532 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843531 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843529 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843528 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843527 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843526 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843525 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843524 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843523 | 250096 | 250101 | ELF Bar BC5000 10pk - Energy | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843522 | 250096 | 250100 | ELF Bar BC5000 10pk - Cuba Cigar | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843521 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843520 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 2 | $160.00 | $80.00 |
| 271524 | 9/2/2022 15:20 | Cloud jay Corp | 1843519 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843561 | 250096 | 263374 | ELF Bar BC5000 10pk - Mandarin Lime | 4 | $320.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843572 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 20 | $1,600.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843571 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 20 | $1,600.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843570 | 250096 | 250120 | ELF Bar BC5000 10pk - Sweet Menthol | 20 | $1,600.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843569 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 20 | $1,600.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843568 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 20 | $1,600.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843567 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 20 | $1,600.00 | $80.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843566 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 20 | $1,600.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843565 | 250096 | 250111 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | 20 | $1,600.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843564 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 20 | $1,600.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843563 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 20 | $1,600.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843562 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 20 | $1,600.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843560 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 20 | $1,600.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843559 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 20 | $1,600.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843558 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 20 | $1,600.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843557 | 250096 | 250100 | ELF Bar BC5000 10pk - Cuba Cigar | 20 | $1,600.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843556 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 20 | $1,600.00 | $80.00 |
| 271525 | 9/2/2022 15:20 | APVAPESHOP INC | 1843555 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 20 | $1,600.00 | $80.00 |
| 271539 | 9/2/2022 16:41 | APVAPESHOP INC | 1843923 | 271076 | 271090 | Hyde X 3000 Puffs - White Peach Melon | 2 | $130.00 | $65.00 |
| 271539 | 9/2/2022 16:41 | APVAPESHOP INC | 1843922 | 271076 | 271089 | Hyde X 3000 Puffs - Strawberry Pineapple Coconut | 2 | $130.00 | $65.00 |
| 271539 | 9/2/2022 16:41 | APVAPESHOP INC | 1843921 | 271076 | 271088 | Hyde X 3000 Puffs - Strawberry Orange Ice | 2 | $130.00 | $65.00 |
| 271539 | 9/2/2022 16:41 | APVAPESHOP INC | 1843920 | 271076 | 271087 | Hyde X 3000 Puffs - Strawberry Kiwi | 2 | $130.00 | $65.00 |
| 271539 | 9/2/2022 16:41 | APVAPESHOP INC | 1843919 | 271076 | 271086 | Hyde X 3000 Puffs - Strawberry Ice | 2 | $130.00 | $65.00 |
| 271539 | 9/2/2022 16:41 | APVAPESHOP INC | 1843918 | 271076 | 271085 | Hyde X 3000 Puffs - Strawberry Crunch | 2 | $130.00 | $65.00 |
| 271539 | 9/2/2022 16:41 | APVAPESHOP INC | 1843917 | 271076 | 271084 | Hyde X 3000 Puffs - Pomegranate Berry Mint | 2 | $130.00 | $65.00 |
| 271539 | 9/2/2022 16:41 | APVAPESHOP INC | 1843916 | 271076 | 271083 | Hyde X 3000 Puffs - Passion Fruit | 2 | $130.00 | $65.00 |
| 271539 | 9/2/2022 16:41 | APVAPESHOP INC | 1843915 | 271076 | 271082 | Hyde X 3000 Puffs - Orange Vanilla | 2 | $130.00 | $65.00 |
| 271539 | 9/2/2022 16:41 | APVAPESHOP INC | 1843914 | 271076 | 271081 | Hyde X 3000 Puffs - Orange Citrus | 2 | $130.00 | $65.00 |
| 271539 | 9/2/2022 16:41 | APVAPESHOP INC | 1843913 | 271076 | 271080 | Hyde X 3000 Puffs - Dragon Fruit Lemonade | 2 | $130.00 | $65.00 |
| 271539 | 9/2/2022 16:41 | APVAPESHOP INC | 1843912 | 271076 | 271091 | Hyde X 3000 Puffs - Cool Mint | 2 | $130.00 | $65.00 |
| 271539 | 9/2/2022 16:41 | APVAPESHOP INC | 1843911 | 271076 | 271079 | Hyde X 3000 Puffs - Blue Razz Ice | 2 | $130.00 | $65.00 |
| 271539 | 9/2/2022 16:41 | APVAPESHOP INC | 1843910 | 271076 | 271078 | Hyde X 3000 Puffs - Banana Papaya | 2 | $130.00 | $65.00 |
| 271539 | 9/2/2022 16:41 | APVAPESHOP INC | 1843909 | 271076 | 271077 | Hyde X 3000 Puffs - Apple Peach Watermelon | 2 | $130.00 | $65.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845402 | 176165 | 176166 | Watermelon Kiwi By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845382 | 257337 | 257341 | Trapple By Killer Fruits Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $24.00 | $8.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845406 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845386 | 257293 | 257297 | Pink Lemonade By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $24.00 | $8.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845412 | 198124 | 198125 | Pink Lemonade By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845376 | 240531 | 240535 | Killer Kustard By Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $24.00 | $8.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845404 | 23807 | 29712 | Juicy Watermelon By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845400 | 165284 | 165285 | Juicy Roll-Ups By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845398 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845408 | 176161 | 176163 | Grape Kiwi By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845410 | 29705 | 29707 | Fruit Punch By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845364 | 245738 | 245742 | Watermelon Apple By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $27.00 | $9.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845368 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $27.00 | $9.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845362 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $27.00 | $9.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845366 | 245732 | 245736 | Peach Blue Raspberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $27.00 | $9.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845356 | 245756 | 245760 | Grape Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $27.00 | $9.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845350 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $27.00 | $9.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845392 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845390 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845388 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845360 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845358 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845396 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845394 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845354 | 245756 | 245759 | Grape Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845352 | 245756 | 245758 | Grape Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845348 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845346 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845380 | 257337 | 257340 | Trapple By Killer Fruits Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845378 | 257337 | 257339 | Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845384 | 257293 | 257295 | Pink Lemonade By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845372 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845374 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 6 | $48.00 | $8.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845370 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 6 | $60.00 | $10.00 |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845403 | 176165 | 176166 | Watermelon Kiwi By Salt Bae 30ml - 25mg | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845365 | 245738 | 245742 | Watermelon Apple By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845393 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845391 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845383 | 257337 | 257341 | Trapple By Killer Fruits Vapetasia - Salt Nicotine 24mg - 30ml | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845381 | 257337 | 257340 | Trapple By Killer Fruits Vapetasia - 6mg - 100ml | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845379 | 257337 | 257339 | Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845389 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845407 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845369 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845363 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845361 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845359 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845387 | 257293 | 257297 | Pink Lemonade By Vapetasia - Salt Nicotine 24mg - 30ml | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845385 | 257293 | 257295 | Pink Lemonade By Vapetasia - 3mg - 100ml | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845413 | 198124 | 198125 | Pink Lemonade By Salt Bae 30ml - 25mg | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845367 | 245732 | 245736 | Peach Blue Raspberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845397 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845395 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845377 | 240531 | 240535 | Killer Kustard By Vapetasia - Salt Nicotine 48mg - 30ml | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845375 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845373 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845371 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 2 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845405 | 23807 | 29712 | Juicy Watermelon By Salt Bae 30ml - 25mg | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845401 | 165284 | 165285 | Juicy Roll-Ups By Salt Bae 30ml - 25mg | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845399 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845357 | 245756 | 245760 | Grape Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845355 | 245756 | 245759 | Grape Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845353 | 245756 | 245758 | Grape Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845409 | 176161 | 176163 | Grape Kiwi By Salt Bae 30ml - 25mg | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845411 | 29705 | 29707 | Fruit Punch By Salt Bae 30ml - 25mg | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845351 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845349 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | | |
| 271614 | 9/3/2022 11:36 | ANS EXOTICS SHOP INC | 1845347 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845450 | 266395 | 266402 | Hulk Tears By Mighty Vapors - 6mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845454 | 266395 | 266405 | Hulk Tears By Mighty Vapors - Salt Nicotine 50mg - 30ml | 9 | $72.00 | $8.00 |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845452 | 266395 | 266403 | Hulk Tears By Mighty Vapors - Salt Nicotine 35mg - 30ml | 9 | $72.00 | $8.00 |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845440 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 9 | $81.00 | $9.00 |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845438 | 245738 | 245742 | Watermelon Apple By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 9 | $81.00 | $9.00 |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845442 | 245732 | 245736 | Peach Blue Raspberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 9 | $81.00 | $9.00 |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845448 | 266395 | 266400 | Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 9 | $81.00 | $9.00 |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845432 | 245756 | 245760 | Grape Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 9 | $81.00 | $9.00 |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845436 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 9 | $81.00 | $9.00 |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845446 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845444 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845434 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 9 | $85.50 | $9.50 |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845441 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | | |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845439 | 245738 | 245742 | Watermelon Apple By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845447 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845443 | 245732 | 245736 | Peach Blue Raspberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | | |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845445 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845455 | 266395 | 266405 | Hulk Tears By Mighty Vapors - Salt Nicotine 50mg - 30ml | 3 | | |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845453 | 266395 | 266403 | Hulk Tears By Mighty Vapors - Salt Nicotine 35mg - 30ml | 3 | | |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845451 | 266395 | 266402 | Hulk Tears By Mighty Vapors - 6mg - 60ml (TFN) | 1 | | |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845449 | 266395 | 266400 | Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 3 | | |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845433 | 245756 | 245760 | Grape Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | | |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845437 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | | |
| 271616 | 9/3/2022 11:43 | ANS EXOTICS SHOP INC | 1845435 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | | |
| 271625 | 9/3/2022 13:17 | ANS EXOTICS SHOP INC | 1845572 | 244605 | 244609 | Menthol No. 1 By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 6 | $69.00 | $11.50 |
| 271625 | 9/3/2022 13:17 | ANS EXOTICS SHOP INC | 1845571 | 244605 | 244607 | Menthol No. 1 By Twist E-Liquid - 3mg - 2 x 60ml | 6 | $69.00 | $11.50 |
| 271666 | 9/4/2022 1:34 | Mr Exotix | 1846484 | 257176 | 257185 | Air Bar Box 5000 Puffs 5pk - Strawberry Mango | 1 | $47.50 | $47.50 |
| 271666 | 9/4/2022 1:34 | Mr Exotix | 1846482 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 1 | $47.50 | $47.50 |
| 271666 | 9/4/2022 1:34 | Mr Exotix | 1846477 | 257176 | 257193 | Air Bar Box 5000 Puffs 5pk - Watermelon Ice | 2 | $95.00 | $47.50 |
| 271666 | 9/4/2022 1:34 | Mr Exotix | 1846483 | 257176 | 257178 | Air Bar Box 5000 Puffs 5pk - Grape Ice | 2 | $95.00 | $47.50 |
| 271716 | 9/4/2022 23:55 | Cloud jay Corp | 1847632 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 1 | $52.50 | $52.50 |
| 271716 | 9/4/2022 23:55 | Cloud jay Corp | 1847631 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 1 | $52.50 | $52.50 |
| 271716 | 9/4/2022 23:55 | Cloud jay Corp | 1847630 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 1 | $52.50 | $52.50 |
| 271716 | 9/4/2022 23:55 | Cloud jay Corp | 1847629 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 1 | $52.50 | $52.50 |
| 271716 | 9/4/2022 23:55 | Cloud jay Corp | 1847628 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 1 | $52.50 | $52.50 |
| 271716 | 9/4/2022 23:55 | Cloud jay Corp | 1847627 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 1 | $52.50 | $52.50 |
| 271716 | 9/4/2022 23:55 | Cloud jay Corp | 1847626 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 1 | $52.50 | $52.50 |
| 271716 | 9/4/2022 23:55 | Cloud jay Corp | 1847638 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 271716 | 9/4/2022 23:55 | Cloud jay Corp | 1847637 | 250096 | 250120 | ELF Bar BC5000 10pk - Sweet Menthol | 2 | $160.00 | $80.00 |
| 271716 | 9/4/2022 23:55 | Cloud jay Corp | 1847636 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 271716 | 9/4/2022 23:55 | Cloud jay Corp | 1847635 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 271716 | 9/4/2022 23:55 | Cloud jay Corp | 1847634 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 2 | $160.00 | $80.00 |
| 271716 | 9/4/2022 23:55 | Cloud jay Corp | 1847633 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 271716 | 9/4/2022 23:55 | Cloud jay Corp | 1847625 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 4 | $210.00 | $52.50 |
| 271757 | 9/5/2022 14:09 | Cloud jay Corp | 1848496 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 24 | $1,848.00 | $77.00 |
| 271757 | 9/5/2022 14:09 | Cloud jay Corp | 1848495 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 120 | $9,240.00 | $77.00 |
| 271765 | 9/5/2022 14:34 | E smoke & cigar | 1848689 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 271765 | 9/5/2022 14:34 | E smoke & cigar | 1848685 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 271765 | 9/5/2022 14:34 | E smoke & cigar | 1848683 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 271765 | 9/5/2022 14:34 | E smoke & cigar | 1848688 | 247611 | 247627 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Tropical | 1 | $60.00 | $60.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271765 | 9/5/2022 14:34 | E smoke & cigar | 1848690 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | | |
| 271765 | 9/5/2022 14:34 | E smoke & cigar | 1848686 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 271765 | 9/5/2022 14:34 | E smoke & cigar | 1848684 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 271769 | 9/5/2022 15:10 | Finest Distributors LLC | 1848724 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 5 | $400.00 | $80.00 |
| 271769 | 9/5/2022 15:10 | Finest Distributors LLC | 1848723 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 5 | $400.00 | $80.00 |
| 271769 | 9/5/2022 15:10 | Finest Distributors LLC | 1848722 | 250096 | 250120 | ELF Bar BC5000 10pk - Sweet Menthol | 5 | $400.00 | $80.00 |
| 271769 | 9/5/2022 15:10 | Finest Distributors LLC | 1848721 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 5 | $400.00 | $80.00 |
| 271769 | 9/5/2022 15:10 | Finest Distributors LLC | 1848720 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 5 | $400.00 | $80.00 |
| 271769 | 9/5/2022 15:10 | Finest Distributors LLC | 1848719 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 5 | $400.00 | $80.00 |
| 271769 | 9/5/2022 15:10 | Finest Distributors LLC | 1848718 | 250096 | 250114 | ELF Bar BC5000 10pk - Red Mojito | 5 | $400.00 | $80.00 |
| 271769 | 9/5/2022 15:10 | Finest Distributors LLC | 1848717 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 5 | $400.00 | $80.00 |
| 271769 | 9/5/2022 15:10 | Finest Distributors LLC | 1848716 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 5 | $400.00 | $80.00 |
| 271769 | 9/5/2022 15:10 | Finest Distributors LLC | 1848715 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 5 | $400.00 | $80.00 |
| 271769 | 9/5/2022 15:10 | Finest Distributors LLC | 1848714 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 5 | $400.00 | $80.00 |
| 271769 | 9/5/2022 15:10 | Finest Distributors LLC | 1848713 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 5 | $400.00 | $80.00 |
| 271769 | 9/5/2022 15:10 | Finest Distributors LLC | 1848712 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 5 | $400.00 | $80.00 |
| 271769 | 9/5/2022 15:10 | Finest Distributors LLC | 1848711 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 5 | $400.00 | $80.00 |
| 271769 | 9/5/2022 15:10 | Finest Distributors LLC | 1848710 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 20 | $1,600.00 | $80.00 |
| 271805 | 9/5/2022 18:41 | ROSS DISTRO. | 1849362 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 6 | $30.00 | $5.00 |
| 271805 | 9/5/2022 18:41 | ROSS DISTRO. | 1849353 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 1 | $35.00 | $35.00 |
| 271805 | 9/5/2022 18:41 | ROSS DISTRO. | 1849352 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $35.00 | $35.00 |
| 271805 | 9/5/2022 18:41 | ROSS DISTRO. | 1849351 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 1 | $35.00 | $35.00 |
| 271805 | 9/5/2022 18:41 | ROSS DISTRO. | 1849358 | 198445 | 198462 | Hyde Edge 1500 Puffs 10pk - Spearmint | 1 | $53.50 | $53.50 |
| 271805 | 9/5/2022 18:41 | ROSS DISTRO. | 1849357 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 1 | $82.50 | $82.50 |
| 271805 | 9/5/2022 18:41 | ROSS DISTRO. | 1849356 | 250096 | 250120 | ELF Bar BC5000 10pk - Sweet Menthol | 1 | $82.50 | $82.50 |
| 271805 | 9/5/2022 18:41 | ROSS DISTRO. | 1849360 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 1 | $82.50 | $82.50 |
| 271805 | 9/5/2022 18:41 | ROSS DISTRO. | 1849359 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 1 | $82.50 | $82.50 |
| 271805 | 9/5/2022 18:41 | ROSS DISTRO. | 1849361 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $165.00 | $82.50 |
| 271805 | 9/5/2022 18:41 | ROSS DISTRO. | 1849355 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $165.00 | $82.50 |
| 271805 | 9/5/2022 18:41 | ROSS DISTRO. | 1849354 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $165.00 | $82.50 |
| 271823 | 9/5/2022 23:17 | Mikes Smoke Shop | 1850103 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $936.00 | $78.00 |
| 271823 | 9/5/2022 23:17 | Mikes Smoke Shop | 1850102 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 42 | $3,276.00 | $78.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850461 | 243410 | 243416 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850456 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 10 | $60.00 | $6.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850455 | 240600 | 242327 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $60.00 | $6.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850454 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | 10 | $60.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850453 | 240690 | 240694 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $60.00 | $6.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850452 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $60.00 | $6.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850458 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 10 | $60.00 | $6.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850457 | 240588 | 240592 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $60.00 | $6.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850451 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 10 | $60.00 | $6.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850450 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $60.00 | $6.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850449 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 20 | $120.00 | $6.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850448 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 20 | $120.00 | $6.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850460 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 25 | $150.00 | $6.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850459 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 25 | $150.00 | $6.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850468 | 203614 | 203634 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Watermelon | 3 | $159.00 | $53.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850467 | 203614 | 203632 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Banana | 3 | $159.00 | $53.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850470 | 203614 | 231895 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Watermelon | 3 | $159.00 | $53.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850466 | 203614 | 203630 | GLAMEE NOVA 4000 Puffs 10pk - Peach Ice | 3 | $159.00 | $53.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850462 | 203614 | 203615 | GLAMEE NOVA 4000 Puffs 10pk - Blue Razz Ice | 3 | $159.00 | $53.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850465 | 203614 | 243434 | GLAMEE NOVA 4000 Puffs 10pk - Mighty Mint | 5 | $265.00 | $53.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850464 | 203614 | 203629 | GLAMEE NOVA 4000 Puffs 10pk - Lush Ice | 5 | $265.00 | $53.00 |
| 271847 | 9/6/2022 10:53 | APVAPESHOP INC | 1850463 | 203614 | 203627 | GLAMEE NOVA 4000 Puffs 10pk - Cool Mint | 10 | $530.00 | $53.00 |
| 271897 | 9/6/2022 14:02 | WORKNPRAY ENTERPRISES INC | 1851195 | 244451 | 244454 | Leo By Zenith E-Juice - 6mg - 100ml | 1 | $9.00 | $9.00 |
| 271897 | 9/6/2022 14:02 | WORKNPRAY ENTERPRISES INC | 1851194 | 244451 | 244453 | Leo By Zenith E-Juice - 3mg - 100ml | 1 | $9.00 | $9.00 |
| 271897 | 9/6/2022 14:02 | WORKNPRAY ENTERPRISES INC | 1851197 | 255454 | 255457 | Cassiopeia By Zenith E-Juice - 6mg - 120ml | 1 | $10.00 | $10.00 |
| 271897 | 9/6/2022 14:02 | WORKNPRAY ENTERPRISES INC | 1851196 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 1 | $10.00 | $10.00 |
| 271897 | 9/6/2022 14:02 | WORKNPRAY ENTERPRISES INC | 1851193 | 242055 | 242058 | Lynx By Zenith E-Juice - 6mg - 120ml | 2 | $20.00 | $10.00 |
| 271897 | 9/6/2022 14:02 | WORKNPRAY ENTERPRISES INC | 1851192 | 242055 | 242057 | Lynx By Zenith E-Juice - 3mg - 120ml | 2 | $20.00 | $10.00 |
| 271897 | 9/6/2022 14:02 | WORKNPRAY ENTERPRISES INC | 1851190 | 244433 | 244435 | Taurus By Zenith E-Juice - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 271897 | 9/6/2022 14:02 | WORKNPRAY ENTERPRISES INC | 1851191 | 244433 | 244435 | Taurus By Zenith E-Juice - 3mg - 100ml | 2 | | |
| 271924 | 9/6/2022 14:45 | Brooklyn Smokes Inc | 1851398 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 271924 | 9/6/2022 14:45 | Brooklyn Smokes Inc | 1851399 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 3 | | |
| 271949 | 9/6/2022 15:28 | Cloud jay Corp | 1851671 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 1 | $35.00 | $35.00 |
| 271949 | 9/6/2022 15:28 | Cloud jay Corp | 1851666 | 271907 | 271909 | STIG XL 700 Puffs 10pk - Iced Apple Bomb | 1 | $35.00 | $35.00 |
| 271949 | 9/6/2022 15:28 | Cloud jay Corp | 1851664 | 271907 | 271913 | STIG XL 700 Puffs 10pk - Cubano | 2 | $70.00 | $35.00 |
| 271949 | 9/6/2022 15:28 | Cloud jay Corp | 1851670 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 3 | $105.00 | $35.00 |
| 271949 | 9/6/2022 15:28 | Cloud jay Corp | 1851669 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 3 | $105.00 | $35.00 |
| 271949 | 9/6/2022 15:28 | Cloud jay Corp | 1851668 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 3 | $105.00 | $35.00 |
| 271949 | 9/6/2022 15:28 | Cloud jay Corp | 1851667 | 271907 | 271910 | STIG XL 700 Puffs 10pk - Iced Berry Bomb | 3 | $105.00 | $35.00 |
| 271949 | 9/6/2022 15:28 | Cloud jay Corp | 1851663 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 271949 | 9/6/2022 15:28 | Cloud jay Corp | 1851662 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 271949 | 9/6/2022 15:28 | Cloud jay Corp | 1851661 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 271949 | 9/6/2022 15:28 | Cloud jay Corp | 1851660 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 271949 | 9/6/2022 15:28 | Cloud jay Corp | 1851659 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 2 | $160.00 | $80.00 |
| 271949 | 9/6/2022 15:28 | Cloud jay Corp | 1851658 | 250096 | 250114 | ELF Bar BC5000 10pk - Red Mojito | 2 | $160.00 | $80.00 |
| 271949 | 9/6/2022 15:28 | Cloud jay Corp | 1851657 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 2 | $160.00 | $80.00 |
| 271949 | 9/6/2022 15:28 | Cloud jay Corp | 1851656 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 2 | $160.00 | $80.00 |
| 271949 | 9/6/2022 15:28 | Cloud jay Corp | 1851655 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 271959 | 9/6/2022 15:41 | APVAPESHOP INC | 1851747 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 10 | $350.00 | $35.00 |
| 271959 | 9/6/2022 15:41 | APVAPESHOP INC | 1851746 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 10 | $350.00 | $35.00 |
| 271959 | 9/6/2022 15:41 | APVAPESHOP INC | 1851745 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 10 | $350.00 | $35.00 |
| 271959 | 9/6/2022 15:41 | APVAPESHOP INC | 1851744 | 271907 | 271911 | STIG XL 700 Puffs 10pk - Iced Purple Bomb | 10 | $350.00 | $35.00 |
| 271959 | 9/6/2022 15:41 | APVAPESHOP INC | 1851743 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 10 | $350.00 | $35.00 |
| 271959 | 9/6/2022 15:41 | APVAPESHOP INC | 1851742 | 271907 | 271910 | STIG XL 700 Puffs 10pk - Iced Berry Bomb | 10 | $350.00 | $35.00 |
| 271959 | 9/6/2022 15:41 | APVAPESHOP INC | 1851741 | 271907 | 271909 | STIG XL 700 Puffs 10pk - Iced Apple Bomb | 10 | $350.00 | $35.00 |
| 271959 | 9/6/2022 15:41 | APVAPESHOP INC | 1851739 | 271907 | 271913 | STIG XL 700 Puffs 10pk - Cubano | 10 | $350.00 | $35.00 |
| 271959 | 9/6/2022 15:41 | APVAPESHOP INC | 1851738 | 271907 | 271912 | STIG XL 700 Puffs 10pk - Crisp Apple | 10 | $350.00 | $35.00 |
| 271977 | 9/6/2022 16:57 | Mikes Smoke Shop | 1851886 | 271907 | 271913 | STIG XL 700 Puffs 10pk - Cubano | 2 | $90.00 | $45.00 |
| 271978 | 9/6/2022 17:00 | Mikes Smoke Shop | 1851889 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 2 | $90.00 | $45.00 |
| 272010 | 9/6/2022 18:38 | ROSS DISTRO. | 1852299 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 1 | $35.00 | $35.00 |
| 272010 | 9/6/2022 18:38 | ROSS DISTRO. | 1852304 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $35.00 | $35.00 |
| 272010 | 9/6/2022 18:38 | ROSS DISTRO. | 1852303 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 1 | $35.00 | $35.00 |
| 272010 | 9/6/2022 18:38 | ROSS DISTRO. | 1852298 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 1 | $41.25 | $41.25 |
| 272010 | 9/6/2022 18:38 | ROSS DISTRO. | 1852297 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 1 | $41.25 | $41.25 |
| 272010 | 9/6/2022 18:38 | ROSS DISTRO. | 1852296 | 231424 | 259323 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | 1 | $41.25 | $41.25 |
| 272010 | 9/6/2022 18:38 | ROSS DISTRO. | 1852300 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $154.00 | $77.00 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852884 | 241225 | 241230 | Shamrock Cookie By SadBoy - Salt Nicotine 48mg - 30ml | 5 | $27.50 | $5.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852887 | 259687 | 259692 | Riberry Lemonade By IVG - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852882 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852883 | 240869 | 240874 | Mango Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852886 | 265561 | 265567 | Jewel Mint Ice By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852885 | 257331 | 257336 | Iced Blue Razz By Killer Fruits Vapetasia - Salt Nicotine 48mg - 30ml | 5 | $27.50 | $5.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852881 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 5 | $28.75 | $5.75 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852880 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 5 | $28.75 | $5.75 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852879 | 238150 | 238168 | Glamee Magic 6000 Puffs 10pk - Watermelon Ice | 1 | $72.50 | $72.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852878 | 238150 | 238161 | Glamee Magic 6000 Puffs 10pk - Raspberry Peach | 1 | $72.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852877 | 238150 | 257503 | Glamee Magic 6000 Puffs 10pk - Fruit Paradise | 1 | $72.50 | $72.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852876 | 238150 | 257502 | Glamee Magic 6000 Puffs 10pk - Burst Grapefruit | 1 | $72.50 | $72.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852875 | 238150 | 238154 | Glamee Magic 6000 Puffs 10pk - Blueberry Strawberry | 1 | $72.50 | $72.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852874 | 238150 | 238153 | Glamee Magic 6000 Puffs 10pk - Blueberry Raspberry Lemon | 1 | $72.50 | $72.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852861 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 1 | $82.50 | $82.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852860 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 1 | $82.50 | $82.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852857 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 1 | $82.50 | $82.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852856 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 1 | $82.50 | $82.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852855 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 1 | $82.50 | $82.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852867 | 257176 | 257186 | Air Bar Box 5000 Puffs 5pk - Super Mint | 2 | $82.50 | $41.25 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852872 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 2 | $90.00 | $45.00 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852871 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 2 | $90.00 | $45.00 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852870 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 2 | $90.00 | $45.00 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852862 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $165.00 | $82.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852859 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 2 | $165.00 | $82.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852858 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 2 | $165.00 | $82.50 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852868 | 257176 | 257187 | Air Bar Box 5000 Puffs 5pk - Watermelon Candy | 4 | $165.00 | $41.25 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852866 | 257176 | 257184 | Air Bar Box 5000 Puffs 5pk - Strawberry Kiwi | 4 | $165.00 | $41.25 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852865 | 257176 | 257178 | Air Bar Box 5000 Puffs 5pk - Grape Ice | 4 | $165.00 | $41.25 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852864 | 257176 | 257190 | Air Bar Box 5000 Puffs 5pk - Double Apple | 4 | $165.00 | $41.25 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852863 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 4 | $165.00 | $41.25 |
| 272031 | 9/6/2022 19:48 | ROSS DISTRO. | 1852869 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 4 | $180.00 | $45.00 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853508 | 231424 | 231439 | Fume Infinity 3500 Puffs 5pk - Lychee Ice | 1 | $43.75 | $43.75 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853507 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 1 | $43.75 | $43.75 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853506 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 1 | $43.75 | $43.75 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853498 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 1 | $52.50 | $52.50 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853497 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 1 | $52.50 | $52.50 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853496 | 231391 | 231408 | Fume Extra 1500 Puffs 10pk - Cotton Candy | 1 | $52.50 | $52.50 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853511 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 2 | $87.50 | $43.75 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853509 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 2 | $87.50 | $43.75 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853505 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 2 | $87.50 | $43.75 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853504 | 231424 | 259323 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | 2 | $87.50 | $43.75 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853503 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 2 | $105.00 | $52.50 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853502 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 2 | $105.00 | $52.50 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853500 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 2 | $105.00 | $52.50 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853492 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 2 | $105.00 | $52.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853493 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 3 | $157.50 | $52.50 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853510 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 4 | $175.00 | $43.75 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853495 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 4 | $210.00 | $52.50 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853501 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 5 | $262.50 | $52.50 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853499 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 5 | $262.50 | $52.50 |
| 272048 | 9/6/2022 22:06 | Cloud jay Corp | 1853494 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 5 | $262.50 | $52.50 |
| 272081 | 9/7/2022 10:26 | APVAPESHOP INC | 1854062 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 27 | $2,079.00 | $77.00 |
| 272117 | 9/7/2022 14:28 | Finest Distributors LLC | 1854558 | 227193 | 227216 | Fume Ultra 2500 Puffs 10pk - Mango | 3 | $202.50 | $67.50 |
| 272117 | 9/7/2022 14:28 | Finest Distributors LLC | 1854555 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 5 | $218.75 | $43.75 |
| 272117 | 9/7/2022 14:28 | Finest Distributors LLC | 1854554 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 5 | $218.75 | $43.75 |
| 272117 | 9/7/2022 14:28 | Finest Distributors LLC | 1854562 | 227193 | 227210 | Fume Ultra 2500 Puffs 10pk - Tangerine Ice | 5 | $337.50 | $67.50 |
| 272117 | 9/7/2022 14:28 | Finest Distributors LLC | 1854557 | 227193 | 250479 | Fume Ultra 2500 Puffs 10pk - Dessert Breeze | 5 | $337.50 | $67.50 |
| 272117 | 9/7/2022 14:28 | Finest Distributors LLC | 1854560 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 7 | $472.50 | $67.50 |
| 272117 | 9/7/2022 14:28 | Finest Distributors LLC | 1854561 | 227193 | 253644 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | 10 | $675.00 | $67.50 |
| 272117 | 9/7/2022 14:28 | Finest Distributors LLC | 1854559 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 10 | $675.00 | $67.50 |
| 272117 | 9/7/2022 14:28 | Finest Distributors LLC | 1854556 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 10 | $675.00 | $67.50 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854675 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 3 | $240.00 | $80.00 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854665 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 3 | $240.00 | $80.00 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854663 | 250096 | 250101 | ELF Bar BC5000 10pk - Energy | 3 | $240.00 | $80.00 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854678 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 5 | $400.00 | $80.00 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854677 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $400.00 | $80.00 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854676 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 5 | $400.00 | $80.00 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854674 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 5 | $400.00 | $80.00 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854673 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 5 | $400.00 | $80.00 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854670 | 250096 | 250114 | ELF Bar BC5000 10pk - Red Mojito | 5 | $400.00 | $80.00 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854669 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 5 | $400.00 | $80.00 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854667 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 5 | $400.00 | $80.00 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854664 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 5 | $400.00 | $80.00 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854672 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 10 | $800.00 | $80.00 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854671 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 10 | $800.00 | $80.00 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854679 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 15 | $1,200.00 | $80.00 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854666 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 15 | $1,200.00 | $80.00 |
| 272124 | 9/7/2022 14:55 | Finest Distributors LLC | 1854668 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 20 | $1,600.00 | $80.00 |
| 272149 | 9/7/2022 16:35 | Cloud jay Corp | 1854995 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 2 | $130.00 | $65.00 |
| 272149 | 9/7/2022 16:35 | Cloud jay Corp | 1854994 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 2 | $130.00 | $65.00 |
| 272188 | 9/7/2022 17:27 | Cloud jay Corp | 1855425 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 272188 | 9/7/2022 17:27 | Cloud jay Corp | 1855424 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 1 | $80.00 | $80.00 |
| 272188 | 9/7/2022 17:27 | Cloud jay Corp | 1855436 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 272188 | 9/7/2022 17:27 | Cloud jay Corp | 1855435 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |
| 272188 | 9/7/2022 17:27 | Cloud jay Corp | 1855434 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 2 | $160.00 | $80.00 |
| 272188 | 9/7/2022 17:27 | Cloud jay Corp | 1855433 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 272188 | 9/7/2022 17:27 | Cloud jay Corp | 1855432 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 2 | $160.00 | $80.00 |
| 272188 | 9/7/2022 17:27 | Cloud jay Corp | 1855431 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 272188 | 9/7/2022 17:27 | Cloud jay Corp | 1855430 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 2 | $160.00 | $80.00 |
| 272188 | 9/7/2022 17:27 | Cloud jay Corp | 1855429 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 272188 | 9/7/2022 17:27 | Cloud jay Corp | 1855428 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 2 | $160.00 | $80.00 |
| 272188 | 9/7/2022 17:27 | Cloud jay Corp | 1855427 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 272188 | 9/7/2022 17:27 | Cloud jay Corp | 1855426 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 2 | $160.00 | $80.00 |
| 272188 | 9/7/2022 17:27 | Cloud jay Corp | 1855423 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 272188 | 9/7/2022 17:27 | Cloud jay Corp | 1855422 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $160.00 | $80.00 |
| 272188 | 9/7/2022 17:27 | Cloud jay Corp | 1855421 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 272190 | 9/7/2022 17:30 | APVAPESHOP INC | 1855454 | 272158 | | NKD100 Max 4500 Puffs 120pk (Bundle Offer) | 1 | $510.00 | $510.00 |
| 272202 | 9/7/2022 18:05 | Finest Distributors LLC | 1855525 | 250908 | 250926 | Esco Bar 2500 Puffs - Red Apple | 1 | $67.50 | $67.50 |
| 272202 | 9/7/2022 18:05 | Finest Distributors LLC | 1855522 | 250908 | 256278 | Esco Bar 2500 Puffs - H2O - Strawberry | 1 | $67.50 | $67.50 |
| 272202 | 9/7/2022 18:05 | Finest Distributors LLC | 1855521 | 250908 | 256277 | Esco Bar 2500 Puffs - H2O - Peach | 1 | $67.50 | $67.50 |
| 272202 | 9/7/2022 18:05 | Finest Distributors LLC | 1855520 | 250908 | 256276 | Esco Bar 2500 Puffs - H2O - Grape | 1 | $67.50 | $67.50 |
| 272202 | 9/7/2022 18:05 | Finest Distributors LLC | 1855524 | 250908 | 250914 | Esco Bar 2500 Puffs - Carsonator - Blueberry Ambrosia | 1 | $67.50 | $67.50 |
| 272202 | 9/7/2022 18:05 | Finest Distributors LLC | 1855534 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 2 | $130.00 | $65.00 |
| 272202 | 9/7/2022 18:05 | Finest Distributors LLC | 1855533 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 2 | $130.00 | $65.00 |
| 272202 | 9/7/2022 18:05 | Finest Distributors LLC | 1855532 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 2 | $130.00 | $65.00 |
| 272202 | 9/7/2022 18:05 | Finest Distributors LLC | 1855531 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 2 | $130.00 | $65.00 |
| 272202 | 9/7/2022 18:05 | Finest Distributors LLC | 1855530 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 2 | $130.00 | $65.00 |
| 272202 | 9/7/2022 18:05 | Finest Distributors LLC | 1855529 | 216791 | 221823 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | 2 | $130.00 | $65.00 |
| 272202 | 9/7/2022 18:05 | Finest Distributors LLC | 1855528 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 2 | $130.00 | $65.00 |
| 272202 | 9/7/2022 18:05 | Finest Distributors LLC | 1855527 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 2 | $130.00 | $65.00 |
| 272202 | 9/7/2022 18:05 | Finest Distributors LLC | 1855526 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 2 | $130.00 | $65.00 |
| 272232 | 9/7/2022 19:52 | NISSAN ENTERPRISES INC | 1855889 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 2 | $160.00 | $80.00 |
| 272239 | 9/7/2022 21:01 | ROSS DISTRO. | 1856038 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 1 | $37.50 | $37.50 |
| 272239 | 9/7/2022 21:01 | ROSS DISTRO. | 1856044 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 1 | $82.50 | $82.50 |
| 272239 | 9/7/2022 21:01 | ROSS DISTRO. | 1856043 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 1 | $82.50 | $82.50 |
| 272239 | 9/7/2022 21:01 | ROSS DISTRO. | 1856042 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 1 | $82.50 | $82.50 |
| 272239 | 9/7/2022 21:01 | ROSS DISTRO. | 1856041 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 1 | $82.50 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 272239 | 9/7/2022 21:01 | ROSS DISTRO. | 1856040 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 1 | $82.50 | $82.50 |
| 272239 | 9/7/2022 21:01 | ROSS DISTRO. | 1856039 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 1 | $82.50 | $82.50 |
| 272239 | 9/7/2022 21:01 | ROSS DISTRO. | 1856037 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 4 | $140.00 | $35.00 |
| 272239 | 9/7/2022 21:01 | ROSS DISTRO. | 1856032 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $165.00 | $82.50 |
| 272239 | 9/7/2022 21:01 | ROSS DISTRO. | 1856036 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $165.00 | $82.50 |
| 272239 | 9/7/2022 21:01 | ROSS DISTRO. | 1856035 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 2 | $165.00 | $82.50 |
| 272239 | 9/7/2022 21:01 | ROSS DISTRO. | 1856034 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 2 | $165.00 | $82.50 |
| 272239 | 9/7/2022 21:01 | ROSS DISTRO. | 1856033 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $165.00 | $82.50 |
| 272239 | 9/7/2022 21:01 | ROSS DISTRO. | 1856031 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $165.00 | $82.50 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857163 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 2 | $130.00 | $65.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857144 | 264372 | 264374 | NKD100 Max 4500 Puffs 10pk - Blueberry Lemon Ice | 2 | $135.00 | $67.50 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857151 | 268041 | 268049 | Salt Bae Drip Pro 6500 Puffs - Iced Wintergreen | 2 | $155.00 | $77.50 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857149 | 268041 | 268045 | Salt Bae Drip Pro 6500 Puffs - Iced Blue Raspberry Lemonade | 2 | $155.00 | $77.50 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857143 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 5 | $337.50 | $67.50 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857141 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 10 | $350.00 | $35.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857138 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 10 | $350.00 | $35.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857137 | 271907 | 271913 | STIG XL 700 Puffs 10pk - Cubano | 10 | $350.00 | $35.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857145 | 264372 | 271954 | NKD100 Max 4500 Puffs 10pk - Grape Ice | 6 | $405.00 | $67.50 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857160 | 269238 | 269251 | Geek Bar 5000 Puffs - White Gummy Ice | 6 | $450.00 | $75.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857146 | 264372 | 271955 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | 7 | $472.50 | $67.50 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857158 | 269238 | 269249 | Geek Bar 5000 Puffs - Tropical Rainbow Blast | 7 | $525.00 | $75.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857155 | 269238 | 269242 | Geek Bar 5000 Puffs - Grape Ice | 7 | $525.00 | $75.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857154 | 269238 | 269241 | Geek Bar 5000 Puffs - Fuji Melon Ice | 7 | $525.00 | $75.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857153 | 269238 | 269240 | Geek Bar 5000 Puffs - Blue Razz Lemonade | 7 | $525.00 | $75.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857159 | 269238 | 269250 | Geek Bar 5000 Puffs - Watermelon Ice | 8 | $600.00 | $75.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857150 | 268041 | 268046 | Salt Bae Drip Pro 6500 Puffs - Iced Blueberry | 8 | $620.00 | $77.50 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857142 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 10 | $675.00 | $67.50 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857140 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 20 | $700.00 | $35.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857139 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 20 | $700.00 | $35.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857157 | 269238 | 269244 | Geek Bar 5000 Puffs - Mint | 10 | $750.00 | $75.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857156 | 269238 | 269243 | Geek Bar 5000 Puffs - Juicy Peach Ice | 10 | $750.00 | $75.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857152 | 269238 | 269239 | Geek Bar 5000 Puffs - Berry Trio Ice | 10 | $750.00 | $75.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857167 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 20 | $1,300.00 | $65.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857166 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 20 | $1,300.00 | $65.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857161 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 20 | $1,300.00 | $65.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857165 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 40 | $2,600.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857164 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 40 | $2,600.00 | $65.00 |
| 272305 | 9/8/2022 14:56 | Vape Guys Distribution | 1857162 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 40 | $2,600.00 | $65.00 |
| 272418 | 9/9/2022 12:45 | Brooklyn Smokes Inc | 1859716 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 272418 | 9/9/2022 12:45 | Brooklyn Smokes Inc | 1859718 | 244957 | 244961 | myblu Liquidpod 5pk - Menthol 2.4% | 4 | $143.00 | $35.75 |
| 272418 | 9/9/2022 12:45 | Brooklyn Smokes Inc | 1859717 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 272469 | 9/9/2022 15:26 | U Mart Inc | 1860036 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $936.00 | $78.00 |
| 272469 | 9/9/2022 15:26 | U Mart Inc | 1860034 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,340.00 | $78.00 |
| 272602 | 9/9/2022 23:49 | 18th Ave Smoke Shop Discount | 1861257 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 272602 | 9/9/2022 23:49 | 18th Ave Smoke Shop Discount | 1861260 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $185.76 | $92.88 |
| 272602 | 9/9/2022 23:49 | 18th Ave Smoke Shop Discount | 1861258 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 5 | | |
| 272728 | 9/10/2022 17:35 | Vape Guys Distribution | 1861869 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 272728 | 9/10/2022 17:35 | Vape Guys Distribution | 1861870 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 272728 | 9/10/2022 17:35 | Vape Guys Distribution | 1861868 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 50 | $237.50 | $4.75 |
| 272728 | 9/10/2022 17:35 | Vape Guys Distribution | 1861867 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 50 | $237.50 | $4.75 |
| 272728 | 9/10/2022 17:35 | Vape Guys Distribution | 1861872 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 10 | $350.00 | $35.00 |
| 272728 | 9/10/2022 17:35 | Vape Guys Distribution | 1861871 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 20 | $700.00 | $35.00 |
| 272733 | 9/10/2022 18:20 | Jumuna Inc | 1861909 | 216002 | 216010 | Pod Mesh 2500 Puffs 10pk - Frozen Fuji Apple Tangerine | 1 | $45.00 | $45.00 |
| 272733 | 9/10/2022 18:20 | Jumuna Inc | 1861908 | 216002 | 216004 | Pod Mesh 2500 Puffs 10pk - Aloe Grape | 1 | $45.00 | $45.00 |
| 272820 | 9/12/2022 0:03 | Cloud jay Corp | 1864465 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 272820 | 9/12/2022 0:03 | Cloud jay Corp | 1864464 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 272820 | 9/12/2022 0:03 | Cloud jay Corp | 1864467 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 15 | $82.50 | $5.50 |
| 272820 | 9/12/2022 0:03 | Cloud jay Corp | 1864466 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 15 | $82.50 | $5.50 |
| 272820 | 9/12/2022 0:03 | Cloud jay Corp | 1864463 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $137.50 | $5.50 |
| 272820 | 9/12/2022 0:03 | Cloud jay Corp | 1864462 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $137.50 | $5.50 |
| 272820 | 9/12/2022 0:03 | Cloud jay Corp | 1864456 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 272820 | 9/12/2022 0:03 | Cloud jay Corp | 1864455 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 272820 | 9/12/2022 0:03 | Cloud jay Corp | 1864454 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 272820 | 9/12/2022 0:03 | Cloud jay Corp | 1864461 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $275.00 | $5.50 |
| 272820 | 9/12/2022 0:03 | Cloud jay Corp | 1864460 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $275.00 | $5.50 |
| 272828 | 9/12/2022 8:52 | E smoke & cigar | 1864567 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 272828 | 9/12/2022 8:52 | E smoke & cigar | 1864564 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 272828 | 9/12/2022 8:52 | E smoke & cigar | 1864568 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 272828 | 9/12/2022 8:52 | E smoke & cigar | 1864565 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | | |
| 272890 | 9/12/2022 14:26 | Brooklyn Smokes Inc | 1865768 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 272890 | 9/12/2022 14:26 | Brooklyn Smokes Inc | 1865770 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 4 | $32.00 | $8.00 |
| 272890 | 9/12/2022 14:26 | Brooklyn Smokes Inc | 1865771 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 272890 | 9/12/2022 14:26 | Brooklyn Smokes Inc | 1865769 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 272906 | 9/12/2022 15:52 | 4 Way Deli | 1865924 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 1 | $40.00 | $40.00 |
| 272906 | 9/12/2022 15:52 | 4 Way Deli | 1865923 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $40.00 | $40.00 |
| 272906 | 9/12/2022 15:52 | 4 Way Deli | 1865922 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 2 | $80.00 | $40.00 |
| 272906 | 9/12/2022 15:52 | 4 Way Deli | 1865921 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 1 | $80.00 | $80.00 |
| 272906 | 9/12/2022 15:52 | 4 Way Deli | 1865925 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 1 | $80.00 | $80.00 |
| 272906 | 9/12/2022 15:52 | 4 Way Deli | 1865920 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 1 | $80.00 | $80.00 |
| 272906 | 9/12/2022 15:52 | 4 Way Deli | 1865919 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 1 | $80.00 | $80.00 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866048 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 2 | $87.50 | $43.75 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866047 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 2 | $87.50 | $43.75 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866046 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 2 | $87.50 | $43.75 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866045 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 2 | $87.50 | $43.75 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866044 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 2 | $87.50 | $43.75 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866042 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 2 | $87.50 | $43.75 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866039 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 2 | $130.00 | $65.00 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866038 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 2 | $130.00 | $65.00 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866037 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 2 | $130.00 | $65.00 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866036 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 2 | $130.00 | $65.00 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866035 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 2 | $130.00 | $65.00 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866034 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 2 | $130.00 | $65.00 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866033 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 2 | $130.00 | $65.00 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866041 | 227193 | 227209 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | 2 | $135.00 | $67.50 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866040 | 227193 | 232410 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | 2 | $135.00 | $67.50 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866032 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 4 | $140.00 | $35.00 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866031 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 4 | $140.00 | $35.00 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866030 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 4 | $140.00 | $35.00 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866029 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 4 | $140.00 | $35.00 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866028 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 4 | $140.00 | $35.00 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866027 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 4 | $140.00 | $35.00 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866026 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $165.00 | $82.50 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866025 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $165.00 | $82.50 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866024 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $165.00 | $82.50 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866023 | 250096 | 250100 | ELF Bar BC5000 10pk - Cuba Cigar | 2 | $165.00 | $82.50 |
| 272912 | 9/12/2022 16:26 | ROSS DISTRO. | 1866021 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $165.00 | $82.50 |
| 272937 | 9/12/2022 18:03 | ROSS DISTRO. | 1866454 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $35.00 | $35.00 |
| 272937 | 9/12/2022 18:03 | ROSS DISTRO. | 1866456 | 231391 | 231416 | Fume Extra 1500 Puffs 10pk - Pink Lemonade | 1 | $52.50 | $52.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 272937 | 9/12/2022 18:03 | ROSS DISTRO. | 1866455 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 1 | $52.50 | $52.50 |
| 272937 | 9/12/2022 18:03 | ROSS DISTRO. | 1866451 | 203614 | 203634 | GLAMEE NOVA 4000 Puffs 10pk - Strawberry Watermelon | 1 | $55.00 | $55.00 |
| 272937 | 9/12/2022 18:03 | ROSS DISTRO. | 1866450 | 203614 | 203622 | GLAMEE NOVA 4000 Puffs 10pk - Rainbow | 1 | $55.00 | $55.00 |
| 272937 | 9/12/2022 18:03 | ROSS DISTRO. | 1866449 | 203614 | 203631 | GLAMEE NOVA 4000 Puffs 10pk - Peach Mango | 1 | $55.00 | $55.00 |
| 272937 | 9/12/2022 18:03 | ROSS DISTRO. | 1866445 | 203614 | 243432 | GLAMEE NOVA 4000 Puffs 10pk - Melon Ice | 1 | $55.00 | $55.00 |
| 272937 | 9/12/2022 18:03 | ROSS DISTRO. | 1866453 | 238150 | 238168 | Glamee Magic 6000 Puffs 10pk - Watermelon Ice | 1 | $70.00 | $70.00 |
| 272937 | 9/12/2022 18:03 | ROSS DISTRO. | 1866452 | 238150 | 238154 | Glamee Magic 6000 Puffs 10pk - Blueberry Strawberry | 1 | $70.00 | $70.00 |
| 272937 | 9/12/2022 18:03 | ROSS DISTRO. | 1866448 | 203614 | 203630 | GLAMEE NOVA 4000 Puffs 10pk - Peach Ice | 2 | $110.00 | $55.00 |
| 272937 | 9/12/2022 18:03 | ROSS DISTRO. | 1866447 | 203614 | 243433 | GLAMEE NOVA 4000 Puffs 10pk - Mojito Mint | 2 | $110.00 | $55.00 |
| 272937 | 9/12/2022 18:03 | ROSS DISTRO. | 1866446 | 203614 | 243434 | GLAMEE NOVA 4000 Puffs 10pk - Mighty Mint | 2 | $110.00 | $55.00 |
| 272937 | 9/12/2022 18:03 | ROSS DISTRO. | 1866457 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $462.00 | $77.00 |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867330 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 2 | $16.00 | $8.00 |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867329 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 2 | $16.00 | $8.00 |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867312 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867310 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867327 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867325 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867316 | 258259 | 258262 | Glacial Mint By Reds Apple - 6mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867314 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867304 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867303 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 1 | $40.00 | $40.00 |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867313 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867311 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867328 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867326 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867317 | 258259 | 258262 | Glacial Mint By Reds Apple - 6mg - 60ml (TFN) | 1 | | |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867315 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 1 | | |
| 272976 | 9/13/2022 3:01 | WORKNPRAY ENTERPRISES INC | 1867305 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | | |
| 272997 | 9/13/2022 11:08 | Cloud jay Corp | 1867742 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 1 | $80.00 | $80.00 |
| 272997 | 9/13/2022 11:08 | Cloud jay Corp | 1867741 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 1 | $80.00 | $80.00 |
| 272997 | 9/13/2022 11:08 | Cloud jay Corp | 1867736 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 1 | $80.00 | $80.00 |
| 272997 | 9/13/2022 11:08 | Cloud jay Corp | 1867735 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 1 | $80.00 | $80.00 |
| 272997 | 9/13/2022 11:08 | Cloud jay Corp | 1867747 | 257176 | 257188 | Air Bar Box 5000 Puffs 5pk - Blueberry Ice | 2 | $80.00 | $40.00 |
| 272997 | 9/13/2022 11:08 | Cloud jay Corp | 1867743 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 272997 | 9/13/2022 11:08 | Cloud jay Corp | 1867740 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 272997 | 9/13/2022 11:08 | Cloud jay Corp | 1867739 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 272997 | 9/13/2022 11:08 | Cloud jay Corp | 1867738 | 250096 | 272895 | ELF Bar BC5000 10pk - Mint Tobacco | 2 | $160.00 | $80.00 |
| 272997 | 9/13/2022 11:08 | Cloud jay Corp | 1867737 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 272997 | 9/13/2022 11:08 | Cloud jay Corp | 1867734 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 272997 | 9/13/2022 11:08 | Cloud jay Corp | 1867746 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 5 | $175.00 | $35.00 |
| 272997 | 9/13/2022 11:08 | Cloud jay Corp | 1867745 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 5 | $175.00 | $35.00 |
| 272997 | 9/13/2022 11:08 | Cloud jay Corp | 1867744 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 29 | $1,015.00 | $35.00 |
| 273067 | 9/13/2022 15:48 | Finest Distributors LLC | 1868736 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 273067 | 9/13/2022 15:48 | Finest Distributors LLC | 1868735 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 2 | $160.00 | $80.00 |
| 273067 | 9/13/2022 15:48 | Finest Distributors LLC | 1868734 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 2 | $160.00 | $80.00 |
| 273067 | 9/13/2022 15:48 | Finest Distributors LLC | 1868733 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 273067 | 9/13/2022 15:48 | Finest Distributors LLC | 1868732 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 2 | $160.00 | $80.00 |
| 273067 | 9/13/2022 15:48 | Finest Distributors LLC | 1868731 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 2 | $160.00 | $80.00 |
| 273067 | 9/13/2022 15:48 | Finest Distributors LLC | 1868730 | 250096 | 250114 | ELF Bar BC5000 10pk - Red Mojito | 2 | $160.00 | $80.00 |
| 273067 | 9/13/2022 15:48 | Finest Distributors LLC | 1868729 | 250096 | 260008 | ELF Bar BC5000 10pk - Pineapple Strawnana | 2 | $160.00 | $80.00 |
| 273067 | 9/13/2022 15:48 | Finest Distributors LLC | 1868728 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 273067 | 9/13/2022 15:48 | Finest Distributors LLC | 1868727 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $160.00 | $80.00 |
| 273067 | 9/13/2022 15:48 | Finest Distributors LLC | 1868726 | 250096 | 263374 | ELF Bar BC5000 10pk - Mandarin Lime | 2 | $160.00 | $80.00 |
| 273067 | 9/13/2022 15:48 | Finest Distributors LLC | 1868725 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 273067 | 9/13/2022 15:48 | Finest Distributors LLC | 1868724 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $160.00 | $80.00 |
| 273067 | 9/13/2022 15:48 | Finest Distributors LLC | 1868723 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 2 | $160.00 | $80.00 |
| 273067 | 9/13/2022 15:48 | Finest Distributors LLC | 1868722 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 273196 | 9/14/2022 17:50 | Cloud jay Corp | 1870905 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 2 | $105.00 | $52.50 |
| 273196 | 9/14/2022 17:50 | Cloud jay Corp | 1870906 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 2 | $130.00 | $65.00 |
| 273196 | 9/14/2022 17:50 | Cloud jay Corp | 1870908 | 226457 | 226474 | Hyde Edge Recharge 3300 Puffs 10pk - Power | 2 | $150.00 | $75.00 |
| 273196 | 9/14/2022 17:50 | Cloud jay Corp | 1870909 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 2 | $155.00 | $77.50 |
| 273196 | 9/14/2022 17:50 | Cloud jay Corp | 1870904 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 3 | $157.50 | $52.50 |
| 273196 | 9/14/2022 17:50 | Cloud jay Corp | 1870907 | 216002 | 227227 | Pod Mesh 2500 Puffs 10pk - Peblz | 5 | $225.00 | $45.00 |
| 273197 | 9/14/2022 17:52 | APVAPESHOP INC | 1870921 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 15 | $90.00 | $6.00 |
| 273197 | 9/14/2022 17:52 | APVAPESHOP INC | 1870920 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 5 | $175.00 | $35.00 |
| 273197 | 9/14/2022 17:52 | APVAPESHOP INC | 1870917 | 271907 | 271911 | STIG XL 700 Puffs 10pk - Iced Purple Bomb | 5 | $175.00 | $35.00 |
| 273197 | 9/14/2022 17:52 | APVAPESHOP INC | 1870915 | 271907 | 271910 | STIG XL 700 Puffs 10pk - Iced Berry Bomb | 5 | $175.00 | $35.00 |
| 273197 | 9/14/2022 17:52 | APVAPESHOP INC | 1870914 | 271907 | 271909 | STIG XL 700 Puffs 10pk - Iced Apple Bomb | 5 | $175.00 | $35.00 |
| 273197 | 9/14/2022 17:52 | APVAPESHOP INC | 1870911 | 271907 | 271912 | STIG XL 700 Puffs 10pk - Crisp Apple | 5 | $175.00 | $35.00 |
| 273197 | 9/14/2022 17:52 | APVAPESHOP INC | 1870922 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 45 | $270.00 | $6.00 |
| 273197 | 9/14/2022 17:52 | APVAPESHOP INC | 1870919 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 8 | $280.00 | $35.00 |
| 273197 | 9/14/2022 17:52 | APVAPESHOP INC | 1870912 | 271907 | 271913 | STIG XL 700 Puffs 10pk - Cubano | 8 | $280.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 273197 | 9/14/2022 17:52 | APVAPESHOP INC | 1870918 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 9 | $315.00 | $35.00 |
| 273197 | 9/14/2022 17:52 | APVAPESHOP INC | 1870916 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 9 | $315.00 | $35.00 |
| 273234 | 9/15/2022 6:21 | Cloud jay Corp | 1871759 | 227193 | 227209 | Fume Ultra 2500 Puffs 10pk - Strawberry Mango | 1 | $67.50 | $67.50 |
| 273243 | 9/15/2022 9:42 | Vapor King Inc | 1871895 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 273243 | 9/15/2022 9:42 | Vapor King Inc | 1871896 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $622.50 | $4.15 |
| 273243 | 9/15/2022 9:42 | Vapor King Inc | 1871893 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 273243 | 9/15/2022 9:42 | Vapor King Inc | 1871894 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $622.50 | $4.15 |
| 273243 | 9/15/2022 9:42 | Vapor King Inc | 1871902 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $622.50 | $4.15 |
| 273243 | 9/15/2022 9:42 | Vapor King Inc | 1871901 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 273243 | 9/15/2022 9:42 | Vapor King Inc | 1871900 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 273243 | 9/15/2022 9:42 | Vapor King Inc | 1871903 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 273243 | 9/15/2022 9:42 | Vapor King Inc | 1871904 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $622.50 | $4.15 |
| 273243 | 9/15/2022 9:42 | Vapor King Inc | 1871892 | 241869 | 241872 | Luscious By VGOD - 6mg - 60ml | 100 | $415.00 | $4.15 |
| 273243 | 9/15/2022 9:42 | Vapor King Inc | 1871899 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 273243 | 9/15/2022 9:42 | Vapor King Inc | 1871905 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 273243 | 9/15/2022 9:42 | Vapor King Inc | 1871906 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 500 | $2,075.00 | $4.15 |
| 273243 | 9/15/2022 9:42 | Vapor King Inc | 1871897 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 273243 | 9/15/2022 9:42 | Vapor King Inc | 1871898 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $622.50 | $4.15 |
| 273250 | 9/15/2022 11:04 | Future Deli | 1872080 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 1 | $40.00 | $40.00 |
| 273250 | 9/15/2022 11:04 | Future Deli | 1872081 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $40.00 | $40.00 |
| 273250 | 9/15/2022 11:04 | Future Deli | 1872079 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 1 | $40.00 | $40.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872530 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 1 | $80.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872534 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872533 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872532 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 2 | $160.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872531 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872529 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872528 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872527 | 250096 | 250114 | ELF Bar BC5000 10pk - Red Mojito | 2 | $160.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872526 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872525 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 2 | $160.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872524 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 2 | $160.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872523 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $160.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872522 | 250096 | 250106 | ELF Bar BC5000 10pk - Malysian Mango | 2 | $160.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872521 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $160.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872520 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872519 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872518 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 2 | $160.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872516 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 2 | $160.00 | $80.00 |
| 273298 | 9/15/2022 12:51 | Finest Distributors LLC | 1872515 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 273335 | 9/15/2022 14:24 | APVAPESHOP INC | 1873213 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 25 | $125.00 | $5.00 |
| 273335 | 9/15/2022 14:24 | APVAPESHOP INC | 1873212 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 25 | $125.00 | $5.00 |
| 273335 | 9/15/2022 14:24 | APVAPESHOP INC | 1873215 | 241857 | 241862 | Cubano Silver By VGOD - Salt Nicotine 50mg - 30ml | 50 | $250.00 | $5.00 |
| 273335 | 9/15/2022 14:24 | APVAPESHOP INC | 1873214 | 241857 | 241861 | Cubano Silver By VGOD - Salt Nicotine 25mg - 30ml | 50 | $250.00 | $5.00 |
| 273335 | 9/15/2022 14:24 | APVAPESHOP INC | 1873216 | 273283 | 273297 | BELO 6000 Puffs - Variety Pack | 20 | $1,400.00 | $70.00 |
| 273339 | 9/15/2022 14:34 | Finest Distributors LLC | 1873247 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 2 | $130.00 | $65.00 |
| 273339 | 9/15/2022 14:34 | Finest Distributors LLC | 1873246 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 2 | $130.00 | $65.00 |
| 273339 | 9/15/2022 14:34 | Finest Distributors LLC | 1873245 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 2 | $130.00 | $65.00 |
| 273339 | 9/15/2022 14:34 | Finest Distributors LLC | 1873244 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 2 | $130.00 | $65.00 |
| 273339 | 9/15/2022 14:34 | Finest Distributors LLC | 1873243 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 2 | $130.00 | $65.00 |
| 273339 | 9/15/2022 14:34 | Finest Distributors LLC | 1873242 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 2 | $130.00 | $65.00 |
| 273339 | 9/15/2022 14:34 | Finest Distributors LLC | 1873241 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 2 | $130.00 | $65.00 |
| 273339 | 9/15/2022 14:34 | Finest Distributors LLC | 1873240 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 2 | $130.00 | $65.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874032 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 1 | $75.00 | $75.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874030 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 1 | $75.00 | $75.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874029 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 1 | $75.00 | $75.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874027 | 226457 | 226464 | Hyde Edge Recharge 3300 Puffs 10pk - Energize | 1 | $75.00 | $75.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874024 | 226457 | 226480 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Ice | 1 | $75.00 | $75.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874021 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 1 | $80.00 | $80.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874018 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 1 | $80.00 | $80.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874016 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 1 | $80.00 | $80.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874031 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 2 | $150.00 | $75.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874028 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 2 | $150.00 | $75.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874026 | 226457 | 226462 | Hyde Edge Recharge 3300 Puffs 10pk - Cherry Peach Lemonade | 2 | $150.00 | $75.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874036 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 2 | $155.00 | $77.50 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874035 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 2 | $155.00 | $77.50 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874023 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874022 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874020 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874019 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874017 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874015 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874014 | 250096 | 272895 | ELF Bar BC5000 10pk - Mint Tobacco | 2 | $160.00 | $80.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874013 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $160.00 | $80.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874012 | 250096 | 250106 | ELF Bar BC5000 10pk - Malysian Mango | 2 | $160.00 | $80.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874011 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874010 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $160.00 | $80.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874009 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 2 | $160.00 | $80.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874025 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 3 | $225.00 | $75.00 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874034 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 3 | $232.50 | $77.50 |
| 273389 | 9/15/2022 20:22 | Cloud jay Corp | 1874033 | 231819 | 231822 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | 3 | $232.50 | $77.50 |
| 273408 | 9/16/2022 9:45 | E smoke & cigar | 1874338 | 261145 | 261153 | Fume Unlimited 7000 Puffs - Strawberry Mango | 1 | $55.00 | $55.00 |
| 273408 | 9/16/2022 9:45 | E smoke & cigar | 1874337 | 261145 | 261152 | Fume Unlimited 7000 Puffs - Rainbow Candy | 1 | $55.00 | $55.00 |
| 273475 | 9/16/2022 16:36 | Mikes Smoke Shop | 1875409 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 2 | $90.00 | $45.00 |
| 273475 | 9/16/2022 16:36 | Mikes Smoke Shop | 1875408 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 2 | $90.00 | $45.00 |
| 273475 | 9/16/2022 16:36 | Mikes Smoke Shop | 1875407 | 271907 | 271911 | STIG XL 700 Puffs 10pk - Iced Purple Bomb | 2 | $90.00 | $45.00 |
| 273475 | 9/16/2022 16:36 | Mikes Smoke Shop | 1875406 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 2 | $90.00 | $45.00 |
| 273475 | 9/16/2022 16:36 | Mikes Smoke Shop | 1875405 | 271907 | 271910 | STIG XL 700 Puffs 10pk - Iced Berry Bomb | 2 | $90.00 | $45.00 |
| 273475 | 9/16/2022 16:36 | Mikes Smoke Shop | 1875404 | 271907 | 271909 | STIG XL 700 Puffs 10pk - Iced Apple Bomb | 2 | $90.00 | $45.00 |
| 273475 | 9/16/2022 16:36 | Mikes Smoke Shop | 1875402 | 271907 | 271912 | STIG XL 700 Puffs 10pk - Crisp Apple | 2 | $90.00 | $45.00 |
| 273475 | 9/16/2022 16:36 | Mikes Smoke Shop | 1875410 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 10 | $587.50 | $58.75 |
| 273490 | 9/16/2022 18:56 | Finest Distributors LLC | 1875623 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 1 | $75.00 | $75.00 |
| 273490 | 9/16/2022 18:56 | Finest Distributors LLC | 1875624 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 2 | $150.00 | $75.00 |
| 273524 | 9/17/2022 11:19 | Cloud jay Corp | 1876103 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 2 | $130.00 | $65.00 |
| 273524 | 9/17/2022 11:19 | Cloud jay Corp | 1876102 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 2 | $130.00 | $65.00 |
| 273524 | 9/17/2022 11:19 | Cloud jay Corp | 1876101 | 216791 | 230951 | Air Bar Box 3000 Puffs 10pk - Sour Apple Ice | 2 | $130.00 | $65.00 |
| 273524 | 9/17/2022 11:19 | Cloud jay Corp | 1876100 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 2 | $130.00 | $65.00 |
| 273524 | 9/17/2022 11:19 | Cloud jay Corp | 1876104 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 10 | $350.00 | $35.00 |
| 273627 | 9/18/2022 16:33 | Mikes Smoke Shop | 1877056 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 2 | $90.00 | $45.00 |
| 273627 | 9/18/2022 16:33 | Mikes Smoke Shop | 1877054 | 271907 | 271913 | STIG XL 700 Puffs 10pk - Cubano | 2 | $90.00 | $45.00 |
| 273655 | 9/19/2022 1:14 | Cloud jay Corp | 1877661 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 3 | $131.25 | $43.75 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879069 | 268041 | 268054 | Salt Bae Drip Pro 6500 Puffs - Strawberry Watermelon | 1 | $80.00 | $80.00 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879068 | 268041 | 268053 | Salt Bae Drip Pro 6500 Puffs - Strawberry Lychee | 1 | $80.00 | $80.00 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879067 | 268041 | 268052 | Salt Bae Drip Pro 6500 Puffs - Strawberry Kiwi | 1 | $80.00 | $80.00 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879066 | 268041 | 268051 | Salt Bae Drip Pro 6500 Puffs - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879065 | 268041 | 268050 | Salt Bae Drip Pro 6500 Puffs - Mango Aloe | 1 | $80.00 | $80.00 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879064 | 268041 | 268049 | Salt Bae Drip Pro 6500 Puffs - Iced Wintergreen | 1 | $80.00 | $80.00 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879063 | 268041 | 268048 | Salt Bae Drip Pro 6500 Puffs - Iced Honeydew | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879062 | 268041 | 268047 | Salt Bae Drip Pro 6500 Puffs - Iced Cola | 1 | $80.00 | $80.00 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879061 | 268041 | 268046 | Salt Bae Drip Pro 6500 Puffs - Iced Blueberry | 1 | $80.00 | $80.00 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879060 | 268041 | 268045 | Salt Bae Drip Pro 6500 Puffs - Iced Blue Raspberry Lemonade | 1 | $80.00 | $80.00 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879058 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 1 | $82.50 | $82.50 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879057 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 1 | $82.50 | $82.50 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879056 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 1 | $82.50 | $82.50 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879055 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 1 | $82.50 | $82.50 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879054 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 1 | $82.50 | $82.50 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879053 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 1 | $82.50 | $82.50 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879059 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $165.00 | $82.50 |
| 273931 | 9/19/2022 16:24 | ROSS DISTRO. | 1879070 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $462.00 | $77.00 |
| 273986 | 9/20/2022 4:54 | New Bedford Convenience Corp | 1880072 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 2 | $70.00 | $35.00 |
| 273986 | 9/20/2022 4:54 | New Bedford Convenience Corp | 1880082 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 1 | $80.00 | $80.00 |
| 273986 | 9/20/2022 4:54 | New Bedford Convenience Corp | 1880081 | 250096 | 272895 | ELF Bar BC5000 10pk - Mint Tobacco | 2 | $160.00 | $80.00 |
| 273986 | 9/20/2022 4:54 | New Bedford Convenience Corp | 1880080 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $160.00 | $80.00 |
| 273986 | 9/20/2022 4:54 | New Bedford Convenience Corp | 1880079 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 273986 | 9/20/2022 4:54 | New Bedford Convenience Corp | 1880078 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 2 | $160.00 | $80.00 |
| 273986 | 9/20/2022 4:54 | New Bedford Convenience Corp | 1880077 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 273986 | 9/20/2022 4:54 | New Bedford Convenience Corp | 1880074 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 5 | $175.00 | $35.00 |
| 273986 | 9/20/2022 4:54 | New Bedford Convenience Corp | 1880073 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 5 | $175.00 | $35.00 |
| 273986 | 9/20/2022 4:54 | New Bedford Convenience Corp | 1880071 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 5 | $175.00 | $35.00 |
| 273986 | 9/20/2022 4:54 | New Bedford Convenience Corp | 1880070 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 5 | $175.00 | $35.00 |
| 274008 | 9/20/2022 11:59 | VapeNY | 1880649 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $390.00 | $78.00 |
| 274020 | 9/20/2022 12:54 | Brooklyn Smokes Inc | 1880839 | 258259 | 258263 | Glacial Mint By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 274020 | 9/20/2022 12:54 | Brooklyn Smokes Inc | 1880842 | 241052 | 241056 | Torque 56 By Halo E-Liquid - 12mg - 60ml | 2 | $19.00 | $9.50 |
| 274020 | 9/20/2022 12:54 | Brooklyn Smokes Inc | 1880846 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 274020 | 9/20/2022 12:54 | Brooklyn Smokes Inc | 1880837 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 274020 | 9/20/2022 12:54 | Brooklyn Smokes Inc | 1880843 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 274020 | 9/20/2022 12:54 | Brooklyn Smokes Inc | 1880840 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 274020 | 9/20/2022 12:54 | Brooklyn Smokes Inc | 1880844 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 274020 | 9/20/2022 12:54 | Brooklyn Smokes Inc | 1880838 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 274020 | 9/20/2022 12:54 | Brooklyn Smokes Inc | 1880841 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 274020 | 9/20/2022 12:54 | Brooklyn Smokes Inc | 1880847 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881709 | 250096 | 250106 | ELF Bar BC5000 10pk - Malysian Mango | 2 | $160.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881699 | 250096 | 257878 | ELF Bar BC5000 10pk - Black Ice | 10 | $720.00 | $72.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881734 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 10 | $800.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881733 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881732 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881731 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881730 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881729 | 250096 | 250120 | ELF Bar BC5000 10pk - Sweet Menthol | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881728 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881727 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881725 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881724 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881723 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881721 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881720 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881719 | 250096 | 261480 | ELF Bar BC5000 10pk - Sour Candy | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881718 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881717 | 250096 | 250114 | ELF Bar BC5000 10pk - Red Mojito | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881715 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881712 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881711 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881710 | 250096 | 263374 | ELF Bar BC5000 10pk - Mandarin Lime | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881704 | 250096 | 250102 | ELF Bar BC5000 10pk - Guava Ice | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881701 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 10 | $800.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881726 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 17 | $1,360.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881722 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 20 | $1,600.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881716 | 250096 | 260008 | ELF Bar BC5000 10pk - Pineapple Strawnana | 20 | $1,600.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881714 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 20 | $1,600.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881713 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 20 | $1,600.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881708 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 20 | $1,600.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881707 | 250096 | 250105 | ELF Bar BC5000 10pk - Kiwi Passionfruit Guava | 20 | $1,600.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881706 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 20 | $1,600.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881705 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 20 | $1,600.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881703 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 20 | $1,600.00 | $80.00 |
| 274067 | 9/20/2022 16:07 | Finest Distributors LLC | 1881700 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 20 | $1,600.00 | $80.00 |
| 274068 | 9/20/2022 16:07 | H&H Deli&Grocery | 1881750 | 177491 | 177494 | Ronson Butane Fuel - 75ml | 3 | $5.73 | $1.91 |
| 274068 | 9/20/2022 16:07 | H&H Deli&Grocery | 1881751 | 177491 | 177492 | Ronson Butane Fuel - 135ml | 3 | $7.89 | $2.63 |
| 274068 | 9/20/2022 16:07 | H&H Deli&Grocery | 1881752 | 177491 | 177493 | Ronson Butane Fuel - 290ml | 3 | $9.33 | $3.11 |
| 274084 | 9/20/2022 16:28 | APVAPESHOP INC | 1881940 | 250096 | 250106 | ELF Bar BC5000 10pk - Malysian Mango | 10 | $800.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 274084 | 9/20/2022 16:28 | APVAPESHOP INC | 1881946 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 20 | $1,600.00 | $80.00 |
| 274084 | 9/20/2022 16:28 | APVAPESHOP INC | 1881945 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 20 | $1,600.00 | $80.00 |
| 274084 | 9/20/2022 16:28 | APVAPESHOP INC | 1881944 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 20 | $1,600.00 | $80.00 |
| 274084 | 9/20/2022 16:28 | APVAPESHOP INC | 1881943 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 20 | $1,600.00 | $80.00 |
| 274084 | 9/20/2022 16:28 | APVAPESHOP INC | 1881942 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 20 | $1,600.00 | $80.00 |
| 274084 | 9/20/2022 16:28 | APVAPESHOP INC | 1881941 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 20 | $1,600.00 | $80.00 |
| 274084 | 9/20/2022 16:28 | APVAPESHOP INC | 1881939 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 20 | $1,600.00 | $80.00 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882220 | 231819 | 231838 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Summer LUV | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882219 | 231819 | 231837 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882218 | 231819 | 231836 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Ice Cream | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882223 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882217 | 231819 | 231834 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Philippine Mango | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882216 | 231819 | 231833 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach Mango Watermelon | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882222 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882215 | 231819 | 231832 | Hyde Edge Rave Recharge 4000 Puffs 10pk - OJ | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882214 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882213 | 231819 | 231830 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Mango Peaches & Cream | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882212 | 231819 | 231829 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Loops | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882211 | 231819 | 231827 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Dewberry | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882210 | 231819 | 231826 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Cherry Peach Lemonade | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882209 | 231819 | 231825 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Caribbean Colada | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882208 | 231819 | 231823 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Lemonade | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882207 | 231819 | 231822 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Ice | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882206 | 231819 | 255535 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Berry Ice Cream | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882221 | 231819 | 231840 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | 2 | $155.00 | $77.50 |
| 274099 | 9/20/2022 17:04 | Finest Distributors LLC | 1882205 | 231819 | 255534 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Cherry | 2 | $155.00 | $77.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882249 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $165.00 | $82.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882248 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $165.00 | $82.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882247 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $165.00 | $82.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882246 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $165.00 | $82.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882245 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $165.00 | $82.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882244 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 2 | $165.00 | $82.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882243 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $165.00 | $82.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882242 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 2 | $165.00 | $82.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882241 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $165.00 | $82.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882240 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 2 | $165.00 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882239 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 2 | $165.00 | $82.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882238 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $165.00 | $82.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882236 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $165.00 | $82.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882235 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $165.00 | $82.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882234 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $165.00 | $82.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882233 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 2 | $165.00 | $82.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882232 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 2 | $165.00 | $82.50 |
| 274101 | 9/20/2022 17:16 | ROSS DISTRO. | 1882231 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $165.00 | $82.50 |
| 274214 | 9/21/2022 16:04 | Cloud jay Corp | 1883870 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 1 | $65.00 | $65.00 |
| 274214 | 9/21/2022 16:04 | Cloud jay Corp | 1883871 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 2 | $150.00 | $75.00 |
| 274214 | 9/21/2022 16:04 | Cloud jay Corp | 1883869 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 2 | $160.00 | $80.00 |
| 274214 | 9/21/2022 16:04 | Cloud jay Corp | 1883868 | 250096 | 263374 | ELF Bar BC5000 10pk - Mandarin Lime | 2 | $160.00 | $80.00 |
| 274214 | 9/21/2022 16:04 | Cloud jay Corp | 1883867 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 274243 | 9/21/2022 18:18 | APVAPESHOP INC | 1884273 | 227193 | 253644 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | 4 | $270.00 | $67.50 |
| 274243 | 9/21/2022 18:18 | APVAPESHOP INC | 1884272 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 4 | $270.00 | $67.50 |
| 274243 | 9/21/2022 18:18 | APVAPESHOP INC | 1884271 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 4 | $270.00 | $67.50 |
| 274296 | 9/22/2022 11:18 | Finest Distributors LLC | 1884920 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 274296 | 9/22/2022 11:18 | Finest Distributors LLC | 1884919 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 2 | $160.00 | $80.00 |
| 274296 | 9/22/2022 11:18 | Finest Distributors LLC | 1884918 | 250096 | 250114 | ELF Bar BC5000 10pk - Red Mojito | 2 | $160.00 | $80.00 |
| 274296 | 9/22/2022 11:18 | Finest Distributors LLC | 1884917 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 274296 | 9/22/2022 11:18 | Finest Distributors LLC | 1884916 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $160.00 | $80.00 |
| 274296 | 9/22/2022 11:18 | Finest Distributors LLC | 1884915 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 274296 | 9/22/2022 11:18 | Finest Distributors LLC | 1884914 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 274296 | 9/22/2022 11:18 | Finest Distributors LLC | 1884913 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 2 | $160.00 | $80.00 |
| 274296 | 9/22/2022 11:18 | Finest Distributors LLC | 1884912 | 250096 | 250101 | ELF Bar BC5000 10pk - Energy | 2 | $160.00 | $80.00 |
| 274296 | 9/22/2022 11:18 | Finest Distributors LLC | 1884910 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 274302 | 9/22/2022 11:37 | Finest Distributors LLC | 1884971 | 264131 | 264144 | Hyde ID Recharge 4500 Puffs 10pk - Raspberry Watermelon | 1 | $77.50 | $77.50 |
| 274302 | 9/22/2022 11:37 | Finest Distributors LLC | 1884967 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 1 | $80.00 | $80.00 |
| 274302 | 9/22/2022 11:37 | Finest Distributors LLC | 1884972 | 265058 | 265061 | Hyde IQ 5000 Puffs - Blue Drink | 1 | $80.00 | $80.00 |
| 274302 | 9/22/2022 11:37 | Finest Distributors LLC | 1884970 | 265058 | 265073 | Hyde IQ 5000 Puffs - Raspberry Watermelon | 2 | $160.00 | $80.00 |
| 274302 | 9/22/2022 11:37 | Finest Distributors LLC | 1884969 | 265058 | 265072 | Hyde IQ 5000 Puffs - Pink Drink | 2 | $160.00 | $80.00 |
| 274302 | 9/22/2022 11:37 | Finest Distributors LLC | 1884968 | 265058 | 265066 | Hyde IQ 5000 Puffs - Fresh Vanilla | 2 | $160.00 | $80.00 |
| 274316 | 9/22/2022 12:55 | Finest Distributors LLC | 1885257 | 265058 | 265061 | Hyde IQ 5000 Puffs - Blue Drink | 2 | $160.00 | $80.00 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885547 | 240697 | 240700 | Strawberry By Naked100 (Fusion Series) - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885546 | 240697 | 240699 | Strawberry By Naked100 (Fusion Series) - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885551 | 240582 | 240585 | Strawberry By Naked100 (Cream Series) - 6mg - 60ml | 196 | $1,078.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885550 | 240582 | 240584 | Strawberry By Naked100 (Cream Series) - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885553 | 240654 | 240657 | Pineapple Berry By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885552 | 240654 | 240656 | Pineapple Berry By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885543 | 240733 | 240736 | Melon Kiwi By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885542 | 240733 | 240735 | Melon Kiwi By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885545 | 240648 | 240651 | Maui Sun By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885544 | 240648 | 240650 | Maui Sun By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885541 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885540 | 240727 | 240729 | Mango By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885537 | 240636 | 240639 | Lava Flow Ice By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885536 | 240636 | 240638 | Lava Flow Ice By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885535 | 240672 | 240675 | Hawaiian Pog Ice By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885534 | 240672 | 240674 | Hawaiian Pog Ice By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885549 | 240660 | 240663 | Banana By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885548 | 240660 | 240662 | Banana By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885539 | 240666 | 240669 | All Melon By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274331 | 9/22/2022 14:11 | Vape Plus (G&A Distribution) | 1885538 | 240666 | 240668 | All Melon By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 274332 | 9/22/2022 14:17 | Finest Distributors LLC | 1885562 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 2 | $130.00 | $65.00 |
| 274332 | 9/22/2022 14:17 | Finest Distributors LLC | 1885558 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 5 | $262.50 | $52.50 |
| 274332 | 9/22/2022 14:17 | Finest Distributors LLC | 1885557 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 5 | $262.50 | $52.50 |
| 274332 | 9/22/2022 14:17 | Finest Distributors LLC | 1885556 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 5 | $262.50 | $52.50 |
| 274332 | 9/22/2022 14:17 | Finest Distributors LLC | 1885555 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 10 | $525.00 | $52.50 |
| 274332 | 9/22/2022 14:17 | Finest Distributors LLC | 1885561 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 10 | $675.00 | $67.50 |
| 274332 | 9/22/2022 14:17 | Finest Distributors LLC | 1885560 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 15 | $787.50 | $52.50 |
| 274332 | 9/22/2022 14:17 | Finest Distributors LLC | 1885559 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 15 | $787.50 | $52.50 |
| 274357 | 9/22/2022 16:24 | Cloud jay Corp | 1885845 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 274357 | 9/22/2022 16:24 | Cloud jay Corp | 1885846 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 25 | $137.50 | $5.50 |
| 274357 | 9/22/2022 16:24 | Cloud jay Corp | 1885844 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 274357 | 9/22/2022 16:24 | Cloud jay Corp | 1885843 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 2 | $160.00 | $80.00 |
| 274357 | 9/22/2022 16:24 | Cloud jay Corp | 1885842 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 274357 | 9/22/2022 16:24 | Cloud jay Corp | 1885841 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $160.00 | $80.00 |
| 274357 | 9/22/2022 16:24 | Cloud jay Corp | 1885840 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 274357 | 9/22/2022 16:24 | Cloud jay Corp | 1885839 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 274357 | 9/22/2022 16:24 | Cloud jay Corp | 1885838 | 250096 | 250101 | ELF Bar BC5000 10pk - Energy | 2 | $160.00 | $80.00 |
| 274357 | 9/22/2022 16:24 | Cloud jay Corp | 1885837 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 274358 | 9/22/2022 16:45 | 18th Ave Smoke Shop Discount | 1885861 | 273899 | 273906 | Glamee Dice 6000 Puffs 6pk - Fruit Paradise | 1 | $54.00 | $54.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 274358 | 9/22/2022 16:45 | 18th Ave Smoke Shop Discount | 1885860 | 273899 | 273903 | Glamee Dice 6000 Puffs 6pk - Blueberry Raspberry Lemon | 1 | $54.00 | $54.00 |
| 274358 | 9/22/2022 16:45 | 18th Ave Smoke Shop Discount | 1885857 | 265728 | 265738 | Lost Mary OS5000 Puffs - Strawberry Sundae | 1 | $95.00 | $95.00 |
| 274358 | 9/22/2022 16:45 | 18th Ave Smoke Shop Discount | 1885855 | 265728 | 265732 | Lost Mary OS5000 Puffs - Juicy Peach | 1 | $95.00 | $95.00 |
| 274358 | 9/22/2022 16:45 | 18th Ave Smoke Shop Discount | 1885862 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 15 | $135.00 | $9.00 |
| 274358 | 9/22/2022 16:45 | 18th Ave Smoke Shop Discount | 1885865 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $185.76 | $92.88 |
| 274358 | 9/22/2022 16:45 | 18th Ave Smoke Shop Discount | 1885864 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $371.52 | $92.88 |
| 274358 | 9/22/2022 16:45 | 18th Ave Smoke Shop Discount | 1885863 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 5 | | |
| 274464 | 9/23/2022 12:18 | Finest Distributors LLC | 1887109 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 274464 | 9/23/2022 12:18 | Finest Distributors LLC | 1887108 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 2 | $160.00 | $80.00 |
| 274464 | 9/23/2022 12:18 | Finest Distributors LLC | 1887107 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 274464 | 9/23/2022 12:18 | Finest Distributors LLC | 1887106 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 2 | $160.00 | $80.00 |
| 274464 | 9/23/2022 12:18 | Finest Distributors LLC | 1887104 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 2 | $160.00 | $80.00 |
| 274464 | 9/23/2022 12:18 | Finest Distributors LLC | 1887103 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 2 | $160.00 | $80.00 |
| 274464 | 9/23/2022 12:18 | Finest Distributors LLC | 1887102 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 274464 | 9/23/2022 12:18 | Finest Distributors LLC | 1887101 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 274464 | 9/23/2022 12:18 | Finest Distributors LLC | 1887100 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 2 | $160.00 | $80.00 |
| 274464 | 9/23/2022 12:18 | Finest Distributors LLC | 1887098 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 274594 | 9/23/2022 22:34 | Cloud jay Corp | 1888400 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $72.00 | $6.00 |
| 274594 | 9/23/2022 22:34 | Cloud jay Corp | 1888398 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 3 | $105.00 | $35.00 |
| 274594 | 9/23/2022 22:34 | Cloud jay Corp | 1888399 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 20 | $110.00 | $5.50 |
| 274594 | 9/23/2022 22:34 | Cloud jay Corp | 1888397 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 274594 | 9/23/2022 22:34 | Cloud jay Corp | 1888396 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 2 | $160.00 | $80.00 |
| 274594 | 9/23/2022 22:34 | Cloud jay Corp | 1888395 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 274594 | 9/23/2022 22:34 | Cloud jay Corp | 1888394 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 2 | $160.00 | $80.00 |
| 274594 | 9/23/2022 22:34 | Cloud jay Corp | 1888393 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 274594 | 9/23/2022 22:34 | Cloud jay Corp | 1888392 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 274594 | 9/23/2022 22:34 | Cloud jay Corp | 1888391 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 2 | $160.00 | $80.00 |
| 274594 | 9/23/2022 22:34 | Cloud jay Corp | 1888390 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 274658 | 9/25/2022 14:03 | Cloud jay Corp | 1889615 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 274658 | 9/25/2022 14:03 | Cloud jay Corp | 1889614 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 2 | $160.00 | $80.00 |
| 274658 | 9/25/2022 14:03 | Cloud jay Corp | 1889613 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 274658 | 9/25/2022 14:03 | Cloud jay Corp | 1889612 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 2 | $160.00 | $80.00 |
| 274658 | 9/25/2022 14:03 | Cloud jay Corp | 1889611 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 274658 | 9/25/2022 14:03 | Cloud jay Corp | 1889610 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 274658 | 9/25/2022 14:03 | Cloud jay Corp | 1889609 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 2 | $160.00 | $80.00 |
| 274658 | 9/25/2022 14:03 | Cloud jay Corp | 1889608 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 274681 | 9/25/2022 17:41 | Cloud jay Corp | 1889999 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,386.00 | $77.00 |
| 274734 | 9/26/2022 12:00 | Finest Distributors LLC | 1890793 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 12 | $960.00 | $80.00 |
| 274734 | 9/26/2022 12:00 | Finest Distributors LLC | 1890792 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 12 | $960.00 | $80.00 |
| 274734 | 9/26/2022 12:00 | Finest Distributors LLC | 1890796 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 15 | $1,200.00 | $80.00 |
| 274734 | 9/26/2022 12:00 | Finest Distributors LLC | 1890791 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 18 | $1,440.00 | $80.00 |
| 274734 | 9/26/2022 12:00 | Finest Distributors LLC | 1890794 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 19 | $1,520.00 | $80.00 |
| 274734 | 9/26/2022 12:00 | Finest Distributors LLC | 1890795 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 20 | $1,600.00 | $80.00 |
| 274736 | 9/26/2022 12:04 | Brooklyn Smokes Inc | 1890808 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $8.00 | $8.00 |
| 274736 | 9/26/2022 12:04 | Brooklyn Smokes Inc | 1890807 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $16.00 | $8.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891045 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 20 | $1,600.00 | $80.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891043 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 20 | $1,600.00 | $80.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891042 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 20 | $1,600.00 | $80.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891041 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 20 | $1,600.00 | $80.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891040 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 20 | $1,600.00 | $80.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891039 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 20 | $1,600.00 | $80.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891038 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 20 | $1,600.00 | $80.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891036 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 20 | $1,600.00 | $80.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891034 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 20 | $1,600.00 | $80.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891033 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 20 | $1,600.00 | $80.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891032 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 20 | $1,600.00 | $80.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891056 | 265728 | 265740 | Lost Mary OS5000 Puffs - Watermelon | 30 | $2,520.00 | $84.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891055 | 265728 | 265737 | Lost Mary OS5000 Puffs - Strawberry Pina Colada | 30 | $2,520.00 | $84.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891054 | 265728 | 265736 | Lost Mary OS5000 Puffs - Strawberry Mango | 30 | $2,520.00 | $84.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891053 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 30 | $2,520.00 | $84.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891052 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 30 | $2,520.00 | $84.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891051 | 265728 | 265733 | Lost Mary OS5000 Puffs - Kiwi Passion Fruit Guava | 30 | $2,520.00 | $84.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891050 | 265728 | 265732 | Lost Mary OS5000 Puffs - Juicy Peach | 30 | $2,520.00 | $84.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891049 | 265728 | 265742 | Lost Mary OS5000 Puffs - Grape | 30 | $2,520.00 | $84.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891048 | 265728 | 265739 | Lost Mary OS5000 Puffs - Blueberry Ice | 30 | $2,520.00 | $84.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891047 | 265728 | 265730 | Lost Mary OS5000 Puffs - Blue Razz Ice | 30 | $2,520.00 | $84.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891046 | 265728 | 265729 | Lost Mary OS5000 Puffs - Blue Cotton Candy | 30 | $2,520.00 | $84.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891044 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 40 | $3,200.00 | $80.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891037 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 40 | $3,200.00 | $80.00 |
| 274753 | 9/26/2022 14:15 | Vape Guys Distribution | 1891035 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 40 | $3,200.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891271 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891270 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891269 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891268 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891267 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891266 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891265 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891264 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891263 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891262 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891261 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891260 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891259 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891258 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891257 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891256 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891255 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891254 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891253 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891252 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 2 | $160.00 | $80.00 |
| 274769 | 9/26/2022 15:13 | Cloud jay Corp | 1891251 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 2 | $160.00 | $80.00 |
| 274771 | 9/26/2022 15:14 | Cloud jay Corp | 1891292 | 265728 | 265740 | Lost Mary OS5000 Puffs - Watermelon | 2 | $170.00 | $85.00 |
| 274771 | 9/26/2022 15:14 | Cloud jay Corp | 1891291 | 265728 | 265738 | Lost Mary OS5000 Puffs - Strawberry Sundae | 2 | $170.00 | $85.00 |
| 274771 | 9/26/2022 15:14 | Cloud jay Corp | 1891290 | 265728 | 265737 | Lost Mary OS5000 Puffs - Strawberry Pina Colada | 2 | $170.00 | $85.00 |
| 274771 | 9/26/2022 15:14 | Cloud jay Corp | 1891289 | 265728 | 265736 | Lost Mary OS5000 Puffs - Strawberry Mango | 2 | $170.00 | $85.00 |
| 274771 | 9/26/2022 15:14 | Cloud jay Corp | 1891288 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 2 | $170.00 | $85.00 |
| 274771 | 9/26/2022 15:14 | Cloud jay Corp | 1891287 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 2 | $170.00 | $85.00 |
| 274771 | 9/26/2022 15:14 | Cloud jay Corp | 1891286 | 265728 | 265733 | Lost Mary OS5000 Puffs - Kiwi Passion Fruit Guava | 2 | $170.00 | $85.00 |
| 274771 | 9/26/2022 15:14 | Cloud jay Corp | 1891285 | 265728 | 265732 | Lost Mary OS5000 Puffs - Juicy Peach | 2 | $170.00 | $85.00 |
| 274771 | 9/26/2022 15:14 | Cloud jay Corp | 1891284 | 265728 | 265742 | Lost Mary OS5000 Puffs - Grape | 2 | $170.00 | $85.00 |
| 274771 | 9/26/2022 15:14 | Cloud jay Corp | 1891283 | 265728 | 265731 | Lost Mary OS5000 Puffs - Cranberry Soda | 2 | $170.00 | $85.00 |
| 274771 | 9/26/2022 15:14 | Cloud jay Corp | 1891282 | 265728 | 265739 | Lost Mary OS5000 Puffs - Blueberry Ice | 2 | $170.00 | $85.00 |
| 274771 | 9/26/2022 15:14 | Cloud jay Corp | 1891281 | 265728 | 265730 | Lost Mary OS5000 Puffs - Blue Razz Ice | 2 | $170.00 | $85.00 |
| 274771 | 9/26/2022 15:14 | Cloud jay Corp | 1891280 | 265728 | 265729 | Lost Mary OS5000 Puffs - Blue Cotton Candy | 2 | $170.00 | $85.00 |
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891774 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $35.00 | $35.00 |
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891773 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 1 | $35.00 | $35.00 |
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891788 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 1 | $82.50 | $82.50 |
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891781 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 1 | $82.50 | $82.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891786 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 1 | $82.50 | $82.50 |
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891780 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 1 | $82.50 | $82.50 |
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891779 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 1 | $82.50 | $82.50 |
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891789 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 1 | $82.50 | $82.50 |
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891782 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $165.00 | $82.50 |
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891772 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $165.00 | $82.50 |
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891787 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $165.00 | $82.50 |
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891785 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 2 | $165.00 | $82.50 |
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891784 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $165.00 | $82.50 |
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891783 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 2 | $165.00 | $82.50 |
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891771 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $165.00 | $82.50 |
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891778 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $165.00 | $82.50 |
| 274800 | 9/26/2022 17:10 | ROSS DISTRO. | 1891775 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 5 | $218.75 | $43.75 |
| 274819 | 9/26/2022 18:23 | Finest Distributors LLC | 1892377 | 261145 | 261152 | Fume Unlimited 7000 Puffs - Rainbow Candy | 1 | $48.75 | $48.75 |
| 274819 | 9/26/2022 18:23 | Finest Distributors LLC | 1892376 | 261145 | 261157 | Fume Unlimited 7000 Puffs - Lush Ice | 1 | $48.75 | $48.75 |
| 274873 | 9/27/2022 12:02 | Vape Guys Distribution | 1893292 | 264372 | 264377 | NKD100 Max 4500 Puffs 10pk - Guava Berries Ice | 1 | $67.50 | $67.50 |
| 274873 | 9/27/2022 12:02 | Vape Guys Distribution | 1893297 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $118.75 | $4.75 |
| 274873 | 9/27/2022 12:02 | Vape Guys Distribution | 1893296 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 274873 | 9/27/2022 12:02 | Vape Guys Distribution | 1893295 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $118.75 | $4.75 |
| 274873 | 9/27/2022 12:02 | Vape Guys Distribution | 1893285 | 269238 | 269239 | Geek Bar 5000 Puffs - Berry Trio Ice | 2 | $150.00 | $75.00 |
| 274873 | 9/27/2022 12:02 | Vape Guys Distribution | 1893299 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $237.50 | $4.75 |
| 274873 | 9/27/2022 12:02 | Vape Guys Distribution | 1893289 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 10 | $350.00 | $35.00 |
| 274873 | 9/27/2022 12:02 | Vape Guys Distribution | 1893288 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 10 | $350.00 | $35.00 |
| 274873 | 9/27/2022 12:02 | Vape Guys Distribution | 1893298 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $475.00 | $4.75 |
| 274873 | 9/27/2022 12:02 | Vape Guys Distribution | 1893287 | 269238 | 269244 | Geek Bar 5000 Puffs - Mint | 7 | $525.00 | $75.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895428 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 1 | $43.75 | $43.75 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895427 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 1 | $43.75 | $43.75 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895420 | 231391 | 260009 | Fume Extra 1500 Puffs 10pk - Unicorn | 1 | $52.50 | $52.50 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895417 | 231391 | 231416 | Fume Extra 1500 Puffs 10pk - Pink Lemonade | 1 | $52.50 | $52.50 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895415 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 1 | $52.50 | $52.50 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895414 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 1 | $52.50 | $52.50 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895411 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 1 | $52.50 | $52.50 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895410 | 231391 | 231408 | Fume Extra 1500 Puffs 10pk - Cotton Candy | 1 | $52.50 | $52.50 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895408 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 1 | $52.50 | $52.50 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895406 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 1 | $75.00 | $75.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895433 | 226457 | 226469 | Hyde Edge Recharge 3300 Puffs 10pk - OJ | 1 | $75.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895405 | 226457 | 255537 | Hyde Edge Recharge 3300 Puffs 10pk - Berry Ice Cream | 1 | $75.00 | $75.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895432 | 226457 | 253413 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Cherry | 1 | $75.00 | $75.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895441 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 1 | $80.00 | $80.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895439 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 1 | $80.00 | $80.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895426 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 2 | $87.50 | $43.75 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895424 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 2 | $87.50 | $43.75 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895421 | 231391 | 250472 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | 2 | $105.00 | $52.50 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895419 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 2 | $105.00 | $52.50 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895416 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 2 | $105.00 | $52.50 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895412 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 2 | $105.00 | $52.50 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895431 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 3 | $131.25 | $43.75 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895430 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 3 | $131.25 | $43.75 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895425 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 3 | $131.25 | $43.75 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895423 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 3 | $131.25 | $43.75 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895422 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 3 | $131.25 | $43.75 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895407 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 2 | $150.00 | $75.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895434 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 2 | $150.00 | $75.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895413 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 3 | $157.50 | $52.50 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895445 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895444 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895443 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895442 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895440 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 | $80.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895438 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 2 | $160.00 | $80.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895437 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $160.00 | $80.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895436 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895435 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $160.00 | $80.00 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895429 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 4 | $175.00 | $43.75 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895418 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 4 | $210.00 | $52.50 |
| 274982 | 9/28/2022 2:21 | Cloud jay Corp | 1895409 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 4 | $210.00 | $52.50 |
| 275049 | 9/28/2022 16:32 | ROSS DISTRO. | 1896521 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $165.00 | $82.50 |
| 275049 | 9/28/2022 16:32 | ROSS DISTRO. | 1896520 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $165.00 | $82.50 |
| 275049 | 9/28/2022 16:32 | ROSS DISTRO. | 1896519 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $165.00 | $82.50 |
| 275049 | 9/28/2022 16:32 | ROSS DISTRO. | 1896518 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $165.00 | $82.50 |
| 275049 | 9/28/2022 16:32 | ROSS DISTRO. | 1896517 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 2 | $165.00 | $82.50 |
| 275049 | 9/28/2022 16:32 | ROSS DISTRO. | 1896516 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $165.00 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 275049 | 9/28/2022 16:32 | ROSS DISTRO. | 1896515 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $165.00 | $82.50 |
| 275049 | 9/28/2022 16:32 | ROSS DISTRO. | 1896514 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $165.00 | $82.50 |
| 275053 | 9/28/2022 16:41 | Finest Distributors LLC | 1896588 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 1 | $80.00 | $80.00 |
| 275053 | 9/28/2022 16:41 | Finest Distributors LLC | 1896593 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |
| 275053 | 9/28/2022 16:41 | Finest Distributors LLC | 1896592 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 275053 | 9/28/2022 16:41 | Finest Distributors LLC | 1896591 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 275053 | 9/28/2022 16:41 | Finest Distributors LLC | 1896590 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 275053 | 9/28/2022 16:41 | Finest Distributors LLC | 1896589 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 | $80.00 |
| 275053 | 9/28/2022 16:41 | Finest Distributors LLC | 1896587 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 2 | $160.00 | $80.00 |
| 275053 | 9/28/2022 16:41 | Finest Distributors LLC | 1896586 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 2 | $160.00 | $80.00 |
| 275053 | 9/28/2022 16:41 | Finest Distributors LLC | 1896585 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $160.00 | $80.00 |
| 275053 | 9/28/2022 16:41 | Finest Distributors LLC | 1896584 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 275053 | 9/28/2022 16:41 | Finest Distributors LLC | 1896583 | 250096 | 250125 | ELF Bar BC5000 10pk - Green Apple | 2 | $160.00 | $80.00 |
| 275089 | 9/28/2022 19:41 | Vapor King Inc | 1897297 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 275089 | 9/28/2022 19:41 | Vapor King Inc | 1897292 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 49 | $269.50 | $5.50 |
| 275089 | 9/28/2022 19:41 | Vapor King Inc | 1897299 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 275089 | 9/28/2022 19:41 | Vapor King Inc | 1897300 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 275089 | 9/28/2022 19:41 | Vapor King Inc | 1897311 | 240709 | 240713 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | 64 | $288.00 | $4.50 |
| 275089 | 9/28/2022 19:41 | Vapor King Inc | 1897302 | 240690 | 240694 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | 64 | $288.00 | $4.50 |
| 275089 | 9/28/2022 19:41 | Vapor King Inc | 1897303 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | 64 | $288.00 | $4.50 |
| 275089 | 9/28/2022 19:41 | Vapor King Inc | 1897295 | 240727 | 240729 | Mango By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 275089 | 9/28/2022 19:41 | Vapor King Inc | 1897296 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 275089 | 9/28/2022 19:41 | Vapor King Inc | 1897307 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 64 | $288.00 | $4.50 |
| 275089 | 9/28/2022 19:41 | Vapor King Inc | 1897308 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 64 | $288.00 | $4.50 |
| 275089 | 9/28/2022 19:41 | Vapor King Inc | 1897309 | 240715 | 240719 | Really Berry By Naked100 - Salt Nicotine 35mg - 30ml | 64 | $288.00 | $4.50 |
| 275089 | 9/28/2022 19:41 | Vapor King Inc | 1897310 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | 64 | $288.00 | $4.50 |
| 275089 | 9/28/2022 19:41 | Vapor King Inc | 1897298 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 275089 | 9/28/2022 19:41 | Vapor King Inc | 1897304 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 64 | $288.00 | $4.50 |
| 275089 | 9/28/2022 19:41 | Vapor King Inc | 1897305 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 64 | $288.00 | $4.50 |
| 275144 | 9/29/2022 13:56 | Brooklyn Smokes Inc | 1898274 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $55.51 | $55.51 |
| 275166 | 9/29/2022 17:09 | Finest Distributors LLC | 1898925 | 265728 | 265737 | Lost Mary OS5000 Puffs - Strawberry Pina Colada | 1 | $85.00 | $85.00 |
| 275166 | 9/29/2022 17:09 | Finest Distributors LLC | 1898924 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 1 | $85.00 | $85.00 |
| 275166 | 9/29/2022 17:09 | Finest Distributors LLC | 1898923 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 1 | $85.00 | $85.00 |
| 275166 | 9/29/2022 17:09 | Finest Distributors LLC | 1898932 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $160.00 | $80.00 |
| 275166 | 9/29/2022 17:09 | Finest Distributors LLC | 1898931 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 275166 | 9/29/2022 17:09 | Finest Distributors LLC | 1898930 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 275166 | 9/29/2022 17:09 | Finest Distributors LLC | 1898929 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 2 | $160.00 | $80.00 |
| 275166 | 9/29/2022 17:09 | Finest Distributors LLC | 1898928 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 2 | $160.00 | $80.00 |
| 275166 | 9/29/2022 17:09 | Finest Distributors LLC | 1898927 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $160.00 | $80.00 |
| 275166 | 9/29/2022 17:09 | Finest Distributors LLC | 1898926 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 275205 | 9/30/2022 0:43 | Cloud jay Corp | 1899682 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 2 | $105.00 | $52.50 |
| 275205 | 9/30/2022 0:43 | Cloud jay Corp | 1899681 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 5 | $400.00 | $80.00 |
| 275205 | 9/30/2022 0:43 | Cloud jay Corp | 1899680 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 5 | $400.00 | $80.00 |
| 275205 | 9/30/2022 0:43 | Cloud jay Corp | 1899679 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 5 | $400.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900025 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900024 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900023 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900022 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900021 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900020 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900019 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900018 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900017 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900016 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900015 | 250096 | 260008 | ELF Bar BC5000 10pk - Pineapple Strawnana | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900014 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900013 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900012 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900011 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900010 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900009 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900008 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900007 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 20 | $1,600.00 | $80.00 |
| 275238 | 9/30/2022 12:57 | Vape Guys Distribution | 1900006 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 20 | $1,600.00 | $80.00 |
| 275250 | 9/30/2022 13:11 | APVAPESHOP INC | 1900271 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 2 | $160.00 | $80.00 |
| 275250 | 9/30/2022 13:11 | APVAPESHOP INC | 1900273 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 2 | $160.00 | $80.00 |
| 275250 | 9/30/2022 13:11 | APVAPESHOP INC | 1900272 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 | $80.00 |
| 275250 | 9/30/2022 13:11 | APVAPESHOP INC | 1900270 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 2 | $160.00 | $80.00 |
| 275250 | 9/30/2022 13:11 | APVAPESHOP INC | 1900269 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 2 | $160.00 | $80.00 |
| 275250 | 9/30/2022 13:11 | APVAPESHOP INC | 1900268 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 275250 | 9/30/2022 13:11 | APVAPESHOP INC | 1900267 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 3 | $240.00 | $80.00 |
| 275250 | 9/30/2022 13:11 | APVAPESHOP INC | 1900265 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 5 | $400.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 275250 | 9/30/2022 13:11 | APVAPESHOP INC | 1900264 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 5 | $400.00 | $80.00 |
| 275250 | 9/30/2022 13:11 | APVAPESHOP INC | 1900266 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 5 | $400.00 | $80.00 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900417 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 1 | $82.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900415 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 1 | $82.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900408 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 1 | $82.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900407 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 1 | $82.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900406 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 1 | $82.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900405 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 1 | $82.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900403 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 1 | $82.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900404 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 3 | $247.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900419 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 5 | $412.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900418 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 5 | $412.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900416 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 5 | $412.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900414 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 5 | $412.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900413 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 5 | $412.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900412 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 5 | $412.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900411 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 5 | $412.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900410 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 5 | $412.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900409 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 5 | $412.50 | $82.50 |
| 275258 | 9/30/2022 13:23 | ROSS DISTRO. | 1900402 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 5 | $412.50 | $82.50 |
| 275269 | 9/30/2022 14:26 | Brooklyn Smokes Inc | 1900671 | 258252 | 258255 | 7obacco By Reds Apple - 6mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 275269 | 9/30/2022 14:26 | Brooklyn Smokes Inc | 1900669 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 275269 | 9/30/2022 14:26 | Brooklyn Smokes Inc | 1900672 | 258252 | 258255 | 7obacco By Reds Apple - 6mg - 60ml (TFN) | 1 | | |
| 275269 | 9/30/2022 14:26 | Brooklyn Smokes Inc | 1900670 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 1 | | |
| 275287 | 9/30/2022 17:37 | Finest Distributors LLC | 1900959 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 5 | $400.00 | $80.00 |
| 275287 | 9/30/2022 17:37 | Finest Distributors LLC | 1900958 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 5 | $400.00 | $80.00 |
| 275287 | 9/30/2022 17:37 | Finest Distributors LLC | 1900957 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 5 | $400.00 | $80.00 |
| 275287 | 9/30/2022 17:37 | Finest Distributors LLC | 1900956 | 250096 | 260008 | ELF Bar BC5000 10pk - Pineapple Strawnana | 5 | $400.00 | $80.00 |
| 275287 | 9/30/2022 17:37 | Finest Distributors LLC | 1900955 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 5 | $400.00 | $80.00 |
| 275336 | 10/1/2022 13:05 | Brooklyn Smokes Inc | 1901929 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | $9.50 | $9.50 |
| 275372 | 10/1/2022 23:25 | APVAPESHOP INC | 1902343 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 12 | $72.00 | $6.00 |
| 275372 | 10/1/2022 23:25 | APVAPESHOP INC | 1902342 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 36 | $216.00 | $6.00 |
| 275372 | 10/1/2022 23:25 | APVAPESHOP INC | 1902341 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 64 | $384.00 | $6.00 |
| 275422 | 10/2/2022 22:28 | Cloud jay Corp | 1903243 | 265728 | 265740 | Lost Mary OS5000 Puffs - Watermelon | 5 | $425.00 | $85.00 |
| 275422 | 10/2/2022 22:28 | Cloud jay Corp | 1903242 | 265728 | 265738 | Lost Mary OS5000 Puffs - Strawberry Sundae | 5 | $425.00 | $85.00 |
| 275422 | 10/2/2022 22:28 | Cloud jay Corp | 1903241 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 5 | $425.00 | $85.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 275422 | 10/2/2022 22:28 | Cloud jay Corp | 1903240 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 5 | $425.00 | $85.00 |
| 275422 | 10/2/2022 22:28 | Cloud jay Corp | 1903239 | 265728 | 265733 | Lost Mary OS5000 Puffs - Kiwi Passion Fruit Guava | 5 | $425.00 | $85.00 |
| 275422 | 10/2/2022 22:28 | Cloud jay Corp | 1903238 | 265728 | 265742 | Lost Mary OS5000 Puffs - Grape | 5 | $425.00 | $85.00 |
| 275422 | 10/2/2022 22:28 | Cloud jay Corp | 1903237 | 265728 | 265731 | Lost Mary OS5000 Puffs - Cranberry Soda | 5 | $425.00 | $85.00 |
| 275422 | 10/2/2022 22:28 | Cloud jay Corp | 1903236 | 265728 | 265739 | Lost Mary OS5000 Puffs - Blueberry Ice | 5 | $425.00 | $85.00 |
| 275422 | 10/2/2022 22:28 | Cloud jay Corp | 1903235 | 265728 | 265730 | Lost Mary OS5000 Puffs - Blue Razz Ice | 5 | $425.00 | $85.00 |
| 275422 | 10/2/2022 22:28 | Cloud jay Corp | 1903234 | 265728 | 265729 | Lost Mary OS5000 Puffs - Blue Cotton Candy | 5 | $425.00 | $85.00 |
| 275458 | 10/3/2022 12:10 | Finest Distributors LLC | 1903985 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 275458 | 10/3/2022 12:10 | Finest Distributors LLC | 1903982 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 275458 | 10/3/2022 12:10 | Finest Distributors LLC | 1903986 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $400.00 | $80.00 |
| 275458 | 10/3/2022 12:10 | Finest Distributors LLC | 1903984 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 5 | $400.00 | $80.00 |
| 275458 | 10/3/2022 12:10 | Finest Distributors LLC | 1903983 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 5 | $400.00 | $80.00 |
| 275510 | 10/3/2022 14:29 | Cloud jay Corp | 1904327 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $400.00 | $80.00 |
| 275510 | 10/3/2022 14:29 | Cloud jay Corp | 1904326 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 5 | $400.00 | $80.00 |
| 275510 | 10/3/2022 14:29 | Cloud jay Corp | 1904325 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 5 | $400.00 | $80.00 |
| 275535 | 10/3/2022 16:27 | Vape Guys Distribution | 1904705 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 40 | $1,287.00 | $32.18 |
| 275535 | 10/3/2022 16:27 | Vape Guys Distribution | 1904708 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 40 | $1,300.00 | $32.50 |
| 275535 | 10/3/2022 16:27 | Vape Guys Distribution | 1904707 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 40 | $1,300.00 | $32.50 |
| 275535 | 10/3/2022 16:27 | Vape Guys Distribution | 1904706 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 40 | $1,300.00 | $32.50 |
| 275535 | 10/3/2022 16:27 | Vape Guys Distribution | 1904709 | 216791 | 235696 | Air Bar Box 3000 Puffs 5pk - Watermelon Apple Ice | 80 | $2,600.00 | $32.50 |
| 275539 | 10/3/2022 16:28 | Cloud jay Corp | 1904731 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 5 | $162.50 | $32.50 |
| 275539 | 10/3/2022 16:28 | Cloud jay Corp | 1904730 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 5 | $162.50 | $32.50 |
| 275539 | 10/3/2022 16:28 | Cloud jay Corp | 1904727 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 5 | $162.50 | $32.50 |
| 275539 | 10/3/2022 16:28 | Cloud jay Corp | 1904732 | 216791 | 235696 | Air Bar Box 3000 Puffs 5pk - Watermelon Apple Ice | 10 | $325.00 | $32.50 |
| 275539 | 10/3/2022 16:28 | Cloud jay Corp | 1904729 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 10 | $325.00 | $32.50 |
| 275539 | 10/3/2022 16:28 | Cloud jay Corp | 1904728 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 10 | $325.00 | $32.50 |
| 275576 | 10/3/2022 17:37 | Finest Distributors LLC | 1905058 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 5 | $162.50 | $32.50 |
| 275576 | 10/3/2022 17:37 | Finest Distributors LLC | 1905055 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 5 | $162.50 | $32.50 |
| 275576 | 10/3/2022 17:37 | Finest Distributors LLC | 1905060 | 216791 | 235696 | Air Bar Box 3000 Puffs 5pk - Watermelon Apple Ice | 20 | $650.00 | $32.50 |
| 275576 | 10/3/2022 17:37 | Finest Distributors LLC | 1905059 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 20 | $650.00 | $32.50 |
| 275576 | 10/3/2022 17:37 | Finest Distributors LLC | 1905057 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 20 | $650.00 | $32.50 |
| 275576 | 10/3/2022 17:37 | Finest Distributors LLC | 1905056 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 20 | $650.00 | $32.50 |
| 275578 | 10/3/2022 17:43 | APVAPESHOP INC | 1905071 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 60 | $4,620.00 | $77.00 |
| 275609 | 10/3/2022 20:32 | APVAPESHOP INC | 1905642 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 5 | $162.50 | $32.50 |
| 275609 | 10/3/2022 20:32 | APVAPESHOP INC | 1905643 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 5 | $162.50 | $32.50 |
| 275609 | 10/3/2022 20:32 | APVAPESHOP INC | 1905646 | 216791 | 235696 | Air Bar Box 3000 Puffs 5pk - Watermelon Apple Ice | 10 | $325.00 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 275609 | 10/3/2022 20:32 | APVAPESHOP INC | 1905645 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 10 | $325.00 | $32.50 |
| 275609 | 10/3/2022 20:32 | APVAPESHOP INC | 1905644 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 10 | $325.00 | $32.50 |
| 275609 | 10/3/2022 20:32 | APVAPESHOP INC | 1905647 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 275782 | 10/5/2022 13:52 | Finest Distributors LLC | 1908637 | 226457 | 255538 | Hyde Edge Recharge 3300 Puffs 10pk - Pink Drink | 5 | $375.00 | $75.00 |
| 275782 | 10/5/2022 13:52 | Finest Distributors LLC | 1908636 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 5 | $375.00 | $75.00 |
| 275782 | 10/5/2022 13:52 | Finest Distributors LLC | 1908635 | 226457 | 226469 | Hyde Edge Recharge 3300 Puffs 10pk - OJ | 5 | $375.00 | $75.00 |
| 275782 | 10/5/2022 13:52 | Finest Distributors LLC | 1908638 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 7 | $525.00 | $75.00 |
| 275782 | 10/5/2022 13:52 | Finest Distributors LLC | 1908634 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 7 | $525.00 | $75.00 |
| 275785 | 10/5/2022 14:09 | Finest Distributors LLC | 1908691 | 245353 | 245357 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 275785 | 10/5/2022 14:09 | Finest Distributors LLC | 1908690 | 265728 | 265730 | Lost Mary OS5000 Puffs - Blue Razz Ice | 1 | $85.00 | $85.00 |
| 275785 | 10/5/2022 14:09 | Finest Distributors LLC | 1908689 | 265728 | 265729 | Lost Mary OS5000 Puffs - Blue Cotton Candy | 1 | $85.00 | $85.00 |
| 275846 | 10/5/2022 21:36 | APVAPESHOP INC | 1909630 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 5 | $30.00 | $6.00 |
| 275846 | 10/5/2022 21:36 | APVAPESHOP INC | 1909629 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 36 | $216.00 | $6.00 |
| 275846 | 10/5/2022 21:36 | APVAPESHOP INC | 1909628 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 36 | $216.00 | $6.00 |
| 275846 | 10/5/2022 21:36 | APVAPESHOP INC | 1909626 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 60 | $360.00 | $6.00 |
| 275846 | 10/5/2022 21:36 | APVAPESHOP INC | 1909625 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $360.00 | $6.00 |
| 275846 | 10/5/2022 21:36 | APVAPESHOP INC | 1909627 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 60 | $360.00 | $6.00 |
| 275847 | 10/5/2022 22:05 | Mikes Smoke Shop | 1909633 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 8 | $470.00 | $58.75 |
| 275875 | 10/6/2022 10:34 | E smoke & cigar | 1910173 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |
| 275875 | 10/6/2022 10:34 | E smoke & cigar | 1910171 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 275875 | 10/6/2022 10:34 | E smoke & cigar | 1910169 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 275875 | 10/6/2022 10:34 | E smoke & cigar | 1910179 | 252559 | 252570 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Ice | 1 | $50.00 | $50.00 |
| 275875 | 10/6/2022 10:34 | E smoke & cigar | 1910178 | 252559 | 252561 | Air Bar M-Lux 2000 Puffs 10pk - Blueberry Raspberry | 1 | $50.00 | $50.00 |
| 275875 | 10/6/2022 10:34 | E smoke & cigar | 1910174 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 275875 | 10/6/2022 10:34 | E smoke & cigar | 1910172 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 275875 | 10/6/2022 10:34 | E smoke & cigar | 1910170 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 275936 | 10/6/2022 17:30 | Cloud jay Corp | 1911006 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 1 | $75.00 | $75.00 |
| 275936 | 10/6/2022 17:30 | Cloud jay Corp | 1911008 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 5 | $162.50 | $32.50 |
| 275936 | 10/6/2022 17:30 | Cloud jay Corp | 1911007 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 5 | $162.50 | $32.50 |
| 275936 | 10/6/2022 17:30 | Cloud jay Corp | 1911014 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 2 | $170.00 | $85.00 |
| 275936 | 10/6/2022 17:30 | Cloud jay Corp | 1911013 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 2 | $170.00 | $85.00 |
| 275936 | 10/6/2022 17:30 | Cloud jay Corp | 1911012 | 265728 | 265742 | Lost Mary OS5000 Puffs - Grape | 2 | $170.00 | $85.00 |
| 275936 | 10/6/2022 17:30 | Cloud jay Corp | 1911011 | 265728 | 265731 | Lost Mary OS5000 Puffs - Cranberry Soda | 2 | $170.00 | $85.00 |
| 275936 | 10/6/2022 17:30 | Cloud jay Corp | 1911010 | 265728 | 265739 | Lost Mary OS5000 Puffs - Blueberry Ice | 2 | $170.00 | $85.00 |
| 275936 | 10/6/2022 17:30 | Cloud jay Corp | 1911009 | 265728 | 265730 | Lost Mary OS5000 Puffs - Blue Razz Ice | 2 | $170.00 | $85.00 |
| 275936 | 10/6/2022 17:30 | Cloud jay Corp | 1911005 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 3 | $225.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 275936 | 10/6/2022 17:30 | Cloud jay Corp | 1911004 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 6 | $450.00 | $75.00 |
| 275943 | 10/6/2022 18:12 | Vape Guys Distribution | 1911094 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 15 | $78.75 | $5.25 |
| 275943 | 10/6/2022 18:12 | Vape Guys Distribution | 1911097 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 20 | $105.00 | $5.25 |
| 275943 | 10/6/2022 18:12 | Vape Guys Distribution | 1911096 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 75 | $393.75 | $5.25 |
| 275943 | 10/6/2022 18:12 | Vape Guys Distribution | 1911095 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 75 | $393.75 | $5.25 |
| 275998 | 10/7/2022 11:11 | Future Deli | 1911396 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 1 | $40.00 | $40.00 |
| 276002 | 10/7/2022 11:34 | E smoke & cigar | 1911440 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 276002 | 10/7/2022 11:34 | E smoke & cigar | 1911441 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 276014 | 10/7/2022 12:37 | ROSS DISTRO. | 1911587 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 3 | $135.00 | $45.00 |
| 276014 | 10/7/2022 12:37 | ROSS DISTRO. | 1911583 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 4 | $140.00 | $35.00 |
| 276014 | 10/7/2022 12:37 | ROSS DISTRO. | 1911585 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 5 | $175.00 | $35.00 |
| 276014 | 10/7/2022 12:37 | ROSS DISTRO. | 1911584 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 5 | $175.00 | $35.00 |
| 276014 | 10/7/2022 12:37 | ROSS DISTRO. | 1911586 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 12 | $420.00 | $35.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911618 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 5 | $400.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911617 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 5 | $400.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911614 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 5 | $400.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911611 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 5 | $400.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911610 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 5 | $400.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911606 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 5 | $400.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911604 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 5 | $400.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911603 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 5 | $400.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911601 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 5 | $400.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911600 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 5 | $400.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911622 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 10 | $800.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911621 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 10 | $800.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911620 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 10 | $800.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911619 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 10 | $800.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911616 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 10 | $800.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911615 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911613 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 10 | $800.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911612 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 10 | $800.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911609 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 10 | $800.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911608 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911607 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 10 | $800.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911605 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911602 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 10 | $800.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911599 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 10 | $800.00 | $80.00 |
| 276016 | 10/7/2022 12:38 | Cloud jay Corp | 1911598 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911736 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 6 | $480.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911738 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 8 | $640.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911741 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911740 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911739 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911737 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911735 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911734 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911733 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911732 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911731 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911730 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911729 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911728 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911727 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911726 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911725 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911724 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911723 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911722 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911721 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911720 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911719 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911718 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911717 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 10 | $800.00 | $80.00 |
| 276023 | 10/7/2022 12:42 | Finest Distributors LLC | 1911716 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 276028 | 10/7/2022 12:44 | APVAPESHOP INC | 1911842 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 10 | $800.00 | $80.00 |
| 276028 | 10/7/2022 12:44 | APVAPESHOP INC | 1911841 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 10 | $800.00 | $80.00 |
| 276028 | 10/7/2022 12:44 | APVAPESHOP INC | 1911840 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 10 | $800.00 | $80.00 |
| 276028 | 10/7/2022 12:44 | APVAPESHOP INC | 1911843 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 10 | $800.00 | $80.00 |
| 276028 | 10/7/2022 12:44 | APVAPESHOP INC | 1911839 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 10 | $800.00 | $80.00 |
| 276028 | 10/7/2022 12:44 | APVAPESHOP INC | 1911838 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911923 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 2 | $165.00 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911921 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 2 | $165.00 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911920 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 2 | $165.00 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911906 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $165.00 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911919 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 3 | $247.50 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911922 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 4 | $330.00 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911918 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 4 | $330.00 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911917 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 4 | $330.00 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911915 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 4 | $330.00 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911914 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 4 | $330.00 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911912 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 4 | $330.00 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911910 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 4 | $330.00 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911908 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 4 | $330.00 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911916 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 6 | $495.00 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911913 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 6 | $495.00 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911909 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 6 | $495.00 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911907 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 6 | $495.00 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911905 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 6 | $495.00 | $82.50 |
| 276033 | 10/7/2022 12:48 | ROSS DISTRO. | 1911911 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 8 | $660.00 | $82.50 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915317 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $16.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915354 | 258252 | 258257 | 7obacco By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915352 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915360 | 245774 | 245779 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $27.00 | $9.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915358 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $27.00 | $9.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915307 | 257299 | 257301 | Strawberry Parfait By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915382 | 242063 | 242070 | Hydra By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 5 | $40.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915376 | 244439 | 244444 | Virgo By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915315 | 244439 | 244443 | Virgo By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915380 | 244433 | 244438 | Taurus By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915372 | 244445 | 244450 | Scorpius By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915322 | 240555 | 240560 | Rainbow Road By Vapetasia - Salt Nicotine 48mg - 30ml | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915320 | 240555 | 240559 | Rainbow Road By Vapetasia - Salt Nicotine 24mg - 30ml | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915384 | 255429 | 255432 | Pisces By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915374 | 241991 | 241998 | Orion By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915378 | 242055 | 242062 | Lynx By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915324 | 240543 | 240548 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 48mg - 30ml | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915318 | 240531 | 240535 | Killer Kustard By Vapetasia - Salt Nicotine 48mg - 30ml | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915368 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915346 | 240918 | 240923 | Guava Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915344 | 240918 | 240922 | Guava Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915350 | 240857 | 240862 | Grape Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915348 | 240857 | 240861 | Grape Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915332 | 240863 | 240868 | Grape By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915330 | 240863 | 240867 | Grape By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915386 | 242015 | 242022 | Gemini By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915334 | 240900 | 240905 | Berries By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915313 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 6 | $54.00 | $9.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915356 | 245768 | 245773 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 6 | $54.00 | $9.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915309 | 257299 | 257302 | Strawberry Parfait By Vapetasia - 6mg - 100ml | 6 | $60.00 | $10.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915299 | 257286 | 257289 | Killer Kustard Lemon By Vapetasia - 6mg - 100ml | 6 | $60.00 | $10.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915297 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 6 | $60.00 | $10.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915342 | 240828 | 240837 | Watermelon Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915340 | 240828 | 240835 | Watermelon Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915328 | 240839 | 240843 | Watermelon By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915370 | 165238 | 165258 | Strawberry Milkshake By Salt Bae 30ml - 50mg | 9 | $72.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915338 | 240882 | 240887 | Peach Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915336 | 240882 | 240886 | Peach Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915326 | 240930 | 240934 | Guava By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915364 | 29709 | 29711 | Georgia Peach By Salt Bae 30ml - 50mg | 9 | $72.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915362 | 29709 | 29710 | Georgia Peach By Salt Bae 30ml - 25mg | 9 | $72.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915366 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 9 | $72.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915311 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 9 | $81.00 | $9.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915305 | 240549 | 240552 | Pineapple Express By Vapetasia - 6mg - 100ml | 9 | $90.00 | $10.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915303 | 240549 | 240551 | Pineapple Express By Vapetasia - 3mg - 100ml | 9 | $90.00 | $10.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915301 | 240561 | 240564 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | 9 | $90.00 | $10.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915295 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 50 | $400.00 | $8.00 |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915343 | 240828 | 240837 | Watermelon Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915341 | 240828 | 240835 | Watermelon Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915329 | 240839 | 240843 | Watermelon By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915377 | 244439 | 244444 | Virgo By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915316 | 244439 | 244443 | Virgo By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915381 | 244433 | 244438 | Taurus By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915310 | 257299 | 257302 | Strawberry Parfait By Vapetasia - 6mg - 100ml | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915308 | 257299 | 257301 | Strawberry Parfait By Vapetasia - 3mg - 100ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915371 | 165238 | 165258 | Strawberry Milkshake By Salt Bae 30ml - 50mg | 3 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915361 | 245774 | 245779 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915359 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915373 | 244445 | 244450 | Scorpius By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915323 | 240555 | 240560 | Rainbow Road By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915321 | 240555 | 240559 | Rainbow Road By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915385 | 255429 | 255432 | Pisces By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915306 | 240549 | 240552 | Pineapple Express By Vapetasia - 6mg - 100ml | 3 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915304 | 240549 | 240551 | Pineapple Express By Vapetasia - 3mg - 100ml | 3 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915312 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 3 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915339 | 240882 | 240887 | Peach Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915337 | 240882 | 240886 | Peach Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915375 | 241991 | 241998 | Orion By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915302 | 240561 | 240564 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | 3 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915379 | 242055 | 242062 | Lynx By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915325 | 240543 | 240548 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915300 | 257286 | 257289 | Killer Kustard Lemon By Vapetasia - 6mg - 100ml | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915319 | 240531 | 240535 | Killer Kustard By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915298 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915369 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915383 | 242063 | 242070 | Hydra By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 1 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915347 | 240918 | 240923 | Guava Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915345 | 240918 | 240922 | Guava Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915327 | 240930 | 240934 | Guava By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915351 | 240857 | 240862 | Grape Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915349 | 240857 | 240861 | Grape Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915333 | 240863 | 240868 | Grape By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915331 | 240863 | 240867 | Grape By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915365 | 29709 | 29711 | Georgia Peach By Salt Bae 30ml - 50mg | 3 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915363 | 29709 | 29710 | Georgia Peach By Salt Bae 30ml - 25mg | 3 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915387 | 242015 | 242022 | Gemini By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915296 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 16 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915314 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915367 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 3 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915357 | 245768 | 245773 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915335 | 240900 | 240905 | Berries By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915355 | 258252 | 258257 | 7obacco By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 276224 | 10/9/2022 13:28 | ANS EXOTICS SHOP INC | 1915353 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | | |
| 276269 | 10/10/2022 5:09 | 4 Way Deli | 1916390 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $40.00 | $40.00 |
| 276269 | 10/10/2022 5:09 | 4 Way Deli | 1916389 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 1 | $40.00 | $40.00 |
| 276269 | 10/10/2022 5:09 | 4 Way Deli | 1916388 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 1 | $40.00 | $40.00 |
| 276269 | 10/10/2022 5:09 | 4 Way Deli | 1916387 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $40.00 | $40.00 |
| 276269 | 10/10/2022 5:09 | 4 Way Deli | 1916386 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 1 | $40.00 | $40.00 |
| 276269 | 10/10/2022 5:09 | 4 Way Deli | 1916394 | 216791 | 217772 | Air Bar Box 3000 Puffs 5pk - Kiwi Shake | 1 | $40.00 | $40.00 |
| 276269 | 10/10/2022 5:09 | 4 Way Deli | 1916392 | 216791 | 276168 | Air Bar Box 3000 Puffs 5pk - Clear Ice 2.5% | 1 | $40.00 | $40.00 |
| 276269 | 10/10/2022 5:09 | 4 Way Deli | 1916397 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $78.00 | $78.00 |
| 276269 | 10/10/2022 5:09 | 4 Way Deli | 1916396 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 2 | $80.00 | $40.00 |
| 276269 | 10/10/2022 5:09 | 4 Way Deli | 1916395 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 2 | $80.00 | $40.00 |
| 276269 | 10/10/2022 5:09 | 4 Way Deli | 1916393 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 2 | $80.00 | $40.00 |
| 276269 | 10/10/2022 5:09 | 4 Way Deli | 1916391 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 2 | $80.00 | $40.00 |
| 276275 | 10/10/2022 9:17 | Cloud jay Corp | 1916484 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 5 | $162.50 | $32.50 |
| 276275 | 10/10/2022 9:17 | Cloud jay Corp | 1916487 | 216791 | 217772 | Air Bar Box 3000 Puffs 5pk - Kiwi Shake | 6 | $195.00 | $32.50 |
| 276275 | 10/10/2022 9:17 | Cloud jay Corp | 1916486 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 6 | $195.00 | $32.50 |
| 276275 | 10/10/2022 9:17 | Cloud jay Corp | 1916485 | 216791 | 276168 | Air Bar Box 3000 Puffs 5pk - Clear Ice 2.5% | 10 | $325.00 | $32.50 |
| 276275 | 10/10/2022 9:17 | Cloud jay Corp | 1916488 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 20 | $650.00 | $32.50 |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916700 | 165238 | 165258 | Strawberry Milkshake By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916698 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916694 | 23811 | 29714 | Strawberry Kiwi By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916692 | 34947 | 34949 | Iced Winter Green By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916690 | 34947 | 34948 | Iced Winter Green By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916696 | 23793 | 29742 | Iced Red Mango By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916704 | 29728 | 29730 | Iced Honey Dew By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916702 | 29728 | 29729 | Iced Honey Dew By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916708 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916706 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916722 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916720 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916713 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916701 | 165238 | 165258 | Strawberry Milkshake By Salt Bae 30ml - 50mg | 1 | | |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916699 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 1 | | |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916695 | 23811 | 29714 | Strawberry Kiwi By Salt Bae 30ml - 25mg | 1 | | |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916723 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916721 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 1 | | |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916693 | 34947 | 34949 | Iced Winter Green By Salt Bae 30ml - 50mg | 1 | | |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916691 | 34947 | 34948 | Iced Winter Green By Salt Bae 30ml - 25mg | 1 | | |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916697 | 23793 | 29742 | Iced Red Mango By Salt Bae 30ml - 25mg | 1 | | |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916705 | 29728 | 29730 | Iced Honey Dew By Salt Bae 30ml - 50mg | 1 | | |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916703 | 29728 | 29729 | Iced Honey Dew By Salt Bae 30ml - 25mg | 1 | | |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916709 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 1 | | |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916707 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 1 | | |
| 276286 | 10/10/2022 10:48 | WORKNPRAY ENTERPRISES INC | 1916714 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 1 | | |
| 276322 | 10/10/2022 14:10 | Cloud jay Corp | 1917341 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 20 | $1,500.00 | $75.00 |
| 276327 | 10/10/2022 14:40 | Cloud jay Corp | 1917402 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 15 | $1,125.00 | $75.00 |
| 276336 | 10/10/2022 15:16 | Finest Distributors LLC | 1917493 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 10 | $750.00 | $75.00 |
| 276362 | 10/10/2022 17:04 | Brooklyn Smokes Inc | 1917784 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 276362 | 10/10/2022 17:04 | Brooklyn Smokes Inc | 1917779 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $40.00 | $8.00 |
| 276362 | 10/10/2022 17:04 | Brooklyn Smokes Inc | 1917782 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 276362 | 10/10/2022 17:04 | Brooklyn Smokes Inc | 1917783 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 276362 | 10/10/2022 17:04 | Brooklyn Smokes Inc | 1917785 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 276362 | 10/10/2022 17:04 | Brooklyn Smokes Inc | 1917780 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 276373 | 10/10/2022 18:17 | Finest Distributors LLC | 1917949 | 265058 | 265060 | Hyde IQ 5000 Puffs - Apple Peach Watermelon | 1 | $80.00 | $80.00 |
| 276373 | 10/10/2022 18:17 | Finest Distributors LLC | 1917950 | 265058 | 265066 | Hyde IQ 5000 Puffs - Fresh Vanilla | 2 | $160.00 | $80.00 |
| 276427 | 10/11/2022 11:39 | Vape Guys Distribution | 1919210 | 240573 | 240746 | Euro Gold By Naked100 - 12mg - 60ml | 20 | $110.00 | $5.50 |
| 276427 | 10/11/2022 11:39 | Vape Guys Distribution | 1919214 | 240606 | 240754 | Cuban Blend By Naked100 - 12mg - 60ml | 20 | $110.00 | $5.50 |
| 276427 | 10/11/2022 11:39 | Vape Guys Distribution | 1919211 | 240606 | 240607 | Cuban Blend By Naked100 - 0mg - 60ml | 20 | $110.00 | $5.50 |
| 276427 | 10/11/2022 11:39 | Vape Guys Distribution | 1919207 | 240573 | 240574 | Euro Gold By Naked100 - 0mg - 60ml | 25 | $137.50 | $5.50 |
| 276427 | 10/11/2022 11:39 | Vape Guys Distribution | 1919203 | 240630 | 240631 | American Patriots By Naked100 - 0mg - 60ml | 25 | $137.50 | $5.50 |
| 276427 | 10/11/2022 11:39 | Vape Guys Distribution | 1919206 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 30 | $165.00 | $5.50 |
| 276427 | 10/11/2022 11:39 | Vape Guys Distribution | 1919209 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 70 | $385.00 | $5.50 |
| 276427 | 10/11/2022 11:39 | Vape Guys Distribution | 1919208 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 70 | $385.00 | $5.50 |
| 276427 | 10/11/2022 11:39 | Vape Guys Distribution | 1919213 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 70 | $385.00 | $5.50 |
| 276427 | 10/11/2022 11:39 | Vape Guys Distribution | 1919212 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 70 | $385.00 | $5.50 |
| 276427 | 10/11/2022 11:39 | Vape Guys Distribution | 1919205 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 70 | $385.00 | $5.50 |
| 276427 | 10/11/2022 11:39 | Vape Guys Distribution | 1919204 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 70 | $385.00 | $5.50 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919338 | 242023 | 242028 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919334 | 241999 | 242004 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919342 | 243387 | 243390 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919308 | 240703 | 240704 | Strawberry POM By Naked100 - 0mg - 60ml | 3 | $27.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919324 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919316 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919314 | 240715 | 240716 | Really Berry By Naked100 - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919358 | 240882 | 240885 | Peach Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919322 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919320 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919318 | 240600 | 240601 | Melon By Naked100 - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919356 | 240869 | 240872 | Mango Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919328 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919310 | 240727 | 240728 | Mango By Naked100 - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919346 | 240918 | 240920 | Guava Iced By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919344 | 240930 | 240932 | Guava By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919348 | 240857 | 240860 | Grape Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919350 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919352 | 240906 | 240909 | Fruit Mix Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919354 | 240912 | 240915 | Fruit Mix By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919326 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919312 | 240588 | 240589 | Berry By Naked100 - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919340 | 242031 | 242034 | Orion Ice By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919336 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919332 | 241982 | 241985 | Draco By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919309 | 240703 | 240704 | Strawberry POM By Naked100 - 0mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919325 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919317 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919315 | 240715 | 240716 | Really Berry By Naked100 - 0mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919359 | 240882 | 240885 | Peach Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919341 | 242031 | 242034 | Orion Ice By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919323 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919321 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919319 | 240600 | 240601 | Melon By Naked100 - 0mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919357 | 240869 | 240872 | Mango Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919329 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919311 | 240727 | 240728 | Mango By Naked100 - 0mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919339 | 242023 | 242028 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919337 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919347 | 240918 | 240920 | Guava Iced By Reds Apple - 3mg - 60ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919345 | 240930 | 240932 | Guava By Reds Apple - 3mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919349 | 240857 | 240860 | Grape Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919351 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919353 | 240906 | 240909 | Fruit Mix Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919355 | 240912 | 240915 | Fruit Mix By Reds Apple - 6mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919335 | 241999 | 242004 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919333 | 241982 | 241985 | Draco By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919327 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919313 | 240588 | 240589 | Berry By Naked100 - 0mg - 60ml | 1 | | |
| 276436 | 10/11/2022 13:13 | U Mart Inc | 1919343 | 243387 | 243390 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 276443 | 10/11/2022 13:58 | Brooklyn Smokes Inc | 1919491 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 276443 | 10/11/2022 13:58 | Brooklyn Smokes Inc | 1919489 | 266612 | 266613 | Gold Rush By Mighty Vapors - 0mg - 60ml | 6 | $54.00 | $9.00 |
| 276443 | 10/11/2022 13:58 | Brooklyn Smokes Inc | 1919492 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | | |
| 276443 | 10/11/2022 13:58 | Brooklyn Smokes Inc | 1919490 | 266612 | 266613 | Gold Rush By Mighty Vapors - 0mg - 60ml | 2 | | |
| 276451 | 10/11/2022 14:11 | Cloud jay Corp | 1919576 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 5 | $162.50 | $32.50 |
| 276451 | 10/11/2022 14:11 | Cloud jay Corp | 1919575 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 3 | $240.00 | $80.00 |
| 276451 | 10/11/2022 14:11 | Cloud jay Corp | 1919571 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 3 | $240.00 | $80.00 |
| 276451 | 10/11/2022 14:11 | Cloud jay Corp | 1919577 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 10 | $325.00 | $32.50 |
| 276451 | 10/11/2022 14:11 | Cloud jay Corp | 1919574 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 5 | $400.00 | $80.00 |
| 276451 | 10/11/2022 14:11 | Cloud jay Corp | 1919573 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 5 | $400.00 | $80.00 |
| 276451 | 10/11/2022 14:11 | Cloud jay Corp | 1919572 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 5 | $400.00 | $80.00 |
| 276451 | 10/11/2022 14:11 | Cloud jay Corp | 1919570 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 5 | $400.00 | $80.00 |
| 276452 | 10/11/2022 14:11 | Finest Distributors LLC | 1919590 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 5 | $400.00 | $80.00 |
| 276452 | 10/11/2022 14:11 | Finest Distributors LLC | 1919585 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 5 | $400.00 | $80.00 |
| 276452 | 10/11/2022 14:11 | Finest Distributors LLC | 1919589 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 10 | $800.00 | $80.00 |
| 276452 | 10/11/2022 14:11 | Finest Distributors LLC | 1919588 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 10 | $800.00 | $80.00 |
| 276452 | 10/11/2022 14:11 | Finest Distributors LLC | 1919587 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 10 | $800.00 | $80.00 |
| 276452 | 10/11/2022 14:11 | Finest Distributors LLC | 1919586 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 276452 | 10/11/2022 14:11 | Finest Distributors LLC | 1919584 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 276452 | 10/11/2022 14:11 | Finest Distributors LLC | 1919583 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 10 | $800.00 | $80.00 |
| 276452 | 10/11/2022 14:11 | Finest Distributors LLC | 1919582 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 10 | $800.00 | $80.00 |
| 276452 | 10/11/2022 14:11 | Finest Distributors LLC | 1919581 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 10 | $800.00 | $80.00 |
| 276452 | 10/11/2022 14:11 | Finest Distributors LLC | 1919580 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921690 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 1 | $80.00 | $80.00 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921685 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 2 | $87.50 | $43.75 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921683 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 2 | $87.50 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921681 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 2 | $105.00 | $52.50 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921680 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 2 | $105.00 | $52.50 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921679 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 2 | $105.00 | $52.50 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921687 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 3 | $131.25 | $43.75 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921682 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 3 | $131.25 | $43.75 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921694 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 5 | $162.50 | $32.50 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921693 | 216791 | 217772 | Air Bar Box 3000 Puffs 5pk - Kiwi Shake | 5 | $162.50 | $32.50 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921691 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 5 | $162.50 | $32.50 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921689 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 4 | $175.00 | $43.75 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921684 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 4 | $175.00 | $43.75 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921688 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 5 | $218.75 | $43.75 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921686 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 5 | $218.75 | $43.75 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921697 | 261145 | 261160 | Fume Unlimited 7000 Puffs - Pineapple | 5 | $243.75 | $48.75 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921696 | 261145 | 261149 | Fume Unlimited 7000 Puffs - Melon Ice | 5 | $243.75 | $48.75 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921692 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 10 | $325.00 | $32.50 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921695 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 20 | $650.00 | $32.50 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921678 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 9 | $720.00 | $80.00 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921677 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 10 | $800.00 | $80.00 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921676 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 10 | $800.00 | $80.00 |
| 276584 | 10/12/2022 2:56 | New Bedford Convenience Corp | 1921675 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 10 | $800.00 | $80.00 |
| 276655 | 10/12/2022 12:37 | Finest Distributors LLC | 1922335 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 1 | $75.00 | $75.00 |
| 276655 | 10/12/2022 12:37 | Finest Distributors LLC | 1922334 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 1 | $75.00 | $75.00 |
| 276655 | 10/12/2022 12:37 | Finest Distributors LLC | 1922333 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 1 | $75.00 | $75.00 |
| 276655 | 10/12/2022 12:37 | Finest Distributors LLC | 1922329 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 1 | $75.00 | $75.00 |
| 276655 | 10/12/2022 12:37 | Finest Distributors LLC | 1922328 | 226457 | 253413 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Cherry | 1 | $75.00 | $75.00 |
| 276655 | 10/12/2022 12:37 | Finest Distributors LLC | 1922330 | 226457 | 226458 | Hyde Edge Recharge 3300 Puffs 10pk - Aloe Grape | 1 | $75.00 | $75.00 |
| 276655 | 10/12/2022 12:37 | Finest Distributors LLC | 1922336 | 238558 | 238564 | Hyde MAG Recharge 4500 Puffs 10pk - Fresh Vanilla | 2 | $110.00 | $55.00 |
| 276655 | 10/12/2022 12:37 | Finest Distributors LLC | 1922332 | 226457 | 226469 | Hyde Edge Recharge 3300 Puffs 10pk - OJ | 2 | $150.00 | $75.00 |
| 276655 | 10/12/2022 12:37 | Finest Distributors LLC | 1922331 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 2 | $150.00 | $75.00 |
| 276681 | 10/12/2022 14:51 | DeesConveniencestoreinc | 1922715 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 1 | $40.00 | $40.00 |
| 276681 | 10/12/2022 14:51 | DeesConveniencestoreinc | 1922721 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 15 | $142.50 | $9.50 |
| 276681 | 10/12/2022 14:51 | DeesConveniencestoreinc | 1922722 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 5 | | |
| 276684 | 10/12/2022 15:18 | E smoke & cigar | 1922738 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 1 | $40.00 | $40.00 |
| 276684 | 10/12/2022 15:18 | E smoke & cigar | 1922742 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 1 | $47.50 | $47.50 |
| 276684 | 10/12/2022 15:18 | E smoke & cigar | 1922741 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 1 | $47.50 | $47.50 |
| 276684 | 10/12/2022 15:18 | E smoke & cigar | 1922740 | 261145 | 261160 | Fume Unlimited 7000 Puffs - Pineapple | 1 | $55.00 | $55.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 276684 | 10/12/2022 15:18 | E smoke & cigar | 1922739 | 261145 | 261149 | Fume Unlimited 7000 Puffs - Melon Ice | 1 | $55.00 | $55.00 |
| 276684 | 10/12/2022 15:18 | E smoke & cigar | 1922737 | 268396 | 268402 | MYLE Drip - Bano - Cubano | 1 | $80.00 | $80.00 |
| 276855 | 10/13/2022 20:15 | APVAPESHOP INC | 1925487 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 4 | $210.00 | $52.50 |
| 276855 | 10/13/2022 20:15 | APVAPESHOP INC | 1925486 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 15 | $525.00 | $35.00 |
| 276905 | 10/14/2022 13:51 | Finest Distributors LLC | 1927825 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 1 | $85.00 | $85.00 |
| 276905 | 10/14/2022 13:51 | Finest Distributors LLC | 1927823 | 265728 | 265731 | Lost Mary OS5000 Puffs - Cranberry Soda | 1 | $85.00 | $85.00 |
| 276905 | 10/14/2022 13:51 | Finest Distributors LLC | 1927826 | 265728 | 265736 | Lost Mary OS5000 Puffs - Strawberry Mango | 2 | $170.00 | $85.00 |
| 276905 | 10/14/2022 13:51 | Finest Distributors LLC | 1927824 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 2 | $170.00 | $85.00 |
| 277040 | 10/16/2022 22:51 | Cloud jay Corp | 1930865 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 5 | $175.00 | $35.00 |
| 277040 | 10/16/2022 22:51 | Cloud jay Corp | 1930864 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 10 | $325.00 | $32.50 |
| 277040 | 10/16/2022 22:51 | Cloud jay Corp | 1930867 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,310.00 | $77.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931541 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 7 | $560.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931551 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 11 | $880.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931558 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 13 | $1,040.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931557 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931556 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931555 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931554 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931553 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931552 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931550 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931549 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931548 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931547 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931546 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931545 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931544 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931543 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931542 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931540 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931539 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931538 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931536 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931535 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 20 | $1,600.00 | $80.00 |
| 277101 | 10/17/2022 12:22 | Vape Guys Distribution | 1931534 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 20 | $1,600.00 | $80.00 |
| 277106 | 10/17/2022 12:26 | ROSS DISTRO. | 1931601 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 5 | $412.50 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 277106 | 10/17/2022 12:26 | ROSS DISTRO. | 1931605 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 5 | $412.50 | $82.50 |
| 277106 | 10/17/2022 12:26 | ROSS DISTRO. | 1931604 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 5 | $412.50 | $82.50 |
| 277106 | 10/17/2022 12:26 | ROSS DISTRO. | 1931609 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 5 | $412.50 | $82.50 |
| 277106 | 10/17/2022 12:26 | ROSS DISTRO. | 1931603 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 5 | $412.50 | $82.50 |
| 277106 | 10/17/2022 12:26 | ROSS DISTRO. | 1931608 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 5 | $412.50 | $82.50 |
| 277106 | 10/17/2022 12:26 | ROSS DISTRO. | 1931600 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 5 | $412.50 | $82.50 |
| 277106 | 10/17/2022 12:26 | ROSS DISTRO. | 1931607 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 5 | $412.50 | $82.50 |
| 277106 | 10/17/2022 12:26 | ROSS DISTRO. | 1931606 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 5 | $412.50 | $82.50 |
| 277106 | 10/17/2022 12:26 | ROSS DISTRO. | 1931602 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 5 | $412.50 | $82.50 |
| 277146 | 10/17/2022 13:25 | Brooklyn Smokes Inc | 1932246 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 277146 | 10/17/2022 13:25 | Brooklyn Smokes Inc | 1932244 | 240630 | 240635 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 277146 | 10/17/2022 13:25 | Brooklyn Smokes Inc | 1932247 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 277146 | 10/17/2022 13:25 | Brooklyn Smokes Inc | 1932245 | 240630 | 240635 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 277165 | 10/17/2022 14:35 | ROSS DISTRO. | 1932478 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $154.00 | $77.00 |
| 277165 | 10/17/2022 14:35 | ROSS DISTRO. | 1932477 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 8 | $616.00 | $77.00 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932481 | 240666 | 240667 | All Melon By Naked100 - 0mg - 60ml | 98 | $519.40 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932482 | 240666 | 240668 | All Melon By Naked100 - 3mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932483 | 240666 | 240669 | All Melon By Naked100 - 6mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932488 | 240660 | 240661 | Banana By Naked100 - 0mg - 60ml | 98 | $519.40 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932489 | 240660 | 240662 | Banana By Naked100 - 3mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932490 | 240660 | 240663 | Banana By Naked100 - 6mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932536 | 240588 | 240592 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $825.60 | $4.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932537 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $825.60 | $4.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932491 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 98 | $519.40 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932494 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 49 | $259.70 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932492 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932493 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932503 | 240709 | 240710 | Hawaiian Pog By Naked100 - 0mg - 60ml | 98 | $519.40 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932506 | 240709 | 240782 | Hawaiian Pog By Naked100 - 12mg - 60ml | 98 | $519.40 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932504 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 196 | $1,038.80 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932505 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 196 | $1,038.80 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932507 | 240690 | 240691 | Lava Flow By Naked100 - 0mg - 60ml | 49 | $259.70 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932510 | 240690 | 240774 | Lava Flow By Naked100 - 12mg - 60ml | 98 | $519.40 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932508 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 196 | $1,038.80 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932509 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 196 | $1,038.80 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932542 | 240690 | 240694 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $825.60 | $4.30 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932543 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $825.60 | $4.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932511 | 240727 | 240728 | Mango By Naked100 - 0mg - 60ml | 98 | $519.40 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932512 | 240727 | 240729 | Mango By Naked100 - 3mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932513 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932544 | 240727 | 240731 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $550.40 | $4.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932545 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $550.40 | $4.32 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932514 | 240648 | 240649 | Maui Sun By Naked100 - 0mg - 60ml | 98 | $519.40 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932515 | 240648 | 240650 | Maui Sun By Naked100 - 3mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932516 | 240648 | 240651 | Maui Sun By Naked100 - 6mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932546 | 240648 | 242329 | Maui Sun By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $550.40 | $4.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932547 | 240648 | 242330 | Maui Sun By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $550.40 | $4.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932517 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932518 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 98 | $519.40 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932548 | 240600 | 242327 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $550.40 | $4.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932549 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $550.40 | $4.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932519 | 240733 | 240734 | Melon Kiwi By Naked100 - 0mg - 60ml | 98 | $519.40 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932522 | 240733 | 240788 | Melon Kiwi By Naked100 - 12mg - 60ml | 98 | $519.40 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932520 | 240733 | 240735 | Melon Kiwi By Naked100 - 3mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932521 | 240733 | 240736 | Melon Kiwi By Naked100 - 6mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932550 | 240733 | 240738 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $550.40 | $4.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932551 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $550.40 | $4.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932552 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $550.40 | $4.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932523 | 240654 | 240655 | Pineapple Berry By Naked100 - 0mg - 60ml | 98 | $519.40 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932526 | 240654 | 240766 | Pineapple Berry By Naked100 - 12mg - 60ml | 98 | $519.40 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932524 | 240654 | 240656 | Pineapple Berry By Naked100 - 3mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932525 | 240654 | 240657 | Pineapple Berry By Naked100 - 6mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932529 | 240715 | 240783 | Really Berry By Naked100 - 12mg - 60ml | 98 | $519.40 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932527 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932528 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 147 | $779.10 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932553 | 240715 | 240719 | Really Berry By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $550.40 | $4.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932554 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $550.40 | $4.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932530 | 240703 | 240704 | Strawberry POM By Naked100 - 0mg - 60ml | 98 | $519.40 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932533 | 240703 | 240777 | Strawberry POM By Naked100 - 12mg - 60ml | 98 | $519.40 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932531 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 196 | $1,038.80 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932532 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 196 | $1,038.80 | $5.30 |
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932555 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $825.60 | $4.30 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 277166 | 10/17/2022 14:38 | Vapor King Inc | 1932556 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $825.60 | $4.30 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933044 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $60.00 | $6.00 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933028 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 1 | $75.00 | $75.00 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933023 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 1 | $75.00 | $75.00 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933024 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 1 | $75.00 | $75.00 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933040 | 231819 | 231839 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Tropical | 1 | $77.50 | $77.50 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933039 | 231819 | 231838 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Summer LUV | 1 | $77.50 | $77.50 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933038 | 231819 | 231837 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | 1 | $77.50 | $77.50 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933043 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 1 | $77.50 | $77.50 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933037 | 231819 | 255536 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Really Blueberry | 1 | $77.50 | $77.50 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933042 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 1 | $77.50 | $77.50 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933036 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 1 | $77.50 | $77.50 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933035 | 231819 | 231830 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Mango Peaches & Cream | 1 | $77.50 | $77.50 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933034 | 231819 | 231829 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Loops | 1 | $77.50 | $77.50 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933033 | 231819 | 231827 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Dewberry | 1 | $77.50 | $77.50 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933032 | 231819 | 231826 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Cherry Peach Lemonade | 1 | $77.50 | $77.50 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933031 | 231819 | 231825 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Caribbean Colada | 1 | $77.50 | $77.50 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933030 | 231819 | 231823 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Lemonade | 1 | $77.50 | $77.50 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933029 | 231819 | 255535 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Berry Ice Cream | 1 | $77.50 | $77.50 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933041 | 231819 | 231840 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | 1 | $77.50 | $77.50 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933022 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 1 | $85.00 | $85.00 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933021 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 1 | $85.00 | $85.00 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933020 | 265728 | 265742 | Lost Mary OS5000 Puffs - Grape | 1 | $85.00 | $85.00 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933045 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 15 | $90.00 | $6.00 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933027 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 2 | $150.00 | $75.00 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933026 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 2 | $150.00 | $75.00 |
| 277202 | 10/17/2022 16:47 | Finest Distributors LLC | 1933025 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 2 | $150.00 | $75.00 |
| 277246 | 10/17/2022 22:23 | Cloud jay Corp | 1933813 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $84.00 | $7.00 |
| 277246 | 10/17/2022 22:23 | Cloud jay Corp | 1933805 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 48 | $336.00 | $7.00 |
| 277290 | 10/18/2022 11:08 | Vape Guys Distribution | 1934313 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 277290 | 10/18/2022 11:08 | Vape Guys Distribution | 1934310 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $118.75 | $4.75 |
| 277290 | 10/18/2022 11:08 | Vape Guys Distribution | 1934309 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $118.75 | $4.75 |
| 277290 | 10/18/2022 11:08 | Vape Guys Distribution | 1934308 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 277290 | 10/18/2022 11:08 | Vape Guys Distribution | 1934317 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 5 | $175.00 | $35.00 |
| 277290 | 10/18/2022 11:08 | Vape Guys Distribution | 1934314 | 271907 | 271913 | STIG XL 700 Puffs 10pk - Cubano | 5 | $175.00 | $35.00 |
| 277290 | 10/18/2022 11:08 | Vape Guys Distribution | 1934316 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 10 | $350.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 277290 | 10/18/2022 11:08 | Vape Guys Distribution | 1934315 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 10 | $350.00 | $35.00 |
| 277290 | 10/18/2022 11:08 | Vape Guys Distribution | 1934312 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 100 | $475.00 | $4.75 |
| 277290 | 10/18/2022 11:08 | Vape Guys Distribution | 1934311 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $475.00 | $4.75 |
| 277311 | 10/18/2022 14:19 | Brooklyn Smokes Inc | 1934793 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 9 | $90.00 | $10.00 |
| 277311 | 10/18/2022 14:19 | Brooklyn Smokes Inc | 1934794 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 3 | | |
| 277324 | 10/18/2022 15:13 | Finest Distributors LLC | 1934868 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 40 | $1,300.00 | $32.50 |
| 277359 | 10/18/2022 18:34 | ROSS DISTRO. | 1935525 | 250908 | 250926 | Esco Bar 2500 Puffs - Red Apple | 2 | $135.00 | $67.50 |
| 277361 | 10/18/2022 18:44 | Finest Distributors LLC | 1935581 | 265058 | 265070 | Hyde IQ 5000 Puffs - Peach Blueberry | 2 | $160.00 | $80.00 |
| 277361 | 10/18/2022 18:44 | Finest Distributors LLC | 1935580 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 3 | $240.00 | $80.00 |
| 277438 | 10/19/2022 17:17 | Vape Plus (G&A Distribution) | 1937371 | 241869 | 241872 | Luscious By VGOD - 6mg - 60ml | 14 | $58.80 | $4.20 |
| 277438 | 10/19/2022 17:17 | Vape Plus (G&A Distribution) | 1937370 | 241869 | 241871 | Luscious By VGOD - 3mg - 60ml | 100 | $420.00 | $4.20 |
| 277438 | 10/19/2022 17:17 | Vape Plus (G&A Distribution) | 1937364 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 400 | $1,680.00 | $4.20 |
| 277438 | 10/19/2022 17:17 | Vape Plus (G&A Distribution) | 1937360 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 400 | $1,680.00 | $4.20 |
| 277438 | 10/19/2022 17:17 | Vape Plus (G&A Distribution) | 1937367 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 500 | $2,100.00 | $4.20 |
| 277438 | 10/19/2022 17:17 | Vape Plus (G&A Distribution) | 1937363 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 500 | $2,100.00 | $4.20 |
| 277438 | 10/19/2022 17:17 | Vape Plus (G&A Distribution) | 1937362 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 500 | $2,100.00 | $4.20 |
| 277438 | 10/19/2022 17:17 | Vape Plus (G&A Distribution) | 1937369 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 500 | $2,100.00 | $4.20 |
| 277438 | 10/19/2022 17:17 | Vape Plus (G&A Distribution) | 1937368 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 500 | $2,100.00 | $4.20 |
| 277438 | 10/19/2022 17:17 | Vape Plus (G&A Distribution) | 1937361 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 500 | $2,100.00 | $4.20 |
| 277438 | 10/19/2022 17:17 | Vape Plus (G&A Distribution) | 1937366 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 1000 | $4,200.00 | $4.20 |
| 277438 | 10/19/2022 17:17 | Vape Plus (G&A Distribution) | 1937365 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1000 | $4,200.00 | $4.20 |
| 277465 | 10/20/2022 0:07 | 18th Ave Smoke Shop Discount | 1938053 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 6 | $57.00 | $9.50 |
| 277465 | 10/20/2022 0:07 | 18th Ave Smoke Shop Discount | 1938055 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 9 | $81.00 | $9.00 |
| 277465 | 10/20/2022 0:07 | 18th Ave Smoke Shop Discount | 1938057 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 277465 | 10/20/2022 0:07 | 18th Ave Smoke Shop Discount | 1938056 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 3 | | |
| 277465 | 10/20/2022 0:07 | 18th Ave Smoke Shop Discount | 1938054 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 2 | | |
| 277465 | 10/20/2022 0:07 | 18th Ave Smoke Shop Discount | 1938058 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 5 | | |
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939577 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 5 | $400.00 | $80.00 |
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939576 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 5 | $400.00 | $80.00 |
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939575 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $400.00 | $80.00 |
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939574 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 5 | $400.00 | $80.00 |
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939573 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 5 | $400.00 | $80.00 |
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939572 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 5 | $400.00 | $80.00 |
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939571 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 5 | $400.00 | $80.00 |
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939570 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 5 | $400.00 | $80.00 |
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939569 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 5 | $400.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939568 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 5 | $400.00 | $80.00 |
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939567 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 5 | $400.00 | $80.00 |
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939566 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 5 | $400.00 | $80.00 |
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939565 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 5 | $400.00 | $80.00 |
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939564 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 5 | $400.00 | $80.00 |
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939563 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 5 | $400.00 | $80.00 |
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939562 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 5 | $400.00 | $80.00 |
| 277507 | 10/20/2022 13:38 | Finest Distributors LLC | 1939561 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939647 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939648 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939646 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939645 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939644 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939643 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939642 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939641 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939640 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939639 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939638 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939637 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939636 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939635 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939634 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939633 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 5 | $400.00 | $80.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939651 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $924.00 | $77.00 |
| 277518 | 10/20/2022 14:05 | Cloud jay Corp | 1939650 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 60 | $4,620.00 | $77.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939837 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939835 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939833 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939832 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939831 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939830 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939829 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939828 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939827 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939826 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 5 | $400.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939825 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939824 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939823 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939822 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939821 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939820 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939819 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939818 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939817 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 5 | $400.00 | $80.00 |
| 277531 | 10/20/2022 15:01 | APVAPESHOP INC | 1939816 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 5 | $400.00 | $80.00 |
| 277541 | 10/20/2022 15:07 | ROSS DISTRO. | 1939939 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 1 | $82.50 | $82.50 |
| 277541 | 10/20/2022 15:07 | ROSS DISTRO. | 1939937 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 1 | $82.50 | $82.50 |
| 277541 | 10/20/2022 15:07 | ROSS DISTRO. | 1939936 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 1 | $82.50 | $82.50 |
| 277541 | 10/20/2022 15:07 | ROSS DISTRO. | 1939935 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 1 | $82.50 | $82.50 |
| 277541 | 10/20/2022 15:07 | ROSS DISTRO. | 1939932 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 1 | $82.50 | $82.50 |
| 277541 | 10/20/2022 15:07 | ROSS DISTRO. | 1939938 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 2 | $165.00 | $82.50 |
| 277541 | 10/20/2022 15:07 | ROSS DISTRO. | 1939933 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $165.00 | $82.50 |
| 277541 | 10/20/2022 15:07 | ROSS DISTRO. | 1939931 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 2 | $165.00 | $82.50 |
| 277541 | 10/20/2022 15:07 | ROSS DISTRO. | 1939929 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 2 | $165.00 | $82.50 |
| 277541 | 10/20/2022 15:07 | ROSS DISTRO. | 1939928 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $165.00 | $82.50 |
| 277541 | 10/20/2022 15:07 | ROSS DISTRO. | 1939927 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $165.00 | $82.50 |
| 277541 | 10/20/2022 15:07 | ROSS DISTRO. | 1939926 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 2 | $165.00 | $82.50 |
| 277541 | 10/20/2022 15:07 | ROSS DISTRO. | 1939934 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 3 | $247.50 | $82.50 |
| 277541 | 10/20/2022 15:07 | ROSS DISTRO. | 1939930 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 5 | $412.50 | $82.50 |
| 277548 | 10/20/2022 15:13 | APVAPESHOP INC | 1940051 | 203614 | 203625 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Chew | 2 | $106.00 | $53.00 |
| 277548 | 10/20/2022 15:13 | APVAPESHOP INC | 1940050 | 203614 | 203620 | GLAMEE NOVA 4000 Puffs 10pk - Passion Fruit Mango | 2 | $106.00 | $53.00 |
| 277548 | 10/20/2022 15:13 | APVAPESHOP INC | 1940049 | 203614 | 203616 | GLAMEE NOVA 4000 Puffs 10pk - Blueberry Raspberry Lemon | 2 | $106.00 | $53.00 |
| 277548 | 10/20/2022 15:13 | APVAPESHOP INC | 1940047 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $530.00 | $53.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940306 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 3 | $97.50 | $32.50 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940305 | 216791 | 276168 | Air Bar Box 3000 Puffs 5pk - Clear Ice 2.5% | 5 | $162.50 | $32.50 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940335 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940333 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940332 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940331 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940330 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940329 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 5 | $400.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940328 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940327 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940326 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940324 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940323 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940321 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940318 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940317 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940316 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940315 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940313 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940312 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940311 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940310 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 5 | $400.00 | $80.00 |
| 277567 | 10/20/2022 15:44 | New Bedford Convenience Corp | 1940309 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 5 | $400.00 | $80.00 |
| 277572 | 10/20/2022 16:10 | Vape Guys Distribution | 1940408 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 40 | $1,584.00 | $39.60 |
| 277572 | 10/20/2022 16:10 | Vape Guys Distribution | 1940406 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 20 | $1,600.00 | $80.00 |
| 277572 | 10/20/2022 16:10 | Vape Guys Distribution | 1940404 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 20 | $1,600.00 | $80.00 |
| 277572 | 10/20/2022 16:10 | Vape Guys Distribution | 1940403 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 20 | $1,600.00 | $80.00 |
| 277572 | 10/20/2022 16:10 | Vape Guys Distribution | 1940402 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 20 | $1,600.00 | $80.00 |
| 277572 | 10/20/2022 16:10 | Vape Guys Distribution | 1940401 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 20 | $1,600.00 | $80.00 |
| 277572 | 10/20/2022 16:10 | Vape Guys Distribution | 1940407 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 40 | $3,200.00 | $80.00 |
| 277572 | 10/20/2022 16:10 | Vape Guys Distribution | 1940405 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 40 | $3,200.00 | $80.00 |
| 277625 | 10/20/2022 22:28 | Cloud jay Corp | 1941125 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 1 | $85.00 | $85.00 |
| 277625 | 10/20/2022 22:28 | Cloud jay Corp | 1941124 | 265728 | 265733 | Lost Mary OS5000 Puffs - Kiwi Passion Fruit Guava | 1 | $85.00 | $85.00 |
| 277625 | 10/20/2022 22:28 | Cloud jay Corp | 1941127 | 265728 | 265740 | Lost Mary OS5000 Puffs - Watermelon | 2 | $170.00 | $85.00 |
| 277625 | 10/20/2022 22:28 | Cloud jay Corp | 1941122 | 265728 | 265742 | Lost Mary OS5000 Puffs - Grape | 2 | $170.00 | $85.00 |
| 277625 | 10/20/2022 22:28 | Cloud jay Corp | 1941121 | 265728 | 265730 | Lost Mary OS5000 Puffs - Blue Razz Ice | 3 | $255.00 | $85.00 |
| 277625 | 10/20/2022 22:28 | Cloud jay Corp | 1941126 | 265728 | 265737 | Lost Mary OS5000 Puffs - Strawberry Pina Colada | 5 | $425.00 | $85.00 |
| 277625 | 10/20/2022 22:28 | Cloud jay Corp | 1941123 | 265728 | 265732 | Lost Mary OS5000 Puffs - Juicy Peach | 5 | $425.00 | $85.00 |
| 277625 | 10/20/2022 22:28 | Cloud jay Corp | 1941120 | 265728 | 265729 | Lost Mary OS5000 Puffs - Blue Cotton Candy | 5 | $425.00 | $85.00 |
| 277628 | 10/21/2022 2:10 | 4 Way Deli | 1941214 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $156.00 | $78.00 |
| 277682 | 10/21/2022 15:26 | APVAPESHOP INC | 1942092 | 216791 | 277643 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | 5 | $162.50 | $32.50 |
| 277682 | 10/21/2022 15:26 | APVAPESHOP INC | 1942091 | 216791 | 277644 | Air Bar Box 3000 Puffs 5pk - Mighty Mint | 5 | $162.50 | $32.50 |
| 277682 | 10/21/2022 15:26 | APVAPESHOP INC | 1942090 | 216791 | 277642 | Air Bar Box 3000 Puffs 5pk - Miami Mint | 5 | $162.50 | $32.50 |
| 277682 | 10/21/2022 15:26 | APVAPESHOP INC | 1942089 | 216791 | 277641 | Air Bar Box 3000 Puffs 5pk - Black Ice | 5 | $162.50 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 277693 | 10/21/2022 15:28 | Finest Distributors LLC | 1942174 | 216791 | 235696 | Air Bar Box 3000 Puffs 5pk - Watermelon Apple Ice | 5 | $162.50 | $32.50 |
| 277693 | 10/21/2022 15:28 | Finest Distributors LLC | 1942173 | 216791 | 277643 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | 5 | $162.50 | $32.50 |
| 277693 | 10/21/2022 15:28 | Finest Distributors LLC | 1942172 | 216791 | 277642 | Air Bar Box 3000 Puffs 5pk - Miami Mint | 5 | $162.50 | $32.50 |
| 277693 | 10/21/2022 15:28 | Finest Distributors LLC | 1942171 | 216791 | 222388 | Air Bar Box 3000 Puffs 5pk - Cranberry Grape | 5 | $162.50 | $32.50 |
| 277693 | 10/21/2022 15:28 | Finest Distributors LLC | 1942170 | 216791 | 276168 | Air Bar Box 3000 Puffs 5pk - Clear Ice 2.5% | 5 | $162.50 | $32.50 |
| 277693 | 10/21/2022 15:28 | Finest Distributors LLC | 1942169 | 216791 | 277641 | Air Bar Box 3000 Puffs 5pk - Black Ice | 5 | $162.50 | $32.50 |
| 277698 | 10/21/2022 15:40 | Cloud jay Corp | 1942211 | 216791 | 235696 | Air Bar Box 3000 Puffs 5pk - Watermelon Apple Ice | 5 | $162.50 | $32.50 |
| 277698 | 10/21/2022 15:40 | Cloud jay Corp | 1942210 | 216791 | 277643 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | 5 | $162.50 | $32.50 |
| 277698 | 10/21/2022 15:40 | Cloud jay Corp | 1942209 | 216791 | 277644 | Air Bar Box 3000 Puffs 5pk - Mighty Mint | 5 | $162.50 | $32.50 |
| 277698 | 10/21/2022 15:40 | Cloud jay Corp | 1942208 | 216791 | 277642 | Air Bar Box 3000 Puffs 5pk - Miami Mint | 5 | $162.50 | $32.50 |
| 277698 | 10/21/2022 15:40 | Cloud jay Corp | 1942207 | 216791 | 277641 | Air Bar Box 3000 Puffs 5pk - Black Ice | 5 | $162.50 | $32.50 |
| 277722 | 10/21/2022 16:09 | New Bedford Convenience Corp | 1942413 | 216791 | 235696 | Air Bar Box 3000 Puffs 5pk - Watermelon Apple Ice | 5 | $162.50 | $32.50 |
| 277722 | 10/21/2022 16:09 | New Bedford Convenience Corp | 1942412 | 216791 | 277643 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | 5 | $162.50 | $32.50 |
| 277722 | 10/21/2022 16:09 | New Bedford Convenience Corp | 1942411 | 216791 | 277644 | Air Bar Box 3000 Puffs 5pk - Mighty Mint | 5 | $162.50 | $32.50 |
| 277722 | 10/21/2022 16:09 | New Bedford Convenience Corp | 1942410 | 216791 | 277642 | Air Bar Box 3000 Puffs 5pk - Miami Mint | 5 | $162.50 | $32.50 |
| 277722 | 10/21/2022 16:09 | New Bedford Convenience Corp | 1942409 | 216791 | 222388 | Air Bar Box 3000 Puffs 5pk - Cranberry Grape | 5 | $162.50 | $32.50 |
| 277722 | 10/21/2022 16:09 | New Bedford Convenience Corp | 1942408 | 216791 | 277641 | Air Bar Box 3000 Puffs 5pk - Black Ice | 5 | $162.50 | $32.50 |
| 277723 | 10/21/2022 16:11 | Finest Distributors LLC | 1942420 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 3 | $240.00 | $80.00 |
| 277723 | 10/21/2022 16:11 | Finest Distributors LLC | 1942421 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 5 | $400.00 | $80.00 |
| 277723 | 10/21/2022 16:11 | Finest Distributors LLC | 1942419 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 5 | $400.00 | $80.00 |
| 277723 | 10/21/2022 16:11 | Finest Distributors LLC | 1942418 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 5 | $400.00 | $80.00 |
| 277723 | 10/21/2022 16:11 | Finest Distributors LLC | 1942417 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 5 | $400.00 | $80.00 |
| 277723 | 10/21/2022 16:11 | Finest Distributors LLC | 1942416 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 5 | $400.00 | $80.00 |
| 277734 | 10/21/2022 17:04 | APVAPESHOP INC | 1942525 | 216791 | 277643 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | 5 | $162.50 | $32.50 |
| 277734 | 10/21/2022 17:04 | APVAPESHOP INC | 1942524 | 216791 | 277644 | Air Bar Box 3000 Puffs 5pk - Mighty Mint | 5 | $162.50 | $32.50 |
| 277734 | 10/21/2022 17:04 | APVAPESHOP INC | 1942523 | 216791 | 277642 | Air Bar Box 3000 Puffs 5pk - Miami Mint | 5 | $162.50 | $32.50 |
| 277734 | 10/21/2022 17:04 | APVAPESHOP INC | 1942522 | 216791 | 277641 | Air Bar Box 3000 Puffs 5pk - Black Ice | 5 | $162.50 | $32.50 |
| 277735 | 10/21/2022 17:11 | Gill Enterprises 1 Inc | 1942529 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $468.00 | $78.00 |
| 277735 | 10/21/2022 17:11 | Gill Enterprises 1 Inc | 1942528 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $1,872.00 | $78.00 |
| 277828 | 10/22/2022 18:23 | Cloud jay Corp | 1943810 | 216791 | 235696 | Air Bar Box 3000 Puffs 5pk - Watermelon Apple Ice | 5 | $162.50 | $32.50 |
| 277828 | 10/22/2022 18:23 | Cloud jay Corp | 1943809 | 216791 | 277643 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | 5 | $162.50 | $32.50 |
| 277828 | 10/22/2022 18:23 | Cloud jay Corp | 1943808 | 216791 | 277642 | Air Bar Box 3000 Puffs 5pk - Miami Mint | 5 | $162.50 | $32.50 |
| 277828 | 10/22/2022 18:23 | Cloud jay Corp | 1943807 | 216791 | 277641 | Air Bar Box 3000 Puffs 5pk - Black Ice | 5 | $162.50 | $32.50 |
| 277828 | 10/22/2022 18:23 | Cloud jay Corp | 1943811 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $275.00 | $5.50 |
| 277828 | 10/22/2022 18:23 | Cloud jay Corp | 1943806 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,310.00 | $77.00 |
| 277842 | 10/23/2022 10:25 | E smoke & cigar | 1944138 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 277842 | 10/23/2022 10:25 | E smoke & cigar | 1944129 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 277842 | 10/23/2022 10:25 | E smoke & cigar | 1944137 | 243410 | 243415 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 277842 | 10/23/2022 10:25 | E smoke & cigar | 1944130 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 277842 | 10/23/2022 10:25 | E smoke & cigar | 1944131 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 277842 | 10/23/2022 10:25 | E smoke & cigar | 1944136 | 243387 | 243390 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 277842 | 10/23/2022 10:25 | E smoke & cigar | 1944134 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 277842 | 10/23/2022 10:25 | E smoke & cigar | 1944132 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 277842 | 10/23/2022 10:25 | E smoke & cigar | 1944127 | 241905 | 241907 | Iced Mango Bomb By VGOD - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 277842 | 10/23/2022 10:25 | E smoke & cigar | 1944145 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 277842 | 10/23/2022 10:25 | E smoke & cigar | 1944140 | 216791 | 277643 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | 1 | $40.00 | $40.00 |
| 277842 | 10/23/2022 10:25 | E smoke & cigar | 1944147 | 216791 | 276168 | Air Bar Box 3000 Puffs 5pk - Clear Ice 2.5% | 1 | $40.00 | $40.00 |
| 277842 | 10/23/2022 10:25 | E smoke & cigar | 1944146 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 277842 | 10/23/2022 10:25 | E smoke & cigar | 1944133 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | | |
| 277842 | 10/23/2022 10:25 | E smoke & cigar | 1944128 | 241905 | 241907 | Iced Mango Bomb By VGOD - 3mg - 60ml | 1 | | |
| 277842 | 10/23/2022 10:25 | E smoke & cigar | 1944135 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944750 | 231819 | 231829 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Loops | 4 | $310.00 | $77.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944747 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 6 | $435.00 | $72.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944744 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 6 | $435.00 | $72.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944749 | 231819 | 231826 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Cherry Peach Lemonade | 9 | $697.50 | $77.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944733 | 265058 | 265063 | Hyde IQ 5000 Puffs - Blue Razz Ice | 9 | $720.00 | $80.00 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944755 | 231819 | 231839 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Tropical | 10 | $775.00 | $77.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944754 | 231819 | 231837 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | 10 | $775.00 | $77.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944753 | 231819 | 255536 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Really Blueberry | 10 | $775.00 | $77.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944757 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 10 | $775.00 | $77.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944756 | 231819 | 231840 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | 10 | $775.00 | $77.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944734 | 265058 | 265064 | Hyde IQ 5000 Puffs - Cranberry Lime Fizz | 10 | $800.00 | $80.00 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944732 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 10 | $800.00 | $80.00 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944741 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 12 | $870.00 | $72.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944742 | 226457 | 226480 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Ice | 13 | $942.50 | $72.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944752 | 231819 | 231835 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Raspberry Watermelon | 13 | $1,007.50 | $77.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944737 | 265058 | 265073 | Hyde IQ 5000 Puffs - Raspberry Watermelon | 13 | $1,040.00 | $80.00 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944739 | 265058 | 265075 | Hyde IQ 5000 Puffs - Watermelon Fizz | 14 | $1,120.00 | $80.00 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944735 | 265058 | 265077 | Hyde IQ 5000 Puffs - Menthol | 14 | $1,120.00 | $80.00 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944748 | 231819 | 231823 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Lemonade | 15 | $1,162.50 | $77.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944746 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 20 | $1,450.00 | $72.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944740 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 20 | $1,450.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944758 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 19 | $1,472.50 | $77.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944738 | 265058 | 265074 | Hyde IQ 5000 Puffs - Watermelon Chew | 19 | $1,520.00 | $80.00 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944736 | 265058 | 265070 | Hyde IQ 5000 Puffs - Peach Blueberry | 25 | $2,000.00 | $80.00 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944743 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 30 | $2,175.00 | $72.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944751 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 30 | $2,325.00 | $77.50 |
| 277867 | 10/23/2022 17:56 | Star Vape Corp | 1944745 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 60 | $4,350.00 | $72.50 |
| 277889 | 10/24/2022 10:23 | DeesConveniencestoreinc | 1945126 | 216791 | 277643 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | 1 | $40.00 | $40.00 |
| 277889 | 10/24/2022 10:23 | DeesConveniencestoreinc | 1945128 | 216791 | 277642 | Air Bar Box 3000 Puffs 5pk - Miami Mint | 1 | $40.00 | $40.00 |
| 277889 | 10/24/2022 10:23 | DeesConveniencestoreinc | 1945122 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 9 | $72.00 | $8.00 |
| 277889 | 10/24/2022 10:23 | DeesConveniencestoreinc | 1945127 | 216791 | 235696 | Air Bar Box 3000 Puffs 5pk - Watermelon Apple Ice | 2 | $80.00 | $40.00 |
| 277889 | 10/24/2022 10:23 | DeesConveniencestoreinc | 1945124 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 12 | $96.00 | $8.00 |
| 277889 | 10/24/2022 10:23 | DeesConveniencestoreinc | 1945125 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 4 | | |
| 277889 | 10/24/2022 10:23 | DeesConveniencestoreinc | 1945123 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 3 | | |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945213 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945212 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945211 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945210 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945209 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945208 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945207 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945206 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945205 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945204 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945203 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945202 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945201 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945200 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945199 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945198 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945197 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945196 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945215 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 10 | $800.00 | $80.00 |
| 277896 | 10/24/2022 11:02 | APVAPESHOP INC | 1945195 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 277919 | 10/24/2022 11:29 | APVAPESHOP INC | 1945545 | 268552 | 268554 | MYLE Pods 5pk - Blue Leaf Menthol 24mg | 41 | $1,025.00 | $25.00 |
| 277939 | 10/24/2022 12:29 | Brooklyn Smokes Inc | 1945774 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | $9.50 | $9.50 |
| 277939 | 10/24/2022 12:29 | Brooklyn Smokes Inc | 1945778 | 240630 | 240631 | American Patriots By Naked100 - 0mg - 60ml | 3 | $27.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 277939 | 10/24/2022 12:29 | Brooklyn Smokes Inc | 1945776 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 277939 | 10/24/2022 12:29 | Brooklyn Smokes Inc | 1945777 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 3 | | |
| 277939 | 10/24/2022 12:29 | Brooklyn Smokes Inc | 1945779 | 240630 | 240631 | American Patriots By Naked100 - 0mg - 60ml | 1 | | |
| 277940 | 10/24/2022 12:30 | Finest Distributors LLC | 1945784 | 216791 | 277643 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | 5 | $162.50 | $32.50 |
| 277940 | 10/24/2022 12:30 | Finest Distributors LLC | 1945783 | 216791 | 277642 | Air Bar Box 3000 Puffs 5pk - Miami Mint | 5 | $162.50 | $32.50 |
| 277940 | 10/24/2022 12:30 | Finest Distributors LLC | 1945782 | 216791 | 222388 | Air Bar Box 3000 Puffs 5pk - Cranberry Grape | 5 | $162.50 | $32.50 |
| 277940 | 10/24/2022 12:30 | Finest Distributors LLC | 1945781 | 216791 | 277641 | Air Bar Box 3000 Puffs 5pk - Black Ice | 5 | $162.50 | $32.50 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945834 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945819 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 2 | $160.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945815 | 216791 | 277643 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | 5 | $162.50 | $32.50 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945814 | 216791 | 277642 | Air Bar Box 3000 Puffs 5pk - Miami Mint | 5 | $162.50 | $32.50 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945813 | 216791 | 222388 | Air Bar Box 3000 Puffs 5pk - Cranberry Grape | 5 | $162.50 | $32.50 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945812 | 216791 | 276168 | Air Bar Box 3000 Puffs 5pk - Clear Ice 2.5% | 5 | $162.50 | $32.50 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945811 | 216791 | 277641 | Air Bar Box 3000 Puffs 5pk - Black Ice | 5 | $162.50 | $32.50 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945826 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 3 | $240.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945833 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 5 | $400.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945832 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 5 | $400.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945831 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 5 | $400.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945830 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 5 | $400.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945828 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 5 | $400.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945827 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 5 | $400.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945825 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 5 | $400.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945823 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 5 | $400.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945822 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 5 | $400.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945821 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 5 | $400.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945818 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 5 | $400.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945810 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 5 | $400.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945820 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 6 | $480.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945829 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 10 | $800.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945824 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945817 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 10 | $800.00 | $80.00 |
| 277942 | 10/24/2022 12:34 | New Bedford Convenience Corp | 1945816 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 277978 | 10/24/2022 15:12 | APVAPESHOP INC | 1946254 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 30 | $2,310.00 | $77.00 |
| 277978 | 10/24/2022 15:12 | APVAPESHOP INC | 1946253 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 180 | $13,860.00 | $77.00 |
| 277979 | 10/24/2022 15:12 | APVAPESHOP INC | 1946258 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 30 | $2,340.00 | $78.00 |
| 277979 | 10/24/2022 15:12 | APVAPESHOP INC | 1946257 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 180 | $14,040.00 | $78.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 277980 | 10/24/2022 15:16 | Cloud jay Corp | 1946265 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 1 | $80.00 | $80.00 |
| 277980 | 10/24/2022 15:16 | Cloud jay Corp | 1946264 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 10 | $800.00 | $80.00 |
| 277980 | 10/24/2022 15:16 | Cloud jay Corp | 1946263 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 10 | $800.00 | $80.00 |
| 277980 | 10/24/2022 15:16 | Cloud jay Corp | 1946261 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 278104 | 10/25/2022 14:12 | Vape Guys Distribution | 1948263 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 25 | $118.75 | $4.75 |
| 278104 | 10/25/2022 14:12 | Vape Guys Distribution | 1948262 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 25 | $118.75 | $4.75 |
| 278104 | 10/25/2022 14:12 | Vape Guys Distribution | 1948260 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 278104 | 10/25/2022 14:12 | Vape Guys Distribution | 1948259 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $118.75 | $4.75 |
| 278104 | 10/25/2022 14:12 | Vape Guys Distribution | 1948261 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 100 | $475.00 | $4.75 |
| 278104 | 10/25/2022 14:12 | Vape Guys Distribution | 1948265 | 264372 | 264376 | NKD100 Max 4500 Puffs 10pk - Cherry Lemon Ice | 10 | $675.00 | $67.50 |
| 278104 | 10/25/2022 14:12 | Vape Guys Distribution | 1948264 | 264372 | 264373 | NKD100 Max 4500 Puffs 10pk - Apple Ice | 10 | $675.00 | $67.50 |
| 278109 | 10/25/2022 14:19 | ROSS DISTRO. | 1948301 | 203614 | 203629 | GLAMEE NOVA 4000 Puffs 10pk - Lush Ice | 2 | $110.00 | $55.00 |
| 278109 | 10/25/2022 14:19 | ROSS DISTRO. | 1948304 | 203614 | 203630 | GLAMEE NOVA 4000 Puffs 10pk - Peach Ice | 3 | $165.00 | $55.00 |
| 278109 | 10/25/2022 14:19 | ROSS DISTRO. | 1948303 | 203614 | 243433 | GLAMEE NOVA 4000 Puffs 10pk - Mojito Mint | 3 | $165.00 | $55.00 |
| 278109 | 10/25/2022 14:19 | ROSS DISTRO. | 1948302 | 203614 | 243432 | GLAMEE NOVA 4000 Puffs 10pk - Melon Ice | 3 | $165.00 | $55.00 |
| 278109 | 10/25/2022 14:19 | ROSS DISTRO. | 1948313 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 3 | $247.50 | $82.50 |
| 278109 | 10/25/2022 14:19 | ROSS DISTRO. | 1948312 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 3 | $247.50 | $82.50 |
| 278109 | 10/25/2022 14:19 | ROSS DISTRO. | 1948310 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 3 | $247.50 | $82.50 |
| 278109 | 10/25/2022 14:19 | ROSS DISTRO. | 1948316 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 4 | $330.00 | $82.50 |
| 278109 | 10/25/2022 14:19 | ROSS DISTRO. | 1948309 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 4 | $330.00 | $82.50 |
| 278109 | 10/25/2022 14:19 | ROSS DISTRO. | 1948315 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 5 | $412.50 | $82.50 |
| 278109 | 10/25/2022 14:19 | ROSS DISTRO. | 1948311 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 5 | $412.50 | $82.50 |
| 278109 | 10/25/2022 14:19 | ROSS DISTRO. | 1948307 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 5 | $412.50 | $82.50 |
| 278109 | 10/25/2022 14:19 | ROSS DISTRO. | 1948314 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 8 | $660.00 | $82.50 |
| 278153 | 10/25/2022 18:08 | 4 Way Deli | 1949051 | 216791 | 276168 | Air Bar Box 3000 Puffs 5pk - Clear Ice 2.5% | 2 | $80.00 | $40.00 |
| 278153 | 10/25/2022 18:08 | 4 Way Deli | 1949050 | 216791 | 277641 | Air Bar Box 3000 Puffs 5pk - Black Ice | 2 | $80.00 | $40.00 |
| 278153 | 10/25/2022 18:08 | 4 Way Deli | 1949053 | 216791 | 277643 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | 3 | $120.00 | $40.00 |
| 278153 | 10/25/2022 18:08 | 4 Way Deli | 1949052 | 216791 | 277642 | Air Bar Box 3000 Puffs 5pk - Miami Mint | 3 | $120.00 | $40.00 |
| 278180 | 10/25/2022 23:21 | APVAPESHOP INC | 1949429 | 240942 | 240945 | Strawberry By Reds Apple - 6mg - 60ml | 5 | $30.00 | $6.00 |
| 278180 | 10/25/2022 23:21 | APVAPESHOP INC | 1949428 | 265728 | 265740 | Lost Mary OS5000 Puffs - Watermelon | 2 | $170.00 | $85.00 |
| 278180 | 10/25/2022 23:21 | APVAPESHOP INC | 1949427 | 265728 | 265737 | Lost Mary OS5000 Puffs - Strawberry Pina Colada | 2 | $170.00 | $85.00 |
| 278180 | 10/25/2022 23:21 | APVAPESHOP INC | 1949425 | 265728 | 265730 | Lost Mary OS5000 Puffs - Blue Razz Ice | 2 | $170.00 | $85.00 |
| 278180 | 10/25/2022 23:21 | APVAPESHOP INC | 1949426 | 265728 | 265742 | Lost Mary OS5000 Puffs - Grape | 3 | $255.00 | $85.00 |
| 278200 | 10/26/2022 11:40 | APVAPESHOP INC | 1949747 | 265728 | 265738 | Lost Mary OS5000 Puffs - Strawberry Sundae | 4 | $340.00 | $85.00 |
| 278200 | 10/26/2022 11:40 | APVAPESHOP INC | 1949746 | 265728 | 265737 | Lost Mary OS5000 Puffs - Strawberry Pina Colada | 4 | $340.00 | $85.00 |
| 278200 | 10/26/2022 11:40 | APVAPESHOP INC | 1949745 | 265728 | 265733 | Lost Mary OS5000 Puffs - Kiwi Passion Fruit Guava | 4 | $340.00 | $85.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 278200 | 10/26/2022 11:40 | APVAPESHOP INC | 1949744 | 265728 | 265742 | Lost Mary OS5000 Puffs - Grape | 4 | $340.00 | $85.00 |
| 278200 | 10/26/2022 11:40 | APVAPESHOP INC | 1949743 | 265728 | 265731 | Lost Mary OS5000 Puffs - Cranberry Soda | 4 | $340.00 | $85.00 |
| 278202 | 10/26/2022 11:55 | APVAPESHOP INC | 1949856 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 10 | $800.00 | $80.00 |
| 278202 | 10/26/2022 11:55 | APVAPESHOP INC | 1949855 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 278202 | 10/26/2022 11:55 | APVAPESHOP INC | 1949854 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 10 | $800.00 | $80.00 |
| 278202 | 10/26/2022 11:55 | APVAPESHOP INC | 1949853 | 250096 | 260008 | ELF Bar BC5000 10pk - Pineapple Strawnana | 10 | $800.00 | $80.00 |
| 278211 | 10/26/2022 12:25 | Cloud jay Corp | 1949922 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 5 | $27.50 | $5.50 |
| 278211 | 10/26/2022 12:25 | Cloud jay Corp | 1949917 | 216791 | 277643 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | 2 | $65.00 | $32.50 |
| 278211 | 10/26/2022 12:25 | Cloud jay Corp | 1949920 | 250096 | 260008 | ELF Bar BC5000 10pk - Pineapple Strawnana | 3 | $240.00 | $80.00 |
| 278211 | 10/26/2022 12:25 | Cloud jay Corp | 1949921 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 5 | $400.00 | $80.00 |
| 278211 | 10/26/2022 12:25 | Cloud jay Corp | 1949919 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 7 | $560.00 | $80.00 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949931 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949932 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949933 | 23797 | 29692 | Fresh Pineapple By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949934 | 23797 | 29693 | Fresh Pineapple By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949935 | 29709 | 29710 | Georgia Peach By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949936 | 29709 | 29711 | Georgia Peach By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949937 | 176161 | 176163 | Grape Kiwi By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949938 | 176161 | 176164 | Grape Kiwi By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949924 | 23799 | 29700 | Green Apple By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949925 | 23799 | 29701 | Green Apple By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949947 | 198119 | 198120 | Iced Banana By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949948 | 198119 | 198121 | Iced Banana By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949956 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949957 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949951 | 29734 | 29736 | Iced Green Apple By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949952 | 29728 | 29729 | Iced Honey Dew By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949953 | 29728 | 29730 | Iced Honey Dew By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949955 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949954 | 23793 | 29743 | Iced Red Mango By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949949 | 34947 | 34948 | Iced Winter Green By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949950 | 34947 | 34949 | Iced Winter Green By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949939 | 165284 | 165285 | Juicy Roll-Ups By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949940 | 165284 | 165286 | Juicy Roll-Ups By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949929 | 23807 | 29712 | Juicy Watermelon By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949930 | 23807 | 29713 | Juicy Watermelon By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949941 | 198124 | 198125 | Pink Lemonade By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949942 | 198124 | 198126 | Pink Lemonade By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949926 | 23809 | 29703 | Red Mango By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949927 | 29725 | 29726 | Strawberry Acai By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949928 | 29725 | 29727 | Strawberry Acai By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949943 | 23811 | 29714 | Strawberry Kiwi By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949944 | 23811 | 29715 | Strawberry Kiwi By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949945 | 176165 | 176166 | Watermelon Kiwi By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 278212 | 10/26/2022 12:28 | Vapor King Inc | 1949946 | 176165 | 176167 | Watermelon Kiwi By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 278224 | 10/26/2022 13:21 | Finest Distributors LLC | 1950085 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 2 | $160.00 | $80.00 |
| 278224 | 10/26/2022 13:21 | Finest Distributors LLC | 1950084 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 3 | $240.00 | $80.00 |
| 278224 | 10/26/2022 13:21 | Finest Distributors LLC | 1950090 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 5 | $400.00 | $80.00 |
| 278224 | 10/26/2022 13:21 | Finest Distributors LLC | 1950089 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 5 | $400.00 | $80.00 |
| 278224 | 10/26/2022 13:21 | Finest Distributors LLC | 1950083 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 5 | $400.00 | $80.00 |
| 278224 | 10/26/2022 13:21 | Finest Distributors LLC | 1950082 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 5 | $400.00 | $80.00 |
| 278224 | 10/26/2022 13:21 | Finest Distributors LLC | 1950081 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 5 | $400.00 | $80.00 |
| 278224 | 10/26/2022 13:21 | Finest Distributors LLC | 1950079 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 5 | $400.00 | $80.00 |
| 278224 | 10/26/2022 13:21 | Finest Distributors LLC | 1950087 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 6 | $480.00 | $80.00 |
| 278224 | 10/26/2022 13:21 | Finest Distributors LLC | 1950088 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 8 | $640.00 | $80.00 |
| 278224 | 10/26/2022 13:21 | Finest Distributors LLC | 1950091 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 9 | $720.00 | $80.00 |
| 278224 | 10/26/2022 13:21 | Finest Distributors LLC | 1950086 | 250096 | 260008 | ELF Bar BC5000 10pk - Pineapple Strawnana | 10 | $800.00 | $80.00 |
| 278249 | 10/26/2022 16:15 | Finest Distributors LLC | 1950585 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 1 | $43.75 | $43.75 |
| 278254 | 10/26/2022 16:59 | Finest Distributors LLC | 1950630 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 1 | $43.75 | $43.75 |
| 278281 | 10/26/2022 20:12 | Mikes Smoke Shop | 1951164 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | $9.50 | $9.50 |
| 278281 | 10/26/2022 20:12 | Mikes Smoke Shop | 1951168 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 1 | $9.50 | $9.50 |
| 278281 | 10/26/2022 20:12 | Mikes Smoke Shop | 1951167 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 2 | $19.00 | $9.50 |
| 278281 | 10/26/2022 20:12 | Mikes Smoke Shop | 1951176 | 241857 | 241861 | Cubano Silver By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 278281 | 10/26/2022 20:12 | Mikes Smoke Shop | 1951162 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 278281 | 10/26/2022 20:12 | Mikes Smoke Shop | 1951165 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 278281 | 10/26/2022 20:12 | Mikes Smoke Shop | 1951163 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 278281 | 10/26/2022 20:12 | Mikes Smoke Shop | 1951166 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 278281 | 10/26/2022 20:12 | Mikes Smoke Shop | 1951177 | 241857 | 241861 | Cubano Silver By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 278297 | 10/27/2022 9:30 | Vapor King Inc | 1951543 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 200 | $830.00 | $4.15 |
| 278297 | 10/27/2022 9:30 | Vapor King Inc | 1951542 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 278297 | 10/27/2022 9:30 | Vapor King Inc | 1951546 | 241953 | 241955 | Lush Ice By VGOD - 3mg - 60ml | 150 | $622.50 | $4.15 |
| 278297 | 10/27/2022 9:30 | Vapor King Inc | 1951547 | 241953 | 241956 | Lush Ice By VGOD - 6mg - 60ml | 150 | $622.50 | $4.15 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 278297 | 10/27/2022 9:30 | Vapor King Inc | 1951544 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 200 | $830.00 | $4.15 |
| 278297 | 10/27/2022 9:30 | Vapor King Inc | 1951545 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 200 | $830.00 | $4.15 |
| 278297 | 10/27/2022 9:30 | Vapor King Inc | 1951535 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 278297 | 10/27/2022 9:30 | Vapor King Inc | 1951536 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 278297 | 10/27/2022 9:30 | Vapor King Inc | 1951531 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 800 | $3,320.00 | $4.15 |
| 278297 | 10/27/2022 9:30 | Vapor King Inc | 1951532 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 800 | $3,320.00 | $4.15 |
| 278297 | 10/27/2022 9:30 | Vapor King Inc | 1951541 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 200 | $830.00 | $4.15 |
| 278297 | 10/27/2022 9:30 | Vapor King Inc | 1951537 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 278297 | 10/27/2022 9:30 | Vapor King Inc | 1951538 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 278309 | 10/27/2022 10:59 | Vape Guys Distribution | 1951635 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 20 | $1,600.00 | $80.00 |
| 278309 | 10/27/2022 10:59 | Vape Guys Distribution | 1951634 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 20 | $1,600.00 | $80.00 |
| 278309 | 10/27/2022 10:59 | Vape Guys Distribution | 1951633 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 20 | $1,600.00 | $80.00 |
| 278309 | 10/27/2022 10:59 | Vape Guys Distribution | 1951632 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 20 | $1,600.00 | $80.00 |
| 278309 | 10/27/2022 10:59 | Vape Guys Distribution | 1951631 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 20 | $1,600.00 | $80.00 |
| 278309 | 10/27/2022 10:59 | Vape Guys Distribution | 1951630 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 20 | $1,600.00 | $80.00 |
| 278313 | 10/27/2022 11:01 | ROSS DISTRO. | 1951670 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $165.00 | $82.50 |
| 278313 | 10/27/2022 11:01 | ROSS DISTRO. | 1951669 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 2 | $165.00 | $82.50 |
| 278313 | 10/27/2022 11:01 | ROSS DISTRO. | 1951674 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 3 | $247.50 | $82.50 |
| 278313 | 10/27/2022 11:01 | ROSS DISTRO. | 1951671 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 3 | $247.50 | $82.50 |
| 278313 | 10/27/2022 11:01 | ROSS DISTRO. | 1951668 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 3 | $247.50 | $82.50 |
| 278313 | 10/27/2022 11:01 | ROSS DISTRO. | 1951676 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 4 | $330.00 | $82.50 |
| 278313 | 10/27/2022 11:01 | ROSS DISTRO. | 1951667 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 4 | $330.00 | $82.50 |
| 278313 | 10/27/2022 11:01 | ROSS DISTRO. | 1951678 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 5 | $412.50 | $82.50 |
| 278313 | 10/27/2022 11:01 | ROSS DISTRO. | 1951666 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 6 | $495.00 | $82.50 |
| 278313 | 10/27/2022 11:01 | ROSS DISTRO. | 1951679 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 7 | $577.50 | $82.50 |
| 278313 | 10/27/2022 11:01 | ROSS DISTRO. | 1951675 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 7 | $577.50 | $82.50 |
| 278313 | 10/27/2022 11:01 | ROSS DISTRO. | 1951673 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 7 | $577.50 | $82.50 |
| 278313 | 10/27/2022 11:01 | ROSS DISTRO. | 1951677 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 8 | $660.00 | $82.50 |
| 278313 | 10/27/2022 11:01 | ROSS DISTRO. | 1951672 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 10 | $825.00 | $82.50 |
| 278322 | 10/27/2022 11:17 | APVAPESHOP INC | 1951742 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 10 | $800.00 | $80.00 |
| 278322 | 10/27/2022 11:17 | APVAPESHOP INC | 1951741 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 278322 | 10/27/2022 11:17 | APVAPESHOP INC | 1951743 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 10 | $800.00 | $80.00 |
| 278322 | 10/27/2022 11:17 | APVAPESHOP INC | 1951740 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 278322 | 10/27/2022 11:17 | APVAPESHOP INC | 1951739 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 278322 | 10/27/2022 11:17 | APVAPESHOP INC | 1951738 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 10 | $800.00 | $80.00 |
| 278346 | 10/27/2022 13:22 | Cloud jay Corp | 1952090 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 5 | $400.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 278346 | 10/27/2022 13:22 | Cloud jay Corp | 1952092 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 10 | $800.00 | $80.00 |
| 278346 | 10/27/2022 13:22 | Cloud jay Corp | 1952091 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 278346 | 10/27/2022 13:22 | Cloud jay Corp | 1952089 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 278346 | 10/27/2022 13:22 | Cloud jay Corp | 1952088 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 10 | $800.00 | $80.00 |
| 278411 | 10/27/2022 22:19 | Vapor King Inc | 1953048 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 192 | $825.60 | $4.30 |
| 278411 | 10/27/2022 22:19 | Vapor King Inc | 1953049 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 192 | $825.60 | $4.30 |
| 278411 | 10/27/2022 22:19 | Vapor King Inc | 1953054 | 243387 | 243390 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 192 | $825.60 | $4.30 |
| 278411 | 10/27/2022 22:19 | Vapor King Inc | 1953055 | 243387 | 243392 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 192 | $825.60 | $4.30 |
| 278411 | 10/27/2022 22:19 | Vapor King Inc | 1953056 | 243410 | 243415 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 192 | $825.60 | $4.30 |
| 278411 | 10/27/2022 22:19 | Vapor King Inc | 1953057 | 243410 | 243416 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 192 | $825.60 | $4.30 |
| 278411 | 10/27/2022 22:19 | Vapor King Inc | 1953052 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 192 | $825.60 | $4.30 |
| 278411 | 10/27/2022 22:19 | Vapor King Inc | 1953053 | 243363 | 243368 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 192 | $825.60 | $4.30 |
| 278411 | 10/27/2022 22:19 | Vapor King Inc | 1953060 | 243394 | 243397 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 192 | $825.60 | $4.30 |
| 278411 | 10/27/2022 22:19 | Vapor King Inc | 1953061 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 192 | $825.60 | $4.30 |
| 278411 | 10/27/2022 22:19 | Vapor King Inc | 1953058 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 192 | $825.60 | $4.30 |
| 278411 | 10/27/2022 22:19 | Vapor King Inc | 1953059 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 192 | $825.60 | $4.30 |
| 278411 | 10/27/2022 22:19 | Vapor King Inc | 1953050 | 243417 | 243423 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 192 | $825.60 | $4.30 |
| 278411 | 10/27/2022 22:19 | Vapor King Inc | 1953051 | 243417 | 243424 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 192 | $825.60 | $4.30 |
| 278443 | 10/28/2022 13:05 | APVAPESHOP INC | 1953539 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 10 | $800.00 | $80.00 |
| 278443 | 10/28/2022 13:05 | APVAPESHOP INC | 1953537 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 278443 | 10/28/2022 13:05 | APVAPESHOP INC | 1953536 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 10 | $800.00 | $80.00 |
| 278443 | 10/28/2022 13:05 | APVAPESHOP INC | 1953535 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 10 | $800.00 | $80.00 |
| 278443 | 10/28/2022 13:05 | APVAPESHOP INC | 1953534 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 10 | $800.00 | $80.00 |
| 278443 | 10/28/2022 13:05 | APVAPESHOP INC | 1953533 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 10 | $800.00 | $80.00 |
| 278443 | 10/28/2022 13:05 | APVAPESHOP INC | 1953538 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 20 | $1,600.00 | $80.00 |
| 278445 | 10/28/2022 13:06 | APVAPESHOP INC | 1953546 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 4 | $340.00 | $85.00 |
| 278445 | 10/28/2022 13:06 | APVAPESHOP INC | 1953545 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 4 | $340.00 | $85.00 |
| 278445 | 10/28/2022 13:06 | APVAPESHOP INC | 1953544 | 265728 | 265732 | Lost Mary OS5000 Puffs - Juicy Peach | 4 | $340.00 | $85.00 |
| 278451 | 10/28/2022 13:46 | Brooklyn Smokes Inc | 1953623 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 278451 | 10/28/2022 13:46 | Brooklyn Smokes Inc | 1953622 | 244957 | 244961 | myblu Liquidpod 5pk - Menthol 2.4% | 8 | $286.00 | $35.75 |
| 278451 | 10/28/2022 13:46 | Brooklyn Smokes Inc | 1953624 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | | |
| 278567 | 10/30/2022 16:06 | Finest Distributors LLC | 1955582 | 265728 | 265733 | Lost Mary OS5000 Puffs - Kiwi Passion Fruit Guava | 1 | $85.00 | $85.00 |
| 278567 | 10/30/2022 16:06 | Finest Distributors LLC | 1955578 | 265728 | 265730 | Lost Mary OS5000 Puffs - Blue Razz Ice | 1 | $85.00 | $85.00 |
| 278567 | 10/30/2022 16:06 | Finest Distributors LLC | 1955583 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 2 | $170.00 | $85.00 |
| 278567 | 10/30/2022 16:06 | Finest Distributors LLC | 1955581 | 265728 | 265732 | Lost Mary OS5000 Puffs - Juicy Peach | 2 | $170.00 | $85.00 |
| 278567 | 10/30/2022 16:06 | Finest Distributors LLC | 1955580 | 265728 | 265742 | Lost Mary OS5000 Puffs - Grape | 2 | $170.00 | $85.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 278567 | 10/30/2022 16:06 | Finest Distributors LLC | 1955579 | 265728 | 265739 | Lost Mary OS5000 Puffs - Blueberry Ice | 2 | $170.00 | $85.00 |
| 278567 | 10/30/2022 16:06 | Finest Distributors LLC | 1955577 | 265728 | 265729 | Lost Mary OS5000 Puffs - Blue Cotton Candy | 2 | $170.00 | $85.00 |
| 278571 | 10/30/2022 16:37 | Brooklyn Smokes Inc | 1955705 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | $9.50 | $9.50 |
| 278571 | 10/30/2022 16:37 | Brooklyn Smokes Inc | 1955707 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $16.00 | $8.00 |
| 278571 | 10/30/2022 16:37 | Brooklyn Smokes Inc | 1955703 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 278571 | 10/30/2022 16:37 | Brooklyn Smokes Inc | 1955704 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955814 | 269028 | 269033 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955804 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 6 | $33.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955812 | 269072 | 269077 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 9 | $49.50 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955811 | 269072 | 269076 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 12 | $66.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955816 | 269016 | 269021 | Citrus Blueberry Freeze Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 12 | $66.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955823 | 269022 | 269027 | Kiwi Berry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 14 | $77.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955802 | 256448 | 256451 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 15 | $97.50 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955801 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 15 | $97.50 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955803 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 15 | $97.50 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955798 | 256400 | 256405 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 18 | $99.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955817 | 268911 | 269014 | Tart Watermelon Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 19 | $104.50 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955822 | 269022 | 269026 | Kiwi Berry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 19 | $104.50 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955818 | 268911 | 269015 | Tart Watermelon Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955834 | 269066 | 269071 | Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955833 | 269066 | 269070 | Pineapple Guava By Juice Head - Salt Nicotine 35mg - 30ml | 20 | $110.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955830 | 256418 | 256423 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955829 | 256418 | 256422 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 20 | $110.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955826 | 256412 | 256417 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955813 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 20 | $110.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955789 | 23807 | 29713 | Juicy Watermelon By Salt Bae 30ml - 50mg | 20 | $110.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955788 | 23807 | 29712 | Juicy Watermelon By Salt Bae 30ml - 25mg | 20 | $110.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955793 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 20 | $110.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955792 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 20 | $110.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955821 | 256394 | 269101 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 20 | $110.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955806 | 269040 | 269045 | Golden Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955805 | 269040 | 269044 | Golden Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 20 | $110.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955815 | 269016 | 269020 | Citrus Blueberry Freeze Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 20 | $110.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955832 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 20 | $130.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955831 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 20 | $130.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955800 | 256424 | 256427 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | 20 | $130.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955799 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 20 | $130.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955828 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 20 | $130.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955827 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 20 | $130.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955825 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 20 | $130.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955824 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 20 | $130.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955810 | 269072 | 269075 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 20 | $130.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955809 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 20 | $130.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955820 | 256394 | 256397 | Guava Peach Freeze By Juice Head - 6mg - 100ml | 20 | $130.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955819 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 20 | $130.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955791 | 34947 | 34949 | Iced Winter Green By Salt Bae 30ml - 50mg | 30 | $165.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955790 | 34947 | 34948 | Iced Winter Green By Salt Bae 30ml - 25mg | 30 | $165.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955787 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 30 | $165.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955786 | 29739 | 29740 | Iced Juicy Watermelon By Salt Bae 30ml - 25mg | 30 | $165.00 | $5.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955795 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 30 | $195.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955794 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 30 | $195.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955797 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 30 | $195.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955796 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 30 | $195.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955808 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 30 | $195.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955807 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 30 | $195.00 | $6.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955842 | 198445 | 224102 | Hyde Edge 1500 Puffs 10pk - Summer LUV | 10 | $525.00 | $52.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955841 | 198445 | 257022 | Hyde Edge 1500 Puffs 10pk - Pink Drink | 10 | $525.00 | $52.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955839 | 198445 | 224098 | Hyde Edge 1500 Puffs 10pk - OJ | 10 | $525.00 | $52.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955837 | 198445 | 224096 | Hyde Edge 1500 Puffs 10pk - Mango Peaches & Cream | 10 | $525.00 | $52.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955835 | 198445 | 248956 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | 15 | $787.50 | $52.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955836 | 198445 | 243700 | Hyde Edge 1500 Puffs 10pk - Dragonfruit Lemonade | 20 | $1,050.00 | $52.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955840 | 198445 | 224099 | Hyde Edge 1500 Puffs 10pk - Peach Gummy | 25 | $1,312.50 | $52.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955844 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 20 | $1,450.00 | $72.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955843 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 60 | $4,350.00 | $72.50 |
| 278573 | 10/30/2022 17:20 | Star Vape Corp | 1955838 | 198445 | 224097 | Hyde Edge 1500 Puffs 10pk - Minty O's | 90 | $4,725.00 | $52.50 |
| 278589 | 10/30/2022 21:34 | APVAPESHOP INC | 1956039 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 72 | $432.00 | $6.00 |
| 278589 | 10/30/2022 21:34 | APVAPESHOP INC | 1956040 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 120 | $720.00 | $6.00 |
| 278620 | 10/31/2022 10:37 | DeesConveniencestoreinc | 1956571 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 278620 | 10/31/2022 10:37 | DeesConveniencestoreinc | 1956572 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 2 | | |
| 278680 | 10/31/2022 16:11 | Vape Guys Distribution | 1957523 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $118.75 | $4.75 |
| 278680 | 10/31/2022 16:11 | Vape Guys Distribution | 1957522 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 278680 | 10/31/2022 16:11 | Vape Guys Distribution | 1957520 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $118.75 | $4.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 278680 | 10/31/2022 16:11 | Vape Guys Distribution | 1957518 | 250096 | 260008 | ELF Bar BC5000 10pk - Pineapple Strawnana | 3 | $240.00 | $80.00 |
| 278680 | 10/31/2022 16:11 | Vape Guys Distribution | 1957524 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 100 | $475.00 | $4.75 |
| 278680 | 10/31/2022 16:11 | Vape Guys Distribution | 1957519 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 40 | $3,200.00 | $80.00 |
| 278693 | 10/31/2022 16:56 | Finest Distributors LLC | 1957693 | 216791 | 277641 | Air Bar Box 3000 Puffs 5pk - Black Ice | 1 | $32.50 | $32.50 |
| 278693 | 10/31/2022 16:56 | Finest Distributors LLC | 1957688 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $166.00 | $83.00 |
| 278693 | 10/31/2022 16:56 | Finest Distributors LLC | 1957687 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 3 | $240.00 | $80.00 |
| 278734 | 10/31/2022 20:30 | Finest Distributors LLC | 1958569 | 198445 | 198461 | Hyde Edge 1500 Puffs 10pk - Sour Apple Ice | 1 | $52.50 | $52.50 |
| 278734 | 10/31/2022 20:30 | Finest Distributors LLC | 1958571 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 1 | $75.00 | $75.00 |
| 278734 | 10/31/2022 20:30 | Finest Distributors LLC | 1958570 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 1 | $75.00 | $75.00 |
| 278734 | 10/31/2022 20:30 | Finest Distributors LLC | 1958568 | 198445 | 224097 | Hyde Edge 1500 Puffs 10pk - Minty O's | 2 | $105.00 | $52.50 |
| 278734 | 10/31/2022 20:30 | Finest Distributors LLC | 1958574 | 265728 | 265732 | Lost Mary OS5000 Puffs - Juicy Peach | 2 | $170.00 | $85.00 |
| 278734 | 10/31/2022 20:30 | Finest Distributors LLC | 1958573 | 265728 | 265730 | Lost Mary OS5000 Puffs - Blue Razz Ice | 2 | $170.00 | $85.00 |
| 278734 | 10/31/2022 20:30 | Finest Distributors LLC | 1958572 | 265728 | 265729 | Lost Mary OS5000 Puffs - Blue Cotton Candy | 2 | $170.00 | $85.00 |
| 278743 | 11/1/2022 5:55 | Finest Distributors LLC | 1958830 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 1 | $80.00 | $80.00 |
| 278743 | 11/1/2022 5:55 | Finest Distributors LLC | 1958829 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 1 | $80.00 | $80.00 |
| 278743 | 11/1/2022 5:55 | Finest Distributors LLC | 1958828 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 1 | $80.00 | $80.00 |
| 278781 | 11/1/2022 14:38 | APVAPESHOP INC | 1959656 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 19 | $114.00 | $6.00 |
| 278781 | 11/1/2022 14:38 | APVAPESHOP INC | 1959657 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 64 | $384.00 | $6.00 |
| 278788 | 11/1/2022 15:25 | APVAPESHOP INC | 1959705 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $53.00 | $53.00 |
| 278788 | 11/1/2022 15:25 | APVAPESHOP INC | 1959704 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 1 | $53.00 | $53.00 |
| 278806 | 11/1/2022 17:11 | ROSS DISTRO. | 1959956 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 1 | $37.50 | $37.50 |
| 278806 | 11/1/2022 17:11 | ROSS DISTRO. | 1959966 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 2 | $70.00 | $35.00 |
| 278863 | 11/2/2022 10:20 | Brooklyn Smokes Inc | 1961003 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 278863 | 11/2/2022 10:20 | Brooklyn Smokes Inc | 1961004 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 1 | | |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961605 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 20 | $1,600.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961604 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 20 | $1,600.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961602 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 20 | $1,600.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961601 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 20 | $1,600.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961598 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 20 | $1,600.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961597 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 20 | $1,600.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961596 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 20 | $1,600.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961595 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 20 | $1,600.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961594 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 20 | $1,600.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961593 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 20 | $1,600.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961591 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 20 | $1,600.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961588 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 20 | $1,600.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961587 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 20 | $1,600.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961586 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 20 | $1,600.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961600 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 40 | $3,200.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961590 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 40 | $3,200.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961585 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 40 | $3,200.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961592 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 60 | $4,800.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961589 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 60 | $4,800.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961603 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 80 | $6,400.00 | $80.00 |
| 278894 | 11/2/2022 15:08 | Vape Guys Distribution | 1961599 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 80 | $6,400.00 | $80.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962180 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 9 | $855.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962164 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 18 | $1,710.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962182 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 20 | $1,900.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962181 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 20 | $1,900.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962179 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 20 | $1,900.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962178 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 20 | $1,900.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962176 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 20 | $1,900.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962175 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 20 | $1,900.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962174 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 20 | $1,900.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962173 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 20 | $1,900.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962172 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 20 | $1,900.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962171 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 20 | $1,900.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962169 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 20 | $1,900.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962166 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 20 | $1,900.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962165 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 20 | $1,900.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962168 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 40 | $3,800.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962163 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 40 | $3,800.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962170 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 57 | $5,415.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962167 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 60 | $5,700.00 | $95.00 |
| 278932 | 11/2/2022 17:11 | Vape Guys Distribution | 1962177 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 80 | $7,600.00 | $95.00 |
| 278946 | 11/2/2022 18:36 | APVAPESHOP INC | 1962464 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 10 | $800.00 | $80.00 |
| 278946 | 11/2/2022 18:36 | APVAPESHOP INC | 1962463 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 10 | $800.00 | $80.00 |
| 278946 | 11/2/2022 18:36 | APVAPESHOP INC | 1962462 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 10 | $800.00 | $80.00 |
| 278946 | 11/2/2022 18:36 | APVAPESHOP INC | 1962461 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 10 | $800.00 | $80.00 |
| 278946 | 11/2/2022 18:36 | APVAPESHOP INC | 1962460 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 10 | $800.00 | $80.00 |
| 278946 | 11/2/2022 18:36 | APVAPESHOP INC | 1962459 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 10 | $800.00 | $80.00 |
| 278946 | 11/2/2022 18:36 | APVAPESHOP INC | 1962458 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 10 | $800.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 278946 | 11/2/2022 18:36 | APVAPESHOP INC | 1962457 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 40 | $3,200.00 | $80.00 |
| 278947 | 11/2/2022 18:46 | Finest Distributors LLC | 1962475 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 5 | $400.00 | $80.00 |
| 278947 | 11/2/2022 18:46 | Finest Distributors LLC | 1962473 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 5 | $400.00 | $80.00 |
| 278947 | 11/2/2022 18:46 | Finest Distributors LLC | 1962472 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 5 | $400.00 | $80.00 |
| 278947 | 11/2/2022 18:46 | Finest Distributors LLC | 1962469 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 5 | $400.00 | $80.00 |
| 278947 | 11/2/2022 18:46 | Finest Distributors LLC | 1962467 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 5 | $400.00 | $80.00 |
| 278947 | 11/2/2022 18:46 | Finest Distributors LLC | 1962471 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 6 | $480.00 | $80.00 |
| 278947 | 11/2/2022 18:46 | Finest Distributors LLC | 1962474 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 7 | $560.00 | $80.00 |
| 278947 | 11/2/2022 18:46 | Finest Distributors LLC | 1962470 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 278947 | 11/2/2022 18:46 | Finest Distributors LLC | 1962468 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 278947 | 11/2/2022 18:46 | Finest Distributors LLC | 1962466 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 10 | $800.00 | $80.00 |
| 278957 | 11/2/2022 20:46 | NISSAN ENTERPRISES INC | 1962586 | 216791 | 277641 | Air Bar Box 3000 Puffs 5pk - Black Ice | 1 | $40.00 | $40.00 |
| 278964 | 11/3/2022 3:27 | Cloud jay Corp | 1962934 | 231819 | 231839 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Tropical | 1 | $77.50 | $77.50 |
| 278964 | 11/3/2022 3:27 | Cloud jay Corp | 1962933 | 231819 | 231835 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Raspberry Watermelon | 1 | $77.50 | $77.50 |
| 278964 | 11/3/2022 3:27 | Cloud jay Corp | 1962932 | 231819 | 255535 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Berry Ice Cream | 1 | $77.50 | $77.50 |
| 278964 | 11/3/2022 3:27 | Cloud jay Corp | 1962940 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 1 | $80.00 | $80.00 |
| 278964 | 11/3/2022 3:27 | Cloud jay Corp | 1962925 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 2 | $150.00 | $75.00 |
| 278964 | 11/3/2022 3:27 | Cloud jay Corp | 1962923 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 2 | $150.00 | $75.00 |
| 278964 | 11/3/2022 3:27 | Cloud jay Corp | 1962939 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 278964 | 11/3/2022 3:27 | Cloud jay Corp | 1962935 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 2 | $160.00 | $80.00 |
| 278964 | 11/3/2022 3:27 | Cloud jay Corp | 1962941 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 3 | $240.00 | $80.00 |
| 278964 | 11/3/2022 3:27 | Cloud jay Corp | 1962938 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 3 | $240.00 | $80.00 |
| 278964 | 11/3/2022 3:27 | Cloud jay Corp | 1962937 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 3 | $240.00 | $80.00 |
| 278964 | 11/3/2022 3:27 | Cloud jay Corp | 1962936 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 3 | $240.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962944 | 24065 | 26572 | Logic Power Rechargable Kit 27mg 5pk - Menthol | 1 | $35.00 | $35.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962954 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 3 | $240.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962970 | 216791 | 276168 | Air Bar Box 3000 Puffs 5pk - Clear Ice 2.5% | 10 | $325.00 | $32.50 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962969 | 216791 | 277641 | Air Bar Box 3000 Puffs 5pk - Black Ice | 10 | $325.00 | $32.50 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962968 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 5 | $400.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962967 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $400.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962959 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 5 | $400.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962953 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 5 | $400.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962952 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 5 | $400.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962950 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 5 | $400.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962949 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 5 | $400.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962963 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 6 | $480.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962960 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 6 | $480.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962966 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 7 | $560.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962962 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 7 | $560.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962961 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 8 | $640.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962956 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 10 | $800.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962965 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 10 | $800.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962964 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962958 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962951 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 10 | $800.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962957 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 10 | $800.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962948 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 10 | $800.00 | $80.00 |
| 278965 | 11/3/2022 4:11 | New Bedford Convenience Corp | 1962955 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 11 | $880.00 | $80.00 |
| 278981 | 11/3/2022 11:17 | E smoke & cigar | 1963165 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 278981 | 11/3/2022 11:17 | E smoke & cigar | 1963178 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $40.00 | $40.00 |
| 278981 | 11/3/2022 11:17 | E smoke & cigar | 1963180 | 252559 | 252570 | Air Bar M-Lux 2000 Puffs 10pk - Watermelon Ice | 1 | $50.00 | $50.00 |
| 278981 | 11/3/2022 11:17 | E smoke & cigar | 1963167 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 278981 | 11/3/2022 11:17 | E smoke & cigar | 1963179 | 247611 | 247614 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Blue Razz Ice | 1 | $60.00 | $60.00 |
| 278981 | 11/3/2022 11:17 | E smoke & cigar | 1963168 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 278981 | 11/3/2022 11:17 | E smoke & cigar | 1963166 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963298 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 1 | $82.50 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963304 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 1 | $82.50 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963303 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 1 | $82.50 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963297 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 1 | $82.50 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963295 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 1 | $82.50 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963290 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 1 | $82.50 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963302 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 1 | $82.50 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963293 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 2 | $165.00 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963291 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $165.00 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963301 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 2 | $165.00 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963300 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 3 | $247.50 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963306 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 3 | $247.50 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963305 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 3 | $247.50 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963292 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 4 | $330.00 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963308 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 5 | $412.50 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963307 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $412.50 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963294 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 5 | $412.50 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963299 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 6 | $495.00 | $82.50 |
| 278992 | 11/3/2022 11:34 | ROSS DISTRO. | 1963296 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 7 | $577.50 | $82.50 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964479 | 245360 | 245364 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964489 | 243417 | 243424 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964484 | 245517 | 245522 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964495 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964498 | 240397 | 240402 | Fruity By The Milk - Salt Nicotine 48mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964481 | 245319 | 245324 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964482 | 245496 | 245501 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964466 | 240214 | 240217 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964465 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964472 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964470 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964469 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964477 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964471 | 251772 | 251774 | Mallow By Keep It 100 - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964464 | 240196 | 240198 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964475 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 2 | $15.00 | $7.50 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964488 | 243417 | 243423 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964485 | 245517 | 245523 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964496 | 240372 | 240376 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964486 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964483 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964490 | 240588 | 240592 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964468 | 240262 | 240264 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964478 | 245852 | 245856 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $19.50 | $6.50 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964467 | 240280 | 240283 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964476 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964473 | 245798 | 245801 | Iced Watermelon Apple By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964474 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 3 | $22.50 | $7.50 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964494 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964492 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964497 | 240208 | 240212 | Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964487 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $24.00 | $6.00 |
| 279059 | 11/3/2022 18:48 | Finest Distributors LLC | 1964491 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 4 | $24.00 | $6.00 |
| 279179 | 11/4/2022 14:58 | Finest Distributors LLC | 1965696 | 234468 | 234487 | Airis Monster 4500 Puffs 10pk - Watermelon Ice | 1 | $50.00 | $50.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 279179 | 11/4/2022 14:58 | Finest Distributors LLC | 1965695 | 234468 | 234486 | Airis Monster 4500 Puffs 10pk - Strawberry Watermelon | 1 | $50.00 | $50.00 |
| 279179 | 11/4/2022 14:58 | Finest Distributors LLC | 1965693 | 234468 | 234476 | Airis Monster 4500 Puffs 10pk - Peach Mango Watermelon | 1 | $50.00 | $50.00 |
| 279179 | 11/4/2022 14:58 | Finest Distributors LLC | 1965694 | 234468 | 234485 | Airis Monster 4500 Puffs 10pk - Peach Ice | 1 | $50.00 | $50.00 |
| 279179 | 11/4/2022 14:58 | Finest Distributors LLC | 1965692 | 234468 | 234484 | Airis Monster 4500 Puffs 10pk - Lemon Mint | 1 | $50.00 | $50.00 |
| 279179 | 11/4/2022 14:58 | Finest Distributors LLC | 1965691 | 234468 | 234483 | Airis Monster 4500 Puffs 10pk - Cotton Candy | 1 | $50.00 | $50.00 |
| 279179 | 11/4/2022 14:58 | Finest Distributors LLC | 1965690 | 234468 | 234481 | Airis Monster 4500 Puffs 10pk - Blueberry Ice | 1 | $50.00 | $50.00 |
| 279179 | 11/4/2022 14:58 | Finest Distributors LLC | 1965689 | 227291 | 227308 | Monster Bars 3500 Puffs 10pk - Strawberry Kiwi Pomegranate Ice | 1 | $70.00 | $70.00 |
| 279179 | 11/4/2022 14:58 | Finest Distributors LLC | 1965688 | 227291 | 227302 | Monster Bars 3500 Puffs 10pk - Passionfruit Orange Guava Ice | 1 | $70.00 | $70.00 |
| 279179 | 11/4/2022 14:58 | Finest Distributors LLC | 1965687 | 227291 | 227295 | Monster Bars 3500 Puffs 10pk - Blueberry Raspberry Lemon Ice | 1 | $70.00 | $70.00 |
| 279179 | 11/4/2022 14:58 | Finest Distributors LLC | 1965697 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $166.00 | $83.00 |
| 279180 | 11/4/2022 14:59 | Finest Distributors LLC | 1965713 | 226457 | 246918 | Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | 1 | $75.00 | $75.00 |
| 279180 | 11/4/2022 14:59 | Finest Distributors LLC | 1965712 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 1 | $75.00 | $75.00 |
| 279180 | 11/4/2022 14:59 | Finest Distributors LLC | 1965711 | 226457 | 226476 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | 1 | $75.00 | $75.00 |
| 279180 | 11/4/2022 14:59 | Finest Distributors LLC | 1965710 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 1 | $75.00 | $75.00 |
| 279180 | 11/4/2022 14:59 | Finest Distributors LLC | 1965709 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 1 | $75.00 | $75.00 |
| 279180 | 11/4/2022 14:59 | Finest Distributors LLC | 1965708 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 1 | $75.00 | $75.00 |
| 279180 | 11/4/2022 14:59 | Finest Distributors LLC | 1965707 | 226457 | 226469 | Hyde Edge Recharge 3300 Puffs 10pk - OJ | 1 | $75.00 | $75.00 |
| 279180 | 11/4/2022 14:59 | Finest Distributors LLC | 1965706 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 1 | $75.00 | $75.00 |
| 279180 | 11/4/2022 14:59 | Finest Distributors LLC | 1965702 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 1 | $75.00 | $75.00 |
| 279180 | 11/4/2022 14:59 | Finest Distributors LLC | 1965705 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 1 | $75.00 | $75.00 |
| 279180 | 11/4/2022 14:59 | Finest Distributors LLC | 1965701 | 226457 | 255537 | Hyde Edge Recharge 3300 Puffs 10pk - Berry Ice Cream | 1 | $75.00 | $75.00 |
| 279180 | 11/4/2022 14:59 | Finest Distributors LLC | 1965700 | 226457 | 253413 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Cherry | 1 | $75.00 | $75.00 |
| 279180 | 11/4/2022 14:59 | Finest Distributors LLC | 1965703 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 1 | $75.00 | $75.00 |
| 279181 | 11/4/2022 15:03 | Finest Distributors LLC | 1965715 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $498.00 | $83.00 |
| 279182 | 11/4/2022 15:08 | APVAPESHOP INC | 1965717 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $53.00 | $53.00 |
| 279182 | 11/4/2022 15:08 | APVAPESHOP INC | 1965722 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 279182 | 11/4/2022 15:08 | APVAPESHOP INC | 1965721 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 10 | $800.00 | $80.00 |
| 279182 | 11/4/2022 15:08 | APVAPESHOP INC | 1965723 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 10 | $800.00 | $80.00 |
| 279187 | 11/4/2022 15:39 | Cloud jay Corp | 1965761 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 1 | $42.50 | $42.50 |
| 279187 | 11/4/2022 15:39 | Cloud jay Corp | 1965760 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 1 | $42.50 | $42.50 |
| 279187 | 11/4/2022 15:39 | Cloud jay Corp | 1965755 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 1 | $42.50 | $42.50 |
| 279187 | 11/4/2022 15:39 | Cloud jay Corp | 1965762 | 231424 | 261168 | Fume Infinity 3500 Puffs 5pk - Unicorn | 2 | $85.00 | $42.50 |
| 279187 | 11/4/2022 15:39 | Cloud jay Corp | 1965759 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 2 | $85.00 | $42.50 |
| 279187 | 11/4/2022 15:39 | Cloud jay Corp | 1965758 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 2 | $85.00 | $42.50 |
| 279187 | 11/4/2022 15:39 | Cloud jay Corp | 1965754 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 2 | $85.00 | $42.50 |
| 279187 | 11/4/2022 15:39 | Cloud jay Corp | 1965753 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 2 | $85.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 279187 | 11/4/2022 15:39 | Cloud jay Corp | 1965752 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 2 | $85.00 | $42.50 |
| 279187 | 11/4/2022 15:39 | Cloud jay Corp | 1965751 | 231424 | 231434 | Fume Infinity 3500 Puffs 5pk - Banana Ice | 2 | $85.00 | $42.50 |
| 279187 | 11/4/2022 15:39 | Cloud jay Corp | 1965747 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 2 | $100.00 | $50.00 |
| 279187 | 11/4/2022 15:39 | Cloud jay Corp | 1965756 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 3 | $127.50 | $42.50 |
| 279187 | 11/4/2022 15:39 | Cloud jay Corp | 1965748 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 3 | $150.00 | $50.00 |
| 279187 | 11/4/2022 15:39 | Cloud jay Corp | 1965757 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 10 | $425.00 | $42.50 |
| 279187 | 11/4/2022 15:39 | Cloud jay Corp | 1965750 | 231391 | 231418 | Fume Extra 1500 Puffs 10pk - Strawberry Banana | 15 | $750.00 | $50.00 |
| 279187 | 11/4/2022 15:39 | Cloud jay Corp | 1965749 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 20 | $1,000.00 | $50.00 |
| 279310 | 11/6/2022 15:58 | Brooklyn Smokes Inc | 1968277 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 279310 | 11/6/2022 15:58 | Brooklyn Smokes Inc | 1968275 | 258252 | 258255 | 7obacco By Reds Apple - 6mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 279310 | 11/6/2022 15:58 | Brooklyn Smokes Inc | 1968273 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 279310 | 11/6/2022 15:58 | Brooklyn Smokes Inc | 1968271 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 279310 | 11/6/2022 15:58 | Brooklyn Smokes Inc | 1968272 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 279310 | 11/6/2022 15:58 | Brooklyn Smokes Inc | 1968278 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | | |
| 279310 | 11/6/2022 15:58 | Brooklyn Smokes Inc | 1968276 | 258252 | 258255 | 7obacco By Reds Apple - 6mg - 60ml (TFN) | 1 | | |
| 279310 | 11/6/2022 15:58 | Brooklyn Smokes Inc | 1968274 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 1 | | |
| 279321 | 11/6/2022 17:58 | Cloud jay Corp | 1968446 | 216002 | 227226 | Pod Mesh 2500 Puffs 10pk - Krunch | 1 | $45.00 | $45.00 |
| 279321 | 11/6/2022 17:58 | Cloud jay Corp | 1968451 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 279321 | 11/6/2022 17:58 | Cloud jay Corp | 1968450 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $160.00 | $80.00 |
| 279338 | 11/7/2022 7:18 | Finest Distributors LLC | 1969030 | 231819 | 255536 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Really Blueberry | 3 | $232.50 | $77.50 |
| 279338 | 11/7/2022 7:18 | Finest Distributors LLC | 1969029 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 3 | $240.00 | $80.00 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969474 | 240439 | 240443 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969437 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969446 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969440 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969447 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969448 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969477 | 240292 | 240297 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30 | 3 | $18.00 | $6.00 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969476 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969457 | 267632 | 267635 | Summer Dew Drop By Keep It 100 - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969466 | 267632 | 267634 | Summer Dew Drop By Keep It 100 - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969450 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969460 | 251712 | 251715 | OG Tropical Blue By Keep It 100 - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969469 | 251712 | 251714 | OG Tropical Blue By Keep It 100 - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969453 | 251700 | 251703 | OG Summer Blue By Keep It 100 - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969462 | 251700 | 251702 | OG Summer Blue By Keep It 100 - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969458 | 251706 | 251709 | OG Blue Iced By Keep It 100 - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969467 | 251706 | 251708 | OG Blue Iced By Keep It 100 - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969459 | 251742 | 251745 | Maui Blast By Keep It 100 - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969468 | 251742 | 251744 | Maui Blast By Keep It 100 - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969455 | 251772 | 251775 | Mallow By Keep It 100 - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969464 | 251772 | 251774 | Mallow By Keep It 100 - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969456 | 251766 | 251769 | Autumn Harvest By Keep It 100 - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969465 | 251766 | 251768 | Autumn Harvest By Keep It 100 - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969426 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969461 | 251736 | 251739 | 4/2/91 (Shake) By Keep It 100 - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969470 | 251736 | 251738 | 4/2/91 (Shake) By Keep It 100 - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969472 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969471 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969475 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 4 | $24.00 | $6.00 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969473 | 248833 | 248838 | Banana By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969444 | 240439 | 240442 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969441 | 248847 | 248850 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969451 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969439 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969449 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969424 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 4 | $26.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969425 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 4 | $26.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969438 | 240280 | 240283 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969442 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969452 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969427 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 4 | $26.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969445 | 248833 | 248837 | Banana By Custard Monster - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969434 | 240697 | 240700 | Strawberry By Naked100 (Fusion Series) - 6mg - 60ml | 5 | $32.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969432 | 240582 | 240585 | Strawberry By Naked100 (Cream Series) - 6mg - 60ml | 5 | $32.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969423 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 5 | $32.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969431 | 240654 | 240657 | Pineapple Berry By Naked100 - 6mg - 60ml | 5 | $32.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969454 | 251694 | 251697 | OG Blue By Keep It 100 - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969463 | 251694 | 251696 | OG Blue By Keep It 100 - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969435 | 240733 | 240736 | Melon Kiwi By Naked100 - 6mg - 60ml | 5 | $32.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969430 | 240648 | 240651 | Maui Sun By Naked100 - 6mg - 60ml | 5 | $32.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969436 | 240672 | 240675 | Hawaiian Pog Ice By Naked100 - 6mg - 60ml | 5 | $32.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969429 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 5 | $32.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969428 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 5 | $32.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969433 | 240660 | 240663 | Banana By Naked100 - 6mg - 60ml | 5 | $32.50 | $6.50 |
| 279353 | 11/7/2022 11:15 | Finest Distributors LLC | 1969443 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969722 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 30 | $157.50 | $5.25 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969723 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 40 | $210.00 | $5.25 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969724 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 50 | $262.50 | $5.25 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969719 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 50 | $262.50 | $5.25 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969721 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 50 | $262.50 | $5.25 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969718 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 50 | $262.50 | $5.25 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969733 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969732 | 240573 | 240574 | Euro Gold By Naked100 - 0mg - 60ml | 49 | $269.50 | $5.50 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969736 | 240606 | 240607 | Cuban Blend By Naked100 - 0mg - 60ml | 49 | $269.50 | $5.50 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969728 | 240630 | 240631 | American Patriots By Naked100 - 0mg - 60ml | 49 | $269.50 | $5.50 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969720 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 100 | $525.00 | $5.25 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969729 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969735 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $576.00 | $4.50 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969734 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $576.00 | $4.50 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969738 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $576.00 | $4.50 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969737 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $576.00 | $4.50 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969731 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $576.00 | $4.50 |
| 279360 | 11/7/2022 12:13 | Vape Guys Distribution | 1969730 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $576.00 | $4.50 |
| 279367 | 11/7/2022 12:40 | E smoke & cigar | 1969770 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 279367 | 11/7/2022 12:40 | E smoke & cigar | 1969773 | 216791 | 276168 | Air Bar Box 3000 Puffs 5pk - Clear Ice 2.5% | 1 | $40.00 | $40.00 |
| 279367 | 11/7/2022 12:40 | E smoke & cigar | 1969771 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970037 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970063 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970035 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970074 | 244433 | 244436 | Taurus By Zenith E-Juice - 6mg - 100ml | 3 | $27.00 | $9.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970072 | 244433 | 244435 | Taurus By Zenith E-Juice - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970053 | 240654 | 240657 | Pineapple Berry By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970051 | 240654 | 240656 | Pineapple Berry By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970049 | 240869 | 240872 | Mango Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970047 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970045 | 240727 | 240729 | Mango By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970078 | 244451 | 244454 | Leo By Zenith E-Juice - 6mg - 100ml | 3 | $27.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970076 | 244451 | 244453 | Leo By Zenith E-Juice - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970043 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970041 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970039 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970057 | 257349 | 257352 | Straw Guaw By Killer Fruits Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970055 | 257349 | 257351 | Straw Guaw By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970070 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970068 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970102 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $92.88 | $92.88 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970101 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $92.88 | $92.88 |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970075 | 244433 | 244436 | Taurus By Zenith E-Juice - 6mg - 100ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970073 | 244433 | 244435 | Taurus By Zenith E-Juice - 3mg - 100ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970038 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970058 | 257349 | 257352 | Straw Guaw By Killer Fruits Vapetasia - 6mg - 100ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970056 | 257349 | 257351 | Straw Guaw By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970054 | 240654 | 240657 | Pineapple Berry By Naked100 - 6mg - 60ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970052 | 240654 | 240656 | Pineapple Berry By Naked100 - 3mg - 60ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970064 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970036 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970050 | 240869 | 240872 | Mango Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970048 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970046 | 240727 | 240729 | Mango By Naked100 - 3mg - 60ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970071 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970069 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970079 | 244451 | 244454 | Leo By Zenith E-Juice - 6mg - 100ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970077 | 244451 | 244453 | Leo By Zenith E-Juice - 3mg - 100ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970044 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970042 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 1 | | |
| 279388 | 11/7/2022 14:42 | WORKNPRAY ENTERPRISES INC | 1970040 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 1 | | |
| 279417 | 11/7/2022 17:17 | Finest Distributors LLC | 1970716 | 198445 | 224097 | Hyde Edge 1500 Puffs 10pk - Minty O's | 2 | $105.00 | $52.50 |
| 279446 | 11/8/2022 10:45 | Vapor King Inc | 1971326 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 100 | $7,750.00 | $77.50 |
| 279446 | 11/8/2022 10:45 | Vapor King Inc | 1971327 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 200 | $15,500.00 | $77.50 |
| 279446 | 11/8/2022 10:45 | Vapor King Inc | 1971328 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 200 | $15,500.00 | $77.50 |
| 279446 | 11/8/2022 10:45 | Vapor King Inc | 1971329 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 40 | $3,100.00 | $77.50 |
| 279446 | 11/8/2022 10:45 | Vapor King Inc | 1971330 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 200 | $15,500.00 | $77.50 |
| 279446 | 11/8/2022 10:45 | Vapor King Inc | 1971331 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 100 | $7,750.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 279446 | 11/8/2022 10:45 | Vapor King Inc | 1971332 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 40 | $3,100.00 | $77.50 |
| 279446 | 11/8/2022 10:45 | Vapor King Inc | 1971333 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 140 | $10,850.00 | $77.50 |
| 279448 | 11/8/2022 10:49 | Vape Guys Distribution | 1971349 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 20 | $1,600.00 | $80.00 |
| 279448 | 11/8/2022 10:49 | Vape Guys Distribution | 1971350 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 40 | $3,200.00 | $80.00 |
| 279457 | 11/8/2022 11:03 | APVAPESHOP INC | 1971412 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 9 | $720.00 | $80.00 |
| 279457 | 11/8/2022 11:03 | APVAPESHOP INC | 1971411 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 20 | $1,600.00 | $80.00 |
| 279504 | 11/8/2022 14:58 | Finest Distributors LLC | 1971948 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 279504 | 11/8/2022 14:58 | Finest Distributors LLC | 1971950 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 2 | $85.00 | $42.50 |
| 279504 | 11/8/2022 14:58 | Finest Distributors LLC | 1971951 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 2 | $160.00 | $80.00 |
| 279504 | 11/8/2022 14:58 | Finest Distributors LLC | 1971949 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 4 | $320.00 | $80.00 |
| 279539 | 11/8/2022 16:38 | APVAPESHOP INC | 1972283 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 20 | $120.00 | $6.00 |
| 279539 | 11/8/2022 16:38 | APVAPESHOP INC | 1972282 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 50 | $300.00 | $6.00 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972464 | 216791 | 230950 | Air Bar Box 3000 Puffs 5pk - Watermelon Candy | 40 | $1,300.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972463 | 216791 | 235696 | Air Bar Box 3000 Puffs 5pk - Watermelon Apple Ice | 40 | $1,300.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972462 | 216791 | 277643 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | 40 | $1,300.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972460 | 216791 | 217773 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | 40 | $1,300.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972459 | 216791 | 279275 | Air Bar Box 3000 Puffs 5pk - Sakura Apricot Nectar | 40 | $1,300.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972456 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 40 | $1,300.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972453 | 216791 | 218221 | Air Bar Box 3000 Puffs 5pk - Energy Drinks | 40 | $1,300.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972452 | 216791 | 222388 | Air Bar Box 3000 Puffs 5pk - Cranberry Grape | 40 | $1,300.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972447 | 216791 | 277641 | Air Bar Box 3000 Puffs 5pk - Black Ice | 40 | $1,300.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972446 | 216791 | 279273 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 40 | $1,300.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972458 | 216791 | 216964 | Air Bar Box 3000 Puffs 5pk - Mix Berries | 80 | $2,600.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972450 | 216791 | 260966 | Air Bar Box 3000 Puffs 5pk - Clear Ice | 80 | $2,600.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972449 | 216791 | 235693 | Air Bar Box 3000 Puffs 5pk - Blueberry Raspberry | 80 | $2,600.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972465 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 120 | $3,900.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972461 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 120 | $3,900.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972457 | 216791 | 277644 | Air Bar Box 3000 Puffs 5pk - Mighty Mint | 120 | $3,900.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972455 | 216791 | 279280 | Air Bar Box 3000 Puffs 5pk - Jungle Juice | 120 | $3,900.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972454 | 216791 | 235685 | Air Bar Box 3000 Puffs 5pk - Grape Ice | 120 | $3,900.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972451 | 216791 | 216796 | Air Bar Box 3000 Puffs 5pk - Cool Mint | 120 | $3,900.00 | $32.50 |
| 279554 | 11/8/2022 17:25 | Vape Guys Distribution | 1972448 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 120 | $3,900.00 | $32.50 |
| 279556 | 11/8/2022 17:29 | Cloud jay Corp | 1972481 | 216791 | 279273 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 10 | $325.00 | $32.50 |
| 279556 | 11/8/2022 17:29 | Cloud jay Corp | 1972480 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 20 | $650.00 | $32.50 |
| 279556 | 11/8/2022 17:29 | Cloud jay Corp | 1972479 | 216791 | 230950 | Air Bar Box 3000 Puffs 5pk - Watermelon Candy | 20 | $650.00 | $32.50 |
| 279556 | 11/8/2022 17:29 | Cloud jay Corp | 1972477 | 216791 | 235685 | Air Bar Box 3000 Puffs 5pk - Grape Ice | 20 | $650.00 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 279556 | 11/8/2022 17:29 | Cloud jay Corp | 1972476 | 216791 | 235693 | Air Bar Box 3000 Puffs 5pk - Blueberry Raspberry | 20 | $650.00 | $32.50 |
| 279556 | 11/8/2022 17:29 | Cloud jay Corp | 1972475 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 20 | $650.00 | $32.50 |
| 279556 | 11/8/2022 17:29 | Cloud jay Corp | 1972478 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 40 | $1,300.00 | $32.50 |
| 279563 | 11/8/2022 17:33 | APVAPESHOP INC | 1972537 | 216791 | 217773 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | 20 | $650.00 | $32.50 |
| 279563 | 11/8/2022 17:33 | APVAPESHOP INC | 1972536 | 216791 | 279275 | Air Bar Box 3000 Puffs 5pk - Sakura Apricot Nectar | 20 | $650.00 | $32.50 |
| 279563 | 11/8/2022 17:33 | APVAPESHOP INC | 1972535 | 216791 | 216795 | Air Bar Box 3000 Puffs 5pk - Pineapple Shake | 20 | $650.00 | $32.50 |
| 279563 | 11/8/2022 17:33 | APVAPESHOP INC | 1972534 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 20 | $650.00 | $32.50 |
| 279563 | 11/8/2022 17:33 | APVAPESHOP INC | 1972533 | 216791 | 260966 | Air Bar Box 3000 Puffs 5pk - Clear Ice | 40 | $1,300.00 | $32.50 |
| 279563 | 11/8/2022 17:33 | APVAPESHOP INC | 1972532 | 216791 | 277641 | Air Bar Box 3000 Puffs 5pk - Black Ice | 40 | $1,300.00 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972614 | 216791 | 235673 | Air Bar Box 3000 Puffs 5pk - Monster Ice | 5 | $162.50 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972605 | 216791 | 276168 | Air Bar Box 3000 Puffs 5pk - Clear Ice 2.5% | 5 | $162.50 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972619 | 216791 | 230950 | Air Bar Box 3000 Puffs 5pk - Watermelon Candy | 10 | $325.00 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972617 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 10 | $325.00 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972616 | 216791 | 217773 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | 10 | $325.00 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972615 | 216791 | 279275 | Air Bar Box 3000 Puffs 5pk - Sakura Apricot Nectar | 10 | $325.00 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972608 | 216791 | 218221 | Air Bar Box 3000 Puffs 5pk - Energy Drinks | 10 | $325.00 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972607 | 216791 | 222388 | Air Bar Box 3000 Puffs 5pk - Cranberry Grape | 10 | $325.00 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972604 | 216791 | 216793 | Air Bar Box 3000 Puffs 5pk - Cherry Lemon | 10 | $325.00 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972601 | 216791 | 279273 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 11 | $357.50 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972618 | 216791 | 277643 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | 19 | $617.50 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972613 | 216791 | 216964 | Air Bar Box 3000 Puffs 5pk - Mix Berries | 20 | $650.00 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972610 | 216791 | 279280 | Air Bar Box 3000 Puffs 5pk - Jungle Juice | 20 | $650.00 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972620 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 40 | $1,300.00 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972612 | 216791 | 277644 | Air Bar Box 3000 Puffs 5pk - Mighty Mint | 40 | $1,300.00 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972611 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 40 | $1,300.00 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972609 | 216791 | 235685 | Air Bar Box 3000 Puffs 5pk - Grape Ice | 40 | $1,300.00 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972603 | 216791 | 235693 | Air Bar Box 3000 Puffs 5pk - Blueberry Raspberry | 40 | $1,300.00 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972602 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 40 | $1,300.00 | $32.50 |
| 279570 | 11/8/2022 17:35 | New Bedford Convenience Corp | 1972606 | 216791 | 216796 | Air Bar Box 3000 Puffs 5pk - Cool Mint | 60 | $1,950.00 | $32.50 |
| 279647 | 11/9/2022 0:59 | New Bedford Convenience Corp | 1974106 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 279647 | 11/9/2022 0:59 | New Bedford Convenience Corp | 1974104 | 241923 | 241925 | Mango Bomb By VGOD - 3mg - 60ml | 5 | $25.00 | $5.00 |
| 279647 | 11/9/2022 0:59 | New Bedford Convenience Corp | 1974105 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 6 | $30.00 | $5.00 |
| 279647 | 11/9/2022 0:59 | New Bedford Convenience Corp | 1974097 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 6 | $30.00 | $5.00 |
| 279647 | 11/9/2022 0:59 | New Bedford Convenience Corp | 1974096 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 6 | $30.00 | $5.00 |
| 279647 | 11/9/2022 0:59 | New Bedford Convenience Corp | 1974103 | 241923 | 241924 | Mango Bomb By VGOD - 0mg - 60ml | 6 | $30.00 | $5.00 |
| 279647 | 11/9/2022 0:59 | New Bedford Convenience Corp | 1974095 | 241953 | 241955 | Lush Ice By VGOD - 3mg - 60ml | 6 | $30.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 279647 | 11/9/2022 0:59 | New Bedford Convenience Corp | 1974094 | 241953 | 241954 | Lush Ice By VGOD - 0mg - 60ml | 6 | $30.00 | $5.00 |
| 279686 | 11/9/2022 13:32 | Finest Distributors LLC | 1974545 | 216791 | 222388 | Air Bar Box 3000 Puffs 5pk - Cranberry Grape | 5 | $162.50 | $32.50 |
| 279686 | 11/9/2022 13:32 | Finest Distributors LLC | 1974547 | 216791 | 217772 | Air Bar Box 3000 Puffs 5pk - Kiwi Shake | 6 | $195.00 | $32.50 |
| 279686 | 11/9/2022 13:32 | Finest Distributors LLC | 1974546 | 216791 | 218221 | Air Bar Box 3000 Puffs 5pk - Energy Drinks | 6 | $195.00 | $32.50 |
| 279686 | 11/9/2022 13:32 | Finest Distributors LLC | 1974550 | 216791 | 235673 | Air Bar Box 3000 Puffs 5pk - Monster Ice | 8 | $260.00 | $32.50 |
| 279686 | 11/9/2022 13:32 | Finest Distributors LLC | 1974549 | 216791 | 216964 | Air Bar Box 3000 Puffs 5pk - Mix Berries | 8 | $260.00 | $32.50 |
| 279686 | 11/9/2022 13:32 | Finest Distributors LLC | 1974553 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 10 | $325.00 | $32.50 |
| 279686 | 11/9/2022 13:32 | Finest Distributors LLC | 1974552 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 10 | $325.00 | $32.50 |
| 279686 | 11/9/2022 13:32 | Finest Distributors LLC | 1974551 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 10 | $325.00 | $32.50 |
| 279686 | 11/9/2022 13:32 | Finest Distributors LLC | 1974548 | 216791 | 277644 | Air Bar Box 3000 Puffs 5pk - Mighty Mint | 10 | $325.00 | $32.50 |
| 279686 | 11/9/2022 13:32 | Finest Distributors LLC | 1974544 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 10 | $325.00 | $32.50 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974892 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974872 | 243410 | 243416 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974870 | 243410 | 243415 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974882 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974896 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974894 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974890 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974888 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974886 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974884 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974900 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974898 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974904 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974902 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974916 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974880 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974876 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974874 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974878 | 242071 | 242074 | Gemini Ice By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974923 | 241032 | 241035 | Tribeca HIGH VG By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974920 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974919 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 2 | $80.00 | $40.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974921 | 241032 | 241034 | Tribeca HIGH VG By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974908 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 9 | $85.50 | $9.50 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974918 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 1 | $95.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974906 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $114.00 | $9.50 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974869 | 216791 | 276168 | Air Bar Box 3000 Puffs 5pk - Clear Ice 2.5% | 3 | $120.00 | $40.00 |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974924 | 241032 | 241035 | Tribeca HIGH VG By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974922 | 241032 | 241034 | Tribeca HIGH VG By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974909 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974907 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 4 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974893 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974881 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974873 | 243410 | 243416 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974871 | 243410 | 243415 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974883 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974897 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974895 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974891 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974889 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974877 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974875 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974887 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974885 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974901 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974899 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974905 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974903 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974879 | 242071 | 242074 | Gemini Ice By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 279705 | 11/9/2022 16:10 | pramukh1929 inc | 1974917 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 279728 | 11/9/2022 18:28 | Finest Distributors LLC | 1975245 | 231819 | 231837 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | 1 | $77.50 | $77.50 |
| 279728 | 11/9/2022 18:28 | Finest Distributors LLC | 1975244 | 231819 | 231836 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Ice Cream | 1 | $77.50 | $77.50 |
| 279728 | 11/9/2022 18:28 | Finest Distributors LLC | 1975243 | 231819 | 255536 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Really Blueberry | 1 | $77.50 | $77.50 |
| 279728 | 11/9/2022 18:28 | Finest Distributors LLC | 1975242 | 231819 | 231834 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Philippine Mango | 1 | $77.50 | $77.50 |
| 279728 | 11/9/2022 18:28 | Finest Distributors LLC | 1975246 | 231819 | 231841 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach | 1 | $77.50 | $77.50 |
| 279728 | 11/9/2022 18:28 | Finest Distributors LLC | 1975241 | 231819 | 231832 | Hyde Edge Rave Recharge 4000 Puffs 10pk - OJ | 1 | $77.50 | $77.50 |
| 279728 | 11/9/2022 18:28 | Finest Distributors LLC | 1975240 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 1 | $77.50 | $77.50 |
| 279728 | 11/9/2022 18:28 | Finest Distributors LLC | 1975239 | 231819 | 231827 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Dewberry | 1 | $77.50 | $77.50 |
| 279728 | 11/9/2022 18:28 | Finest Distributors LLC | 1975238 | 231819 | 255534 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Cherry | 1 | $77.50 | $77.50 |
| 279728 | 11/9/2022 18:28 | Finest Distributors LLC | 1975237 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 1 | $80.00 | $80.00 |
| 279728 | 11/9/2022 18:28 | Finest Distributors LLC | 1975236 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 279728 | 11/9/2022 18:28 | Finest Distributors LLC | 1975234 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $498.00 | $83.00 |
| 279858 | 11/10/2022 20:13 | WORKNPRAY ENTERPRISES INC | 1977152 | 261145 | 261150 | Fume Unlimited 7000 Puffs - Mint Ice | 2 | $87.50 | $43.75 |
| 279858 | 11/10/2022 20:13 | WORKNPRAY ENTERPRISES INC | 1977151 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 2 | $87.50 | $43.75 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977897 | 266395 | 266404 | Hulk Tears By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 2 | $16.00 | $8.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977895 | 241965 | 241968 | Sourlicious By VGOD - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977893 | 241965 | 241967 | Sourlicious By VGOD - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977823 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977835 | 255462 | 255469 | Pisces Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977833 | 255462 | 255467 | Pisces Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977831 | 242047 | 242054 | Lynx Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977839 | 242039 | 242046 | Hydra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977837 | 242039 | 242044 | Hydra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977843 | 242071 | 242078 | Gemini Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977841 | 242071 | 242076 | Gemini Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977825 | 241999 | 242004 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977827 | 241982 | 241987 | Draco By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977898 | 240942 | 240944 | Strawberry By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977875 | 240882 | 240885 | Peach Iced By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977873 | 240882 | 240884 | Peach Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977879 | 240869 | 240872 | Mango Iced By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977877 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977871 | 240918 | 240921 | Guava Iced By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977869 | 240918 | 240920 | Guava Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977900 | 240857 | 240859 | Grape Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977902 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 6 | $54.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977891 | 241857 | 241859 | Cubano Silver By VGOD - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977883 | 240894 | 240897 | Berries Iced By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977881 | 240894 | 240896 | Berries Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977851 | 255429 | 255431 | Pisces By Zenith E-Juice - 3mg - 120ml | 6 | $60.00 | $10.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977853 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 6 | $60.00 | $10.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977855 | 241991 | 241993 | Orion By Zenith E-Juice - 3mg - 120ml | 6 | $60.00 | $10.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977857 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 6 | $60.00 | $10.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977849 | 242071 | 242074 | Gemini Ice By Zenith E-Juice - 6mg - 120ml | 6 | $60.00 | $10.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977847 | 242015 | 242018 | Gemini By Zenith E-Juice - 6mg - 120ml | 6 | $60.00 | $10.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977845 | 242015 | 242017 | Gemini By Zenith E-Juice - 3mg - 120ml | 6 | $60.00 | $10.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977867 | 29746 | 29747 | Sweet Caramel Tobacco By Salt Bae 30ml - 25mg | 9 | $72.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977865 | 23811 | 29714 | Strawberry Kiwi By Salt Bae 30ml - 25mg | 9 | $72.00 | $8.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977859 | 240567 | 240571 | Royalty Two By Vapetasia - Salt Nicotine 24mg - 30ml | 9 | $72.00 | $8.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977829 | 242047 | 242052 | Lynx Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977863 | 240537 | 240542 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 48mg - 30ml | 9 | $72.00 | $8.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977861 | 240537 | 240541 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 24mg - 30ml | 9 | $72.00 | $8.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977887 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 9 | $81.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977885 | 240845 | 240847 | Original Iced By Reds Apple - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977889 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977868 | 29746 | 29747 | Sweet Caramel Tobacco By Salt Bae 30ml - 25mg | 3 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977866 | 23811 | 29714 | Strawberry Kiwi By Salt Bae 30ml - 25mg | 3 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977899 | 240942 | 240944 | Strawberry By Reds Apple - 3mg - 60ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977896 | 241965 | 241968 | Sourlicious By VGOD - 6mg - 60ml | 1 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977894 | 241965 | 241967 | Sourlicious By VGOD - 3mg - 60ml | 1 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977860 | 240567 | 240571 | Royalty Two By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977836 | 255462 | 255469 | Pisces Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977834 | 255462 | 255467 | Pisces Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977852 | 255429 | 255431 | Pisces By Zenith E-Juice - 3mg - 120ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977876 | 240882 | 240885 | Peach Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977874 | 240882 | 240884 | Peach Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977854 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977856 | 241991 | 241993 | Orion By Zenith E-Juice - 3mg - 120ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977888 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 3 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977886 | 240845 | 240847 | Original Iced By Reds Apple - 3mg - 60ml | 3 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977880 | 240869 | 240872 | Mango Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977878 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977858 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977832 | 242047 | 242054 | Lynx Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977830 | 242047 | 242052 | Lynx Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977864 | 240537 | 240542 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 48mg - 30ml | 3 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977862 | 240537 | 240541 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977840 | 242039 | 242046 | Hydra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977838 | 242039 | 242044 | Hydra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977872 | 240918 | 240921 | Guava Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977870 | 240918 | 240920 | Guava Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977901 | 240857 | 240859 | Grape Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977903 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 2 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977844 | 242071 | 242078 | Gemini Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977842 | 242071 | 242076 | Gemini Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977850 | 242071 | 242074 | Gemini Ice By Zenith E-Juice - 6mg - 120ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977848 | 242015 | 242018 | Gemini By Zenith E-Juice - 6mg - 120ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977846 | 242015 | 242017 | Gemini By Zenith E-Juice - 3mg - 120ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977826 | 241999 | 242004 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977824 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977828 | 241982 | 241987 | Draco By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977892 | 241857 | 241859 | Cubano Silver By VGOD - 3mg - 60ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977890 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 5 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977884 | 240894 | 240897 | Berries Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 279887 | 11/11/2022 10:15 | ANS EXOTICS SHOP INC | 1977882 | 240894 | 240896 | Berries Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 279909 | 11/11/2022 11:38 | ROSS DISTRO. | 1978162 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 5 | $412.50 | $82.50 |
| 279909 | 11/11/2022 11:38 | ROSS DISTRO. | 1978161 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $412.50 | $82.50 |
| 279909 | 11/11/2022 11:38 | ROSS DISTRO. | 1978160 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 5 | $412.50 | $82.50 |
| 279909 | 11/11/2022 11:38 | ROSS DISTRO. | 1978159 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 5 | $412.50 | $82.50 |
| 279909 | 11/11/2022 11:38 | ROSS DISTRO. | 1978158 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 5 | $412.50 | $82.50 |
| 279909 | 11/11/2022 11:38 | ROSS DISTRO. | 1978157 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 5 | $412.50 | $82.50 |
| 279909 | 11/11/2022 11:38 | ROSS DISTRO. | 1978156 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 5 | $412.50 | $82.50 |
| 279909 | 11/11/2022 11:38 | ROSS DISTRO. | 1978155 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 5 | $412.50 | $82.50 |
| 279909 | 11/11/2022 11:38 | ROSS DISTRO. | 1978154 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 5 | $412.50 | $82.50 |
| 279909 | 11/11/2022 11:38 | ROSS DISTRO. | 1978153 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 5 | $412.50 | $82.50 |
| 279909 | 11/11/2022 11:38 | ROSS DISTRO. | 1978152 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 5 | $412.50 | $82.50 |
| 279919 | 11/11/2022 11:45 | ROSS DISTRO. | 1978258 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $165.00 | $82.50 |
| 279919 | 11/11/2022 11:45 | ROSS DISTRO. | 1978255 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 2 | $165.00 | $82.50 |
| 279919 | 11/11/2022 11:45 | ROSS DISTRO. | 1978254 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $165.00 | $82.50 |
| 279919 | 11/11/2022 11:45 | ROSS DISTRO. | 1978260 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 3 | $247.50 | $82.50 |
| 279919 | 11/11/2022 11:45 | ROSS DISTRO. | 1978259 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 3 | $247.50 | $82.50 |
| 279919 | 11/11/2022 11:45 | ROSS DISTRO. | 1978257 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 4 | $330.00 | $82.50 |
| 279919 | 11/11/2022 11:45 | ROSS DISTRO. | 1978256 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 4 | $330.00 | $82.50 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981106 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 1 | $42.50 | $42.50 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981103 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 1 | $42.50 | $42.50 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981102 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 1 | $42.50 | $42.50 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981101 | 231424 | 250486 | Fume Infinity 3500 Puffs 5pk - Dessert Breeze | 1 | $42.50 | $42.50 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981100 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 1 | $42.50 | $42.50 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981099 | 231424 | 259323 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | 1 | $42.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981098 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 1 | $42.50 | $42.50 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981087 | 231391 | 260009 | Fume Extra 1500 Puffs 10pk - Unicorn | 1 | $50.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981086 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 1 | $50.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981085 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 1 | $50.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981095 | 231391 | 231416 | Fume Extra 1500 Puffs 10pk - Pink Lemonade | 1 | $50.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981091 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 1 | $50.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981074 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 1 | $50.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981107 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 2 | $85.00 | $42.50 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981097 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 2 | $85.00 | $42.50 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981096 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 2 | $85.00 | $42.50 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981088 | 231391 | 250472 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | 2 | $100.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981083 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 2 | $100.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981082 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 2 | $100.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981094 | 231391 | 231414 | Fume Extra 1500 Puffs 10pk - Peach Ice | 2 | $100.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981081 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 2 | $100.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981092 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 2 | $100.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981078 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 2 | $100.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981077 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 2 | $100.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981076 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 2 | $100.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981075 | 231391 | 231408 | Fume Extra 1500 Puffs 10pk - Cotton Candy | 2 | $100.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981072 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 2 | $100.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981105 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 3 | $127.50 | $42.50 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981084 | 231391 | 231404 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | 3 | $150.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981079 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 3 | $150.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981070 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 3 | $150.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981060 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 2 | $160.00 | $80.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981108 | 216791 | 217772 | Air Bar Box 3000 Puffs 5pk - Kiwi Shake | 6 | $195.00 | $32.50 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981080 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 4 | $200.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981104 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 5 | $212.50 | $42.50 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981089 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 3 | $240.00 | $80.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981059 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 3 | $240.00 | $80.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981093 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 5 | $250.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981073 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 5 | $250.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981071 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 5 | $250.00 | $50.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981069 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 5 | $375.00 | $75.00 |
| 280047 | 11/12/2022 14:01 | Cloud jay Corp | 1981090 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $400.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 280057 | 11/12/2022 15:57 | Brooklyn Smokes Inc | 1981281 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 2 | $16.00 | $8.00 |
| 280057 | 11/12/2022 15:57 | Brooklyn Smokes Inc | 1981280 | 266612 | 266619 | Gold Rush By Mighty Vapors - 18mg - 60ml | 2 | $18.00 | $9.00 |
| 280057 | 11/12/2022 15:57 | Brooklyn Smokes Inc | 1981276 | 251748 | 251750 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 280057 | 11/12/2022 15:57 | Brooklyn Smokes Inc | 1981284 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 280057 | 11/12/2022 15:57 | Brooklyn Smokes Inc | 1981278 | 266612 | 266616 | Gold Rush By Mighty Vapors - 6mg - 60ml | 9 | $81.00 | $9.00 |
| 280057 | 11/12/2022 15:57 | Brooklyn Smokes Inc | 1981279 | 266612 | 266616 | Gold Rush By Mighty Vapors - 6mg - 60ml | 3 | | |
| 280057 | 11/12/2022 15:57 | Brooklyn Smokes Inc | 1981277 | 251748 | 251750 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | 1 | | |
| 280057 | 11/12/2022 15:57 | Brooklyn Smokes Inc | 1981285 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 1 | | |
| 280095 | 11/13/2022 16:39 | APVAPESHOP INC | 1982253 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 11 | $66.00 | $6.00 |
| 280120 | 11/13/2022 23:07 | Cloud jay Corp | 1982923 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 2 | $100.00 | $50.00 |
| 280120 | 11/13/2022 23:07 | Cloud jay Corp | 1982922 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 3 | $225.00 | $75.00 |
| 280120 | 11/13/2022 23:07 | Cloud jay Corp | 1982918 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 3 | $240.00 | $80.00 |
| 280120 | 11/13/2022 23:07 | Cloud jay Corp | 1982917 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 3 | $240.00 | $80.00 |
| 280123 | 11/14/2022 2:52 | 4 Way Deli | 1983044 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $40.00 | $40.00 |
| 280123 | 11/14/2022 2:52 | 4 Way Deli | 1983043 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 1 | $40.00 | $40.00 |
| 280123 | 11/14/2022 2:52 | 4 Way Deli | 1983042 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 2 | $80.00 | $40.00 |
| 280123 | 11/14/2022 2:52 | 4 Way Deli | 1983041 | 216791 | 235673 | Air Bar Box 3000 Puffs 5pk - Monster Ice | 2 | $80.00 | $40.00 |
| 280123 | 11/14/2022 2:52 | 4 Way Deli | 1983040 | 216791 | 277644 | Air Bar Box 3000 Puffs 5pk - Mighty Mint | 2 | $80.00 | $40.00 |
| 280123 | 11/14/2022 2:52 | 4 Way Deli | 1983039 | 216791 | 276168 | Air Bar Box 3000 Puffs 5pk - Clear Ice 2.5% | 2 | $80.00 | $40.00 |
| 280123 | 11/14/2022 2:52 | 4 Way Deli | 1983045 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $336.00 | $84.00 |
| 280246 | 11/14/2022 14:53 | Mikes Smoke Shop | 1984302 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 6 | $352.50 | $58.75 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984427 | 176165 | 176167 | Watermelon Kiwi By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984426 | 176165 | 176166 | Watermelon Kiwi By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984429 | 29746 | 29748 | Sweet Caramel Tobacco By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984428 | 29746 | 29747 | Sweet Caramel Tobacco By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984425 | 165238 | 165258 | Strawberry Milkshake By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984424 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984403 | 23811 | 29715 | Strawberry Kiwi By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984402 | 23811 | 29714 | Strawberry Kiwi By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984435 | 29725 | 29727 | Strawberry Acai By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984434 | 29725 | 29726 | Strawberry Acai By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984413 | 23809 | 29703 | Red Mango By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984412 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984415 | 198124 | 198126 | Pink Lemonade By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984414 | 198124 | 198125 | Pink Lemonade By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984417 | 23807 | 29713 | Juicy Watermelon By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984416 | 23807 | 29712 | Juicy Watermelon By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984419 | 165284 | 165286 | Juicy Roll-Ups By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984418 | 165284 | 165285 | Juicy Roll-Ups By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984405 | 34947 | 34949 | Iced Winter Green By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984404 | 34947 | 34948 | Iced Winter Green By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984439 | 23793 | 29743 | Iced Red Mango By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984438 | 23793 | 29742 | Iced Red Mango By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984431 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984430 | 29739 | 29740 | Iced Juicy Watermelon By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984445 | 29728 | 29730 | Iced Honey Dew By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984444 | 29728 | 29729 | Iced Honey Dew By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984423 | 29734 | 29736 | Iced Green Apple By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984422 | 29734 | 29735 | Iced Green Apple By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984409 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984408 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984421 | 198119 | 198121 | Iced Banana By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984420 | 198119 | 198120 | Iced Banana By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984433 | 23799 | 29701 | Green Apple By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984432 | 23799 | 29700 | Green Apple By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984437 | 176161 | 176164 | Grape Kiwi By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984436 | 176161 | 176163 | Grape Kiwi By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984407 | 29709 | 29711 | Georgia Peach By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984406 | 29709 | 29710 | Georgia Peach By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984411 | 29705 | 29708 | Fruit Punch By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984410 | 29705 | 29707 | Fruit Punch By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984447 | 23797 | 29693 | Fresh Pineapple By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984446 | 23797 | 29692 | Fresh Pineapple By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984401 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 100 | $550.00 | $5.50 |
| 280253 | 11/14/2022 15:21 | Vape Plus (G&A Distribution) | 1984400 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 280259 | 11/14/2022 15:31 | Finest Distributors LLC | 1984491 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 5 | $37.50 | $7.50 |
| 280259 | 11/14/2022 15:31 | Finest Distributors LLC | 1984497 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 5 | $212.50 | $42.50 |
| 280259 | 11/14/2022 15:31 | Finest Distributors LLC | 1984496 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 5 | $212.50 | $42.50 |
| 280259 | 11/14/2022 15:31 | Finest Distributors LLC | 1984495 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 5 | $212.50 | $42.50 |
| 280259 | 11/14/2022 15:31 | Finest Distributors LLC | 1984493 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 5 | $250.00 | $50.00 |
| 280259 | 11/14/2022 15:31 | Finest Distributors LLC | 1984502 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $258.00 | $86.00 |
| 280259 | 11/14/2022 15:31 | Finest Distributors LLC | 1984501 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 5 | $312.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 280259 | 11/14/2022 15:31 | Finest Distributors LLC | 1984500 | 227193 | 227216 | Fume Ultra 2500 Puffs 10pk - Mango | 5 | $312.50 | $62.50 |
| 280259 | 11/14/2022 15:31 | Finest Distributors LLC | 1984499 | 227193 | 232410 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | 5 | $312.50 | $62.50 |
| 280259 | 11/14/2022 15:31 | Finest Distributors LLC | 1984498 | 227193 | 250477 | Fume Ultra 2500 Puffs 10pk - Black Ice | 5 | $312.50 | $62.50 |
| 280259 | 11/14/2022 15:31 | Finest Distributors LLC | 1984494 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 20 | $1,000.00 | $50.00 |
| 280259 | 11/14/2022 15:31 | Finest Distributors LLC | 1984492 | 231424 | 231430 | Fume Infinity 3500 Puffs 5pk - Mint Ice | 24 | $1,020.00 | $42.50 |
| 280307 | 11/14/2022 18:03 | Finest Distributors LLC | 1984954 | 198445 | 198457 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | 1 | $52.50 | $52.50 |
| 280307 | 11/14/2022 18:03 | Finest Distributors LLC | 1984952 | 198445 | 224099 | Hyde Edge 1500 Puffs 10pk - Peach Gummy | 1 | $52.50 | $52.50 |
| 280307 | 11/14/2022 18:03 | Finest Distributors LLC | 1984961 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 1 | $75.00 | $75.00 |
| 280307 | 11/14/2022 18:03 | Finest Distributors LLC | 1984960 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 1 | $75.00 | $75.00 |
| 280307 | 11/14/2022 18:03 | Finest Distributors LLC | 1984959 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 1 | $75.00 | $75.00 |
| 280307 | 11/14/2022 18:03 | Finest Distributors LLC | 1984958 | 226457 | 226462 | Hyde Edge Recharge 3300 Puffs 10pk - Cherry Peach Lemonade | 1 | $75.00 | $75.00 |
| 280307 | 11/14/2022 18:03 | Finest Distributors LLC | 1984956 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 1 | $75.00 | $75.00 |
| 280307 | 11/14/2022 18:03 | Finest Distributors LLC | 1984955 | 226457 | 255537 | Hyde Edge Recharge 3300 Puffs 10pk - Berry Ice Cream | 1 | $75.00 | $75.00 |
| 280307 | 11/14/2022 18:03 | Finest Distributors LLC | 1984957 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 1 | $75.00 | $75.00 |
| 280307 | 11/14/2022 18:03 | Finest Distributors LLC | 1984953 | 198445 | 198453 | Hyde Edge 1500 Puffs 10pk - Peach Mango Watermelon | 2 | $105.00 | $52.50 |
| 280307 | 11/14/2022 18:03 | Finest Distributors LLC | 1984951 | 198445 | 224097 | Hyde Edge 1500 Puffs 10pk - Minty O's | 2 | $105.00 | $52.50 |
| 280352 | 11/15/2022 9:43 | Vape Guys Distribution | 1985820 | 265058 | 265070 | Hyde IQ 5000 Puffs - Peach Blueberry | 5 | $412.50 | $82.50 |
| 280352 | 11/15/2022 9:43 | Vape Guys Distribution | 1985819 | 265058 | 265077 | Hyde IQ 5000 Puffs - Menthol | 5 | $412.50 | $82.50 |
| 280352 | 11/15/2022 9:43 | Vape Guys Distribution | 1985818 | 265058 | 265076 | Hyde IQ 5000 Puffs - Jungle Juice | 5 | $412.50 | $82.50 |
| 280352 | 11/15/2022 9:43 | Vape Guys Distribution | 1985817 | 265058 | 265063 | Hyde IQ 5000 Puffs - Blue Razz Ice | 5 | $412.50 | $82.50 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987801 | 280141 | 280158 | FLUM Pebble 6000 Puff - Vanilla Ice Cream | 2 | $180.00 | $90.00 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987800 | 280141 | 280157 | FLUM Pebble 6000 Puff - StrawMelon Apple | 2 | $180.00 | $90.00 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987799 | 280141 | 280156 | FLUM Pebble 6000 Puff - Strawmelon | 2 | $180.00 | $90.00 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987798 | 280141 | 280155 | FLUM Pebble 6000 Puff - Strawberry Coconut | 2 | $180.00 | $90.00 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987797 | 280141 | 280161 | FLUM Pebble 6000 Puff - Spearmint | 2 | $180.00 | $90.00 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987796 | 280141 | 280154 | FLUM Pebble 6000 Puff - Peach Orange | 2 | $180.00 | $90.00 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987795 | 280141 | 280153 | FLUM Pebble 6000 Puff - Passion Kiwi | 2 | $180.00 | $90.00 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987794 | 280141 | 280152 | FLUM Pebble 6000 Puff - Passion Grape | 2 | $180.00 | $90.00 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987793 | 280141 | 280160 | FLUM Pebble 6000 Puff - Menthol | 2 | $180.00 | $90.00 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987792 | 280141 | 280151 | FLUM Pebble 6000 Puff - Matcha (Japanese Green Tea) | 2 | $180.00 | $90.00 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987791 | 280141 | 280150 | FLUM Pebble 6000 Puff - Mango Icy | 2 | $180.00 | $90.00 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987790 | 280141 | 280149 | FLUM Pebble 6000 Puff - Luscious Watermelon | 2 | $180.00 | $90.00 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987788 | 280141 | 280147 | FLUM Pebble 6000 Puff - Cherry Berry | 2 | $180.00 | $90.00 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987787 | 280141 | 280146 | FLUM Pebble 6000 Puff - Blueberry Mint | 2 | $180.00 | $90.00 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987786 | 280141 | 280145 | FLUM Pebble 6000 Puff - Berrymelon Icy | 2 | $180.00 | $90.00 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987785 | 280141 | 280144 | FLUM Pebble 6000 Puff - Apple Grapefruit | 2 | $180.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987784 | 280141 | 280159 | FLUM Pebble 6000 Puff - Apple | 2 | $180.00 | $90.00 |
| 280465 | 11/16/2022 11:54 | APVAPESHOP INC | 1987783 | 280141 | 280143 | FLUM Pebble 6000 Puff - Aloe Grape | 2 | $180.00 | $90.00 |
| 280519 | 11/16/2022 16:55 | APVAPESHOP INC | 1988336 | 265728 | 265733 | Lost Mary OS5000 Puffs - Kiwi Passion Fruit Guava | 2 | $170.00 | $85.00 |
| 280519 | 11/16/2022 16:55 | APVAPESHOP INC | 1988335 | 265728 | 265732 | Lost Mary OS5000 Puffs - Juicy Peach | 2 | $170.00 | $85.00 |
| 280519 | 11/16/2022 16:55 | APVAPESHOP INC | 1988334 | 265728 | 265739 | Lost Mary OS5000 Puffs - Blueberry Ice | 2 | $170.00 | $85.00 |
| 280519 | 11/16/2022 16:55 | APVAPESHOP INC | 1988338 | 265728 | 265736 | Lost Mary OS5000 Puffs - Strawberry Mango | 3 | $255.00 | $85.00 |
| 280519 | 11/16/2022 16:55 | APVAPESHOP INC | 1988337 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 3 | $255.00 | $85.00 |
| 280519 | 11/16/2022 16:55 | APVAPESHOP INC | 1988333 | 265728 | 265730 | Lost Mary OS5000 Puffs - Blue Razz Ice | 3 | $255.00 | $85.00 |
| 280524 | 11/16/2022 17:13 | ROSS DISTRO. | 1988371 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 1 | $82.50 | $82.50 |
| 280524 | 11/16/2022 17:13 | ROSS DISTRO. | 1988372 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 3 | $247.50 | $82.50 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989519 | 280141 | 280158 | FLUM Pebble 6000 Puff - Vanilla Ice Cream | 20 | $1,800.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989518 | 280141 | 280157 | FLUM Pebble 6000 Puff - StrawMelon Apple | 20 | $1,800.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989517 | 280141 | 280156 | FLUM Pebble 6000 Puff - Strawmelon | 20 | $1,800.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989516 | 280141 | 280155 | FLUM Pebble 6000 Puff - Strawberry Coconut | 20 | $1,800.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989514 | 280141 | 280154 | FLUM Pebble 6000 Puff - Peach Orange | 20 | $1,800.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989513 | 280141 | 280153 | FLUM Pebble 6000 Puff - Passion Kiwi | 20 | $1,800.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989512 | 280141 | 280152 | FLUM Pebble 6000 Puff - Passion Grape | 20 | $1,800.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989510 | 280141 | 280151 | FLUM Pebble 6000 Puff - Matcha (Japanese Green Tea) | 20 | $1,800.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989509 | 280141 | 280150 | FLUM Pebble 6000 Puff - Mango Icy | 20 | $1,800.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989508 | 280141 | 280149 | FLUM Pebble 6000 Puff - Luscious Watermelon | 20 | $1,800.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989506 | 280141 | 280147 | FLUM Pebble 6000 Puff - Cherry Berry | 20 | $1,800.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989505 | 280141 | 280146 | FLUM Pebble 6000 Puff - Blueberry Mint | 20 | $1,800.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989504 | 280141 | 280145 | FLUM Pebble 6000 Puff - Berrymelon Icy | 20 | $1,800.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989503 | 280141 | 280144 | FLUM Pebble 6000 Puff - Apple Grapefruit | 20 | $1,800.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989502 | 280141 | 280159 | FLUM Pebble 6000 Puff - Apple | 20 | $1,800.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989501 | 280141 | 280143 | FLUM Pebble 6000 Puff - Aloe Grape | 20 | $1,800.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989515 | 280141 | 280161 | FLUM Pebble 6000 Puff - Spearmint | 40 | $3,600.00 | $90.00 |
| 280593 | 11/17/2022 11:42 | Vape Plus (G&A Distribution) | 1989511 | 280141 | 280160 | FLUM Pebble 6000 Puff - Menthol | 40 | $3,600.00 | $90.00 |
| 280617 | 11/17/2022 14:34 | Finest Distributors LLC | 1989952 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 2 | $65.00 | $32.50 |
| 280617 | 11/17/2022 14:34 | Finest Distributors LLC | 1989951 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 2 | $160.00 | $80.00 |
| 280617 | 11/17/2022 14:34 | Finest Distributors LLC | 1989950 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 2 | $160.00 | $80.00 |
| 280617 | 11/17/2022 14:34 | Finest Distributors LLC | 1989949 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 3 | $240.00 | $80.00 |
| 280670 | 11/17/2022 20:30 | WORKNPRAY ENTERPRISES INC | 1991027 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 280670 | 11/17/2022 20:30 | WORKNPRAY ENTERPRISES INC | 1991028 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | | |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991422 | 241965 | 241968 | Sourlicious By VGOD - 6mg - 60ml | 50 | $210.00 | $4.20 |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991421 | 241965 | 241967 | Sourlicious By VGOD - 3mg - 60ml | 50 | $210.00 | $4.20 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991430 | 241917 | 241920 | Purple Bomb By VGOD - 6mg - 60ml | 100 | $420.00 | $4.20 |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991432 | 241923 | 241926 | Mango Bomb By VGOD - 6mg - 60ml | 100 | $420.00 | $4.20 |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991431 | 241923 | 241925 | Mango Bomb By VGOD - 3mg - 60ml | 100 | $420.00 | $4.20 |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991424 | 241893 | 241896 | Iced Berry Bomb By VGOD - 6mg - 60ml | 100 | $420.00 | $4.20 |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991423 | 241893 | 241895 | Iced Berry Bomb By VGOD - 3mg - 60ml | 100 | $420.00 | $4.20 |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991428 | 241887 | 241890 | Iced Apple Bomb By VGOD - 6mg - 60ml | 100 | $420.00 | $4.20 |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991427 | 241887 | 241889 | Iced Apple Bomb By VGOD - 3mg - 60ml | 100 | $420.00 | $4.20 |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991433 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 100 | $420.00 | $4.20 |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991426 | 241929 | 241932 | Berry Bomb By VGOD - 6mg - 60ml | 100 | $420.00 | $4.20 |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991425 | 241929 | 241931 | Berry Bomb By VGOD - 3mg - 60ml | 100 | $420.00 | $4.20 |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991429 | 241917 | 241919 | Purple Bomb By VGOD - 3mg - 60ml | 150 | $630.00 | $4.20 |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991434 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 250 | $1,050.00 | $4.20 |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991435 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 400 | $1,680.00 | $4.20 |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991438 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 400 | $1,680.00 | $4.20 |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991437 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 400 | $1,680.00 | $4.20 |
| 280685 | 11/18/2022 8:06 | Vape Plus (G&A Distribution) | 1991436 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 400 | $1,680.00 | $4.20 |
| 280722 | 11/18/2022 13:50 | APVAPESHOP INC | 1992117 | 264372 | 271955 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | 2 | $145.00 | $72.50 |
| 280722 | 11/18/2022 13:50 | APVAPESHOP INC | 1992116 | 264372 | 271954 | NKD100 Max 4500 Puffs 10pk - Grape Ice | 2 | $145.00 | $72.50 |
| 280722 | 11/18/2022 13:50 | APVAPESHOP INC | 1992115 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 2 | $145.00 | $72.50 |
| 280722 | 11/18/2022 13:50 | APVAPESHOP INC | 1992114 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 3 | $217.50 | $72.50 |
| 280731 | 11/18/2022 14:04 | APVAPESHOP INC | 1992190 | 216791 | 279280 | Air Bar Box 3000 Puffs 5pk - Jungle Juice | 20 | $650.00 | $32.50 |
| 280758 | 11/18/2022 16:35 | E smoke & cigar | 1992558 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 280758 | 11/18/2022 16:35 | E smoke & cigar | 1992557 | 243410 | 243415 | Peach Mango Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 280758 | 11/18/2022 16:35 | E smoke & cigar | 1992556 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 280758 | 11/18/2022 16:35 | E smoke & cigar | 1992561 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 3 | $27.00 | $9.00 |
| 280758 | 11/18/2022 16:35 | E smoke & cigar | 1992559 | 241032 | 241034 | Tribeca HIGH VG By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 280758 | 11/18/2022 16:35 | E smoke & cigar | 1992554 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $40.00 | $40.00 |
| 280758 | 11/18/2022 16:35 | E smoke & cigar | 1992560 | 241032 | 241034 | Tribeca HIGH VG By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 280758 | 11/18/2022 16:35 | E smoke & cigar | 1992562 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 1 | | |
| 280797 | 11/19/2022 10:39 | ROSS DISTRO. | 1993607 | 280451 | 280477 | ELF Bar BC5000 Ultra 10pk - Orange Soda | 1 | $95.00 | $95.00 |
| 280797 | 11/19/2022 10:39 | ROSS DISTRO. | 1993598 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 2 | $165.00 | $82.50 |
| 280797 | 11/19/2022 10:39 | ROSS DISTRO. | 1993596 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 2 | $165.00 | $82.50 |
| 280797 | 11/19/2022 10:39 | ROSS DISTRO. | 1993599 | 280451 | 280468 | ELF Bar BC5000 Ultra 10pk - Blue Razz Ice | 2 | $190.00 | $95.00 |
| 280797 | 11/19/2022 10:39 | ROSS DISTRO. | 1993600 | 280451 | 280469 | ELF Bar BC5000 Ultra 10pk - Grape Honeydew | 3 | $285.00 | $95.00 |
| 280797 | 11/19/2022 10:39 | ROSS DISTRO. | 1993597 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 4 | $330.00 | $82.50 |
| 280797 | 11/19/2022 10:39 | ROSS DISTRO. | 1993608 | 280451 | 280478 | ELF Bar BC5000 Ultra 10pk - Watermelon Ice | 4 | $380.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 280797 | 11/19/2022 10:39 | ROSS DISTRO. | 1993606 | 280451 | 280475 | ELF Bar BC5000 Ultra 10pk - Strawberry Watermelon Peach | 4 | $380.00 | $95.00 |
| 280797 | 11/19/2022 10:39 | ROSS DISTRO. | 1993605 | 280451 | 280474 | ELF Bar BC5000 Ultra 10pk - Strawberry Watermelon Bubblegum | 4 | $380.00 | $95.00 |
| 280797 | 11/19/2022 10:39 | ROSS DISTRO. | 1993604 | 280451 | 280473 | ELF Bar BC5000 Ultra 10pk - Strawberry Mango | 4 | $380.00 | $95.00 |
| 280797 | 11/19/2022 10:39 | ROSS DISTRO. | 1993603 | 280451 | 280472 | ELF Bar BC5000 Ultra 10pk - Raspberry Watermelon | 4 | $380.00 | $95.00 |
| 280797 | 11/19/2022 10:39 | ROSS DISTRO. | 1993602 | 280451 | 280471 | ELF Bar BC5000 Ultra 10pk - Kiwi Passion Fruit Guava | 4 | $380.00 | $95.00 |
| 280797 | 11/19/2022 10:39 | ROSS DISTRO. | 1993601 | 280451 | 280470 | ELF Bar BC5000 Ultra 10pk - Kiwi Dragon Fruit Berry | 4 | $380.00 | $95.00 |
| 280842 | 11/20/2022 13:28 | APVAPESHOP INC | 1994454 | 216791 | 217772 | Air Bar Box 3000 Puffs 5pk - Kiwi Shake | 20 | $650.00 | $32.50 |
| 280842 | 11/20/2022 13:28 | APVAPESHOP INC | 1994455 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 40 | $1,300.00 | $32.50 |
| 280842 | 11/20/2022 13:28 | APVAPESHOP INC | 1994453 | 216791 | 235685 | Air Bar Box 3000 Puffs 5pk - Grape Ice | 80 | $2,600.00 | $32.50 |
| 280858 | 11/20/2022 16:43 | Brooklyn Smokes Inc | 1994681 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 280858 | 11/20/2022 16:43 | Brooklyn Smokes Inc | 1994679 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 280858 | 11/20/2022 16:43 | Brooklyn Smokes Inc | 1994686 | 244957 | 244961 | myblu Liquidpod 5pk - Menthol 2.4% | 1 | $35.75 | $35.75 |
| 280858 | 11/20/2022 16:43 | Brooklyn Smokes Inc | 1994684 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 280858 | 11/20/2022 16:43 | Brooklyn Smokes Inc | 1994685 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 280858 | 11/20/2022 16:43 | Brooklyn Smokes Inc | 1994680 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 1 | | |
| 280858 | 11/20/2022 16:43 | Brooklyn Smokes Inc | 1994682 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 280933 | 11/21/2022 14:29 | 4 Way Deli | 1996002 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 280933 | 11/21/2022 14:29 | 4 Way Deli | 1996001 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 2 | $80.00 | $40.00 |
| 280933 | 11/21/2022 14:29 | 4 Way Deli | 1996000 | 216791 | 216796 | Air Bar Box 3000 Puffs 5pk - Cool Mint | 2 | $80.00 | $40.00 |
| 280933 | 11/21/2022 14:29 | 4 Way Deli | 1995999 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 2 | $80.00 | $40.00 |
| 281006 | 11/21/2022 19:21 | APVAPESHOP INC | 1997216 | 216791 | 260967 | Air Bar Box 3000 Puffs 5pk - Love Story | 20 | $650.00 | $32.50 |
| 281006 | 11/21/2022 19:21 | APVAPESHOP INC | 1997218 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 40 | $1,300.00 | $32.50 |
| 281006 | 11/21/2022 19:21 | APVAPESHOP INC | 1997217 | 216791 | 279276 | Air Bar Box 3000 Puffs 5pk - Strawberry Candy | 40 | $1,300.00 | $32.50 |
| 281006 | 11/21/2022 19:21 | APVAPESHOP INC | 1997215 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 40 | $1,300.00 | $32.50 |
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998122 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 2 | $160.00 | $80.00 |
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998127 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 24 | $168.00 | $7.00 |
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998120 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 3 | $240.00 | $80.00 |
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998117 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 3 | $240.00 | $80.00 |
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998115 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 3 | $240.00 | $80.00 |
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998113 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 3 | $240.00 | $80.00 |
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998112 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 3 | $240.00 | $80.00 |
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998124 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 4 | $320.00 | $80.00 |
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998114 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 4 | $320.00 | $80.00 |
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998111 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 4 | $320.00 | $80.00 |
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998121 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 5 | $400.00 | $80.00 |
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998119 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 6 | $480.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998118 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 6 | $480.00 | $80.00 |
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998125 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 8 | $640.00 | $80.00 |
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998123 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 8 | $640.00 | $80.00 |
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998116 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 281066 | 11/22/2022 12:13 | Cloud jay Corp | 1998126 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 12 | $960.00 | $80.00 |
| 281087 | 11/22/2022 14:57 | Finest Distributors LLC | 1998469 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 5 | $400.00 | $80.00 |
| 281087 | 11/22/2022 14:57 | Finest Distributors LLC | 1998473 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 10 | $800.00 | $80.00 |
| 281087 | 11/22/2022 14:57 | Finest Distributors LLC | 1998472 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 10 | $800.00 | $80.00 |
| 281087 | 11/22/2022 14:57 | Finest Distributors LLC | 1998471 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 10 | $800.00 | $80.00 |
| 281087 | 11/22/2022 14:57 | Finest Distributors LLC | 1998470 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 10 | $800.00 | $80.00 |
| 281087 | 11/22/2022 14:57 | Finest Distributors LLC | 1998468 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 10 | $800.00 | $80.00 |
| 281087 | 11/22/2022 14:57 | Finest Distributors LLC | 1998467 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 281087 | 11/22/2022 14:57 | Finest Distributors LLC | 1998466 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 10 | $800.00 | $80.00 |
| 281087 | 11/22/2022 14:57 | Finest Distributors LLC | 1998464 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 10 | $800.00 | $80.00 |
| 281087 | 11/22/2022 14:57 | Finest Distributors LLC | 1998463 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 10 | $800.00 | $80.00 |
| 281087 | 11/22/2022 14:57 | Finest Distributors LLC | 1998465 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 25 | $2,000.00 | $80.00 |
| 281113 | 11/22/2022 16:58 | Finest Distributors LLC | 1998805 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 2 | $65.00 | $32.50 |
| 281113 | 11/22/2022 16:58 | Finest Distributors LLC | 1998806 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 3 | $97.50 | $32.50 |
| 281116 | 11/22/2022 17:15 | Finest Distributors LLC | 1998819 | 216791 | 279273 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 4 | $130.00 | $32.50 |
| 281116 | 11/22/2022 17:15 | Finest Distributors LLC | 1998820 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 8 | $260.00 | $32.50 |
| 281184 | 11/23/2022 13:49 | Finest Distributors LLC | 1999886 | 216791 | 279277 | Air Bar Box 3000 Puffs 5pk - Strawberry Grapefruit | 10 | $325.00 | $32.50 |
| 281184 | 11/23/2022 13:49 | Finest Distributors LLC | 1999884 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 10 | $325.00 | $32.50 |
| 281184 | 11/23/2022 13:49 | Finest Distributors LLC | 1999881 | 216791 | 218221 | Air Bar Box 3000 Puffs 5pk - Energy Drinks | 10 | $325.00 | $32.50 |
| 281184 | 11/23/2022 13:49 | Finest Distributors LLC | 1999879 | 216791 | 279273 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 10 | $325.00 | $32.50 |
| 281184 | 11/23/2022 13:49 | Finest Distributors LLC | 1999887 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 15 | $487.50 | $32.50 |
| 281184 | 11/23/2022 13:49 | Finest Distributors LLC | 1999885 | 216791 | 279275 | Air Bar Box 3000 Puffs 5pk - Sakura Apricot Nectar | 15 | $487.50 | $32.50 |
| 281184 | 11/23/2022 13:49 | Finest Distributors LLC | 1999883 | 216791 | 279280 | Air Bar Box 3000 Puffs 5pk - Jungle Juice | 15 | $487.50 | $32.50 |
| 281184 | 11/23/2022 13:49 | Finest Distributors LLC | 1999889 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 20 | $650.00 | $32.50 |
| 281184 | 11/23/2022 13:49 | Finest Distributors LLC | 1999888 | 216791 | 217773 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | 20 | $650.00 | $32.50 |
| 281184 | 11/23/2022 13:49 | Finest Distributors LLC | 1999890 | 216791 | 230950 | Air Bar Box 3000 Puffs 5pk - Watermelon Candy | 30 | $975.00 | $32.50 |
| 281184 | 11/23/2022 13:49 | Finest Distributors LLC | 1999882 | 216791 | 235685 | Air Bar Box 3000 Puffs 5pk - Grape Ice | 40 | $1,300.00 | $32.50 |
| 281184 | 11/23/2022 13:49 | Finest Distributors LLC | 1999880 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 40 | $1,300.00 | $32.50 |
| 281223 | 11/23/2022 16:22 | Vapor King Inc | 2000193 | 241881 | 241883 | Apple Bomb By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |
| 281223 | 11/23/2022 16:22 | Vapor King Inc | 2000190 | 241929 | 241931 | Berry Bomb By VGOD - 3mg - 60ml | 44 | $182.60 | $4.15 |
| 281223 | 11/23/2022 16:22 | Vapor King Inc | 2000191 | 241929 | 241932 | Berry Bomb By VGOD - 6mg - 60ml | 60 | $249.00 | $4.15 |
| 281223 | 11/23/2022 16:22 | Vapor King Inc | 2000178 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281223 | 11/23/2022 16:22 | Vapor King Inc | 2000177 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 281223 | 11/23/2022 16:22 | Vapor King Inc | 2000181 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 281223 | 11/23/2022 16:22 | Vapor King Inc | 2000197 | 241899 | 241902 | Iced Purple Bomb By VGOD - 6mg - 60ml | 87 | $361.05 | $4.15 |
| 281223 | 11/23/2022 16:22 | Vapor King Inc | 2000180 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 281223 | 11/23/2022 16:22 | Vapor King Inc | 2000188 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 350 | $1,452.50 | $4.15 |
| 281223 | 11/23/2022 16:22 | Vapor King Inc | 2000189 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 350 | $1,452.50 | $4.15 |
| 281223 | 11/23/2022 16:22 | Vapor King Inc | 2000196 | 241923 | 241926 | Mango Bomb By VGOD - 6mg - 60ml | 53 | $219.95 | $4.15 |
| 281223 | 11/23/2022 16:22 | Vapor King Inc | 2000186 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 350 | $1,452.50 | $4.15 |
| 281223 | 11/23/2022 16:22 | Vapor King Inc | 2000187 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 350 | $1,452.50 | $4.15 |
| 281223 | 11/23/2022 16:22 | Vapor King Inc | 2000192 | 241917 | 241919 | Purple Bomb By VGOD - 3mg - 60ml | 52 | $215.80 | $4.15 |
| 281223 | 11/23/2022 16:22 | Vapor King Inc | 2000179 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 281228 | 11/23/2022 16:52 | APVAPESHOP INC | 2000256 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 60 | $360.00 | $6.00 |
| 281228 | 11/23/2022 16:52 | APVAPESHOP INC | 2000255 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 60 | $360.00 | $6.00 |
| 281228 | 11/23/2022 16:52 | APVAPESHOP INC | 2000251 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 60 | $360.00 | $6.00 |
| 281228 | 11/23/2022 16:52 | APVAPESHOP INC | 2000253 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 72 | $432.00 | $6.00 |
| 281228 | 11/23/2022 16:52 | APVAPESHOP INC | 2000252 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 72 | $432.00 | $6.00 |
| 281228 | 11/23/2022 16:52 | APVAPESHOP INC | 2000254 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 72 | $432.00 | $6.00 |
| 281228 | 11/23/2022 16:52 | APVAPESHOP INC | 2000249 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 72 | $432.00 | $6.00 |
| 281228 | 11/23/2022 16:52 | APVAPESHOP INC | 2000248 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 72 | $432.00 | $6.00 |
| 281228 | 11/23/2022 16:52 | APVAPESHOP INC | 2000250 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 72 | $432.00 | $6.00 |
| 281228 | 11/23/2022 16:52 | APVAPESHOP INC | 2000247 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 120 | $720.00 | $6.00 |
| 281233 | 11/23/2022 17:29 | Finest Distributors LLC | 2000323 | 245305 | 245311 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 281233 | 11/23/2022 17:29 | Finest Distributors LLC | 2000324 | 271152 | 271158 | Strawberry Mango Dragonfruit By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30 | 6 | $36.00 | $6.00 |
| 281233 | 11/23/2022 17:29 | Finest Distributors LLC | 2000320 | 265186 | 265192 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 9 | $54.00 | $6.00 |
| 281233 | 11/23/2022 17:29 | Finest Distributors LLC | 2000321 | 265540 | 265546 | Tropical Nectar By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 281233 | 11/23/2022 17:29 | Finest Distributors LLC | 2000322 | 245375 | 245381 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 281362 | 11/25/2022 12:51 | Brooklyn Smokes Inc | 2002289 | 244957 | 244961 | myblu Liquidpod 5pk - Menthol 2.4% | 6 | $214.50 | $35.75 |
| 281369 | 11/25/2022 13:54 | Finest Distributors LLC | 2002420 | 265058 | 265072 | Hyde IQ 5000 Puffs - Pink Drink | 1 | $80.00 | $80.00 |
| 281369 | 11/25/2022 13:54 | Finest Distributors LLC | 2002416 | 265058 | 265061 | Hyde IQ 5000 Puffs - Blue Drink | 1 | $80.00 | $80.00 |
| 281369 | 11/25/2022 13:54 | Finest Distributors LLC | 2002417 | 265058 | 265063 | Hyde IQ 5000 Puffs - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 281369 | 11/25/2022 13:54 | Finest Distributors LLC | 2002419 | 265058 | 265071 | Hyde IQ 5000 Puffs - Pink Burst | 3 | $240.00 | $80.00 |
| 281369 | 11/25/2022 13:54 | Finest Distributors LLC | 2002418 | 265058 | 265070 | Hyde IQ 5000 Puffs - Peach Blueberry | 4 | $320.00 | $80.00 |
| 281388 | 11/25/2022 16:28 | Finest Distributors LLC | 2002804 | 245353 | 245357 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 6 | $36.00 | $6.00 |
| 281390 | 11/25/2022 16:39 | Finest Distributors LLC | 2002818 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 1 | $85.00 | $85.00 |
| 281390 | 11/25/2022 16:39 | Finest Distributors LLC | 2002817 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 1 | $85.00 | $85.00 |
| 281390 | 11/25/2022 16:39 | Finest Distributors LLC | 2002816 | 265728 | 265732 | Lost Mary OS5000 Puffs - Juicy Peach | 1 | $85.00 | $85.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281390 | 11/25/2022 16:39 | Finest Distributors LLC | 2002815 | 265728 | 265739 | Lost Mary OS5000 Puffs - Blueberry Ice | 1 | $85.00 | $85.00 |
| 281390 | 11/25/2022 16:39 | Finest Distributors LLC | 2002814 | 265728 | 265730 | Lost Mary OS5000 Puffs - Blue Razz Ice | 1 | $85.00 | $85.00 |
| 281390 | 11/25/2022 16:39 | Finest Distributors LLC | 2002813 | 265728 | 265729 | Lost Mary OS5000 Puffs - Blue Cotton Candy | 1 | $85.00 | $85.00 |
| 281418 | 11/25/2022 19:20 | BP Gas Station | 2003274 | 216791 | 260966 | Air Bar Box 3000 Puffs 5pk - Clear Ice | 4 | $160.00 | $40.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004170 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 2 | $18.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004152 | 240876 | 240881 | Mango By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004171 | 280226 | 280229 | Fruity Cream By Juice Head - 6mg - 100ml | 3 | $27.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004229 | 240108 | 240110 | Strawberry Cereal Milk By The One - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004287 | 242039 | 242042 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004285 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004181 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004179 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004185 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004183 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004146 | 240942 | 240946 | Strawberry By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004201 | 29725 | 29727 | Strawberry Acai By Salt Bae 30ml - 50mg | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004199 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004189 | 240549 | 240554 | Pineapple Express By Vapetasia - Salt Nicotine 48mg - 30ml | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004177 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004142 | 240851 | 240856 | Original By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004150 | 240876 | 240880 | Mango By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004267 | 242007 | 242012 | Lyra By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004191 | 240543 | 240548 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 48mg - 30ml | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004211 | 23793 | 29743 | Iced Red Mango By Salt Bae 30ml - 50mg | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004209 | 23793 | 29742 | Iced Red Mango By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004193 | 29739 | 29740 | Iced Juicy Watermelon By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004215 | 29728 | 29730 | Iced Honey Dew By Salt Bae 30ml - 50mg | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004213 | 29728 | 29729 | Iced Honey Dew By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004207 | 29734 | 29736 | Iced Green Apple By Salt Bae 30ml - 50mg | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004205 | 29734 | 29735 | Iced Green Apple By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004197 | 23799 | 29701 | Green Apple By Salt Bae 30ml - 50mg | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004203 | 176161 | 176164 | Grape Kiwi By Salt Bae 30ml - 50mg | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004166 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004154 | 240894 | 240899 | Berries Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004140 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004249 | 240839 | 240842 | Watermelon By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004175 | 280232 | 280235 | Sweet Cream By Juice Head - 6mg - 100ml | 6 | $54.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004173 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004261 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 6 | $54.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004259 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 6 | $54.00 | $9.20 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004164 | 245828 | 245833 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 6 | $54.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004162 | 245828 | 245832 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 6 | $54.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004239 | 266395 | 266400 | Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 6 | $54.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004160 | 245756 | 245761 | Grape Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 6 | $54.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004251 | 240857 | 240860 | Grape Iced By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004255 | 258259 | 258262 | Glacial Mint By Reds Apple - 6mg - 60ml (TFN) | 6 | $54.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004253 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 6 | $54.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004168 | 280220 | 280223 | Cake Batter By Juice Head - 6mg - 100ml | 6 | $54.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004257 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004241 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004227 | 159094 | 159097 | Sin Tax By Prohibition Juice Co. 100ml - 6mg | 6 | $57.00 | $9.50 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004225 | 159090 | 159093 | Ridin Shotgun By Prohibition Juice Co. 100ml - 6mg | 6 | $57.00 | $9.50 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004237 | 240100 | 240102 | Lemon Pie Crumble By The One - 3mg - 100ml | 6 | $57.00 | $9.50 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004235 | 240104 | 240107 | Blueberry By The One - 6mg - 100ml | 6 | $57.00 | $9.50 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004279 | 255429 | 255433 | Pisces By Zenith E-Juice - 6mg - 120ml | 6 | $60.00 | $10.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004277 | 255429 | 255431 | Pisces By Zenith E-Juice - 3mg - 120ml | 6 | $60.00 | $10.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004283 | 242031 | 242034 | Orion Ice By Zenith E-Juice - 6mg - 120ml | 6 | $60.01 | $10.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004281 | 241991 | 241994 | Orion By Zenith E-Juice - 6mg - 120ml | 6 | $60.00 | $10.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004269 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 6 | $60.00 | $10.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004265 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 6 | $60.00 | $10.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004275 | 242047 | 242050 | Lynx Ice By Zenith E-Juice - 6mg - 120ml | 6 | $60.00 | $10.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004273 | 242055 | 242058 | Lynx By Zenith E-Juice - 6mg - 120ml | 6 | $60.00 | $10.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004271 | 242055 | 242057 | Lynx By Zenith E-Juice - 3mg - 120ml | 6 | $60.00 | $10.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004223 | 257286 | 257289 | Killer Kustard Lemon By Vapetasia - 6mg - 100ml | 6 | $60.00 | $10.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004221 | 257280 | 257283 | Killer Kustard Honeydew By Vapetasia - 6mg - 100ml | 6 | $60.00 | $10.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004291 | 242063 | 242066 | Hydra By Zenith E-Juice - 6mg - 120ml | 6 | $60.00 | $10.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004289 | 242063 | 242065 | Hydra By Zenith E-Juice - 3mg - 120ml | 6 | $60.00 | $10.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004263 | 241982 | 241985 | Draco By Zenith E-Juice - 6mg - 120ml | 6 | $60.00 | $10.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004148 | 240845 | 240849 | Original Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004187 | 257331 | 257336 | Iced Blue Razz By Killer Fruits Vapetasia - Salt Nicotine 48mg - 30ml | 9 | $72.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004144 | 258259 | 258263 | Glacial Mint By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 9 | $72.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004195 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 9 | $72.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004158 | 245852 | 245857 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 9 | $81.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004247 | 251748 | 251750 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | 9 | $81.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004245 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004231 | 240108 | 240111 | Strawberry Cereal Milk By The One - 6mg - 100ml | 9 | $85.50 | $9.50 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004243 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004233 | 240104 | 240106 | Blueberry By The One - 3mg - 100ml | 9 | $85.50 | $9.50 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004156 | 245852 | 245856 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 12 | $108.00 | $9.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004219 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 24 | $192.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004217 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 24 | $192.00 | $8.00 |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004182 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004180 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004250 | 240839 | 240842 | Watermelon By Reds Apple - 6mg - 60ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004242 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004176 | 280232 | 280235 | Sweet Cream By Juice Head - 6mg - 100ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004174 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004246 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004186 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004184 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004232 | 240108 | 240111 | Strawberry Cereal Milk By The One - 6mg - 100ml | 3 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004230 | 240108 | 240110 | Strawberry Cereal Milk By The One - 3mg - 100ml | 1 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004147 | 240942 | 240946 | Strawberry By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004202 | 29725 | 29727 | Strawberry Acai By Salt Bae 30ml - 50mg | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004228 | 159094 | 159097 | Sin Tax By Prohibition Juice Co. 100ml - 6mg | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004226 | 159090 | 159093 | Ridin Shotgun By Prohibition Juice Co. 100ml - 6mg | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004200 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004280 | 255429 | 255433 | Pisces By Zenith E-Juice - 6mg - 120ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004278 | 255429 | 255431 | Pisces By Zenith E-Juice - 3mg - 120ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004262 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004260 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004190 | 240549 | 240554 | Pineapple Express By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004178 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004284 | 242031 | 242034 | Orion Ice By Zenith E-Juice - 6mg - 120ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004282 | 241991 | 241994 | Orion By Zenith E-Juice - 6mg - 120ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004149 | 240845 | 240849 | Original Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004143 | 240851 | 240856 | Original By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004220 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 8 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004218 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 8 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004244 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004153 | 240876 | 240881 | Mango By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004151 | 240876 | 240880 | Mango By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004270 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004268 | 242007 | 242012 | Lyra By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004266 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004276 | 242047 | 242050 | Lynx Ice By Zenith E-Juice - 6mg - 120ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004274 | 242055 | 242058 | Lynx By Zenith E-Juice - 6mg - 120ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004272 | 242055 | 242057 | Lynx By Zenith E-Juice - 3mg - 120ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004238 | 240100 | 240102 | Lemon Pie Crumble By The One - 3mg - 100ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004192 | 240543 | 240548 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004224 | 257286 | 257289 | Killer Kustard Lemon By Vapetasia - 6mg - 100ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004222 | 257280 | 257283 | Killer Kustard Honeydew By Vapetasia - 6mg - 100ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004159 | 245852 | 245857 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004157 | 245852 | 245856 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 4 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004212 | 23793 | 29743 | Iced Red Mango By Salt Bae 30ml - 50mg | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004210 | 23793 | 29742 | Iced Red Mango By Salt Bae 30ml - 25mg | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004194 | 29739 | 29740 | Iced Juicy Watermelon By Salt Bae 30ml - 25mg | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004216 | 29728 | 29730 | Iced Honey Dew By Salt Bae 30ml - 50mg | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004214 | 29728 | 29729 | Iced Honey Dew By Salt Bae 30ml - 25mg | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004208 | 29734 | 29736 | Iced Green Apple By Salt Bae 30ml - 50mg | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004206 | 29734 | 29735 | Iced Green Apple By Salt Bae 30ml - 25mg | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004188 | 257331 | 257336 | Iced Blue Razz By Killer Fruits Vapetasia - Salt Nicotine 48mg - 30ml | 3 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004165 | 245828 | 245833 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004163 | 245828 | 245832 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004288 | 242039 | 242042 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004286 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004292 | 242063 | 242066 | Hydra By Zenith E-Juice - 6mg - 120ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004290 | 242063 | 242065 | Hydra By Zenith E-Juice - 3mg - 120ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004240 | 266395 | 266400 | Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004198 | 23799 | 29701 | Green Apple By Salt Bae 30ml - 50mg | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004161 | 245756 | 245761 | Grape Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004204 | 176161 | 176164 | Grape Kiwi By Salt Bae 30ml - 50mg | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004252 | 240857 | 240860 | Grape Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004145 | 258259 | 258263 | Glacial Mint By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004256 | 258259 | 258262 | Glacial Mint By Reds Apple - 6mg - 60ml (TFN) | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004254 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004172 | 280226 | 280229 | Fruity Cream By Juice Head - 6mg - 100ml | 1 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004264 | 241982 | 241985 | Draco By Zenith E-Juice - 6mg - 120ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004169 | 280220 | 280223 | Cake Batter By Juice Head - 6mg - 100ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004167 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004258 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004236 | 240104 | 240107 | Blueberry By The One - 6mg - 100ml | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004234 | 240104 | 240106 | Blueberry By The One - 3mg - 100ml | 3 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004196 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 3 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004155 | 240894 | 240899 | Berries Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004248 | 251748 | 251750 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | 3 | | |
| 281463 | 11/26/2022 19:18 | ANS EXOTICS SHOP INC | 2004141 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 2 | | |
| 281499 | 11/27/2022 16:30 | Cloud jay Corp | 2004880 | 216002 | 218416 | Pod Mesh 2500 Puffs 10pk - Loops | 1 | $45.00 | $45.00 |
| 281503 | 11/27/2022 16:52 | Brooklyn Smokes Inc | 2004955 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | $9.50 | $9.50 |
| 281503 | 11/27/2022 16:52 | Brooklyn Smokes Inc | 2004952 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 1 | $9.50 | $9.50 |
| 281503 | 11/27/2022 16:52 | Brooklyn Smokes Inc | 2004958 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 281503 | 11/27/2022 16:52 | Brooklyn Smokes Inc | 2004962 | 258252 | 258255 | 7obacco By Reds Apple - 6mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 281503 | 11/27/2022 16:52 | Brooklyn Smokes Inc | 2004960 | 258252 | 258253 | 7obacco By Reds Apple - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 281503 | 11/27/2022 16:52 | Brooklyn Smokes Inc | 2004953 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 281503 | 11/27/2022 16:52 | Brooklyn Smokes Inc | 2004956 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $420.00 | $84.00 |
| 281503 | 11/27/2022 16:52 | Brooklyn Smokes Inc | 2004954 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 281503 | 11/27/2022 16:52 | Brooklyn Smokes Inc | 2004959 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 281503 | 11/27/2022 16:52 | Brooklyn Smokes Inc | 2004963 | 258252 | 258255 | 7obacco By Reds Apple - 6mg - 60ml (TFN) | 1 | | |
| 281503 | 11/27/2022 16:52 | Brooklyn Smokes Inc | 2004961 | 258252 | 258253 | 7obacco By Reds Apple - 0mg - 60ml | 1 | | |
| 281508 | 11/27/2022 17:56 | Cloud jay Corp | 2004997 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 20 | $650.00 | $32.50 |
| 281517 | 11/27/2022 20:06 | APVAPESHOP INC | 2005094 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 8 | $48.00 | $6.00 |
| 281517 | 11/27/2022 20:06 | APVAPESHOP INC | 2005093 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 8 | $48.00 | $6.00 |
| 281517 | 11/27/2022 20:06 | APVAPESHOP INC | 2005092 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 8 | $48.00 | $6.00 |
| 281517 | 11/27/2022 20:06 | APVAPESHOP INC | 2005098 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 281517 | 11/27/2022 20:06 | APVAPESHOP INC | 2005097 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 281517 | 11/27/2022 20:06 | APVAPESHOP INC | 2005096 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 10 | $60.00 | $6.00 |
| 281517 | 11/27/2022 20:06 | APVAPESHOP INC | 2005095 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $60.00 | $6.00 |
| 281517 | 11/27/2022 20:06 | APVAPESHOP INC | 2005091 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 15 | $90.00 | $6.00 |
| 281517 | 11/27/2022 20:06 | APVAPESHOP INC | 2005099 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 32 | $192.00 | $6.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005350 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 1 | $50.00 | $50.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005332 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 2 | $80.00 | $40.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005329 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 2 | $80.00 | $40.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005328 | 231424 | 259323 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | 2 | $80.00 | $40.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005327 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 2 | $80.00 | $40.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005325 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 2 | $80.00 | $40.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005373 | 231391 | 231415 | Fume Extra 1500 Puffs 10pk - Pina Colada | 2 | $100.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005362 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 2 | $100.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005360 | 231391 | 231410 | Fume Extra 1500 Puffs 10pk - Grape | 2 | $100.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005358 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 2 | $100.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005352 | 231391 | 260010 | Fume Extra 1500 Puffs 10pk - Coffee Tobacco | 2 | $100.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005392 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 2 | $100.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005347 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 2 | $100.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005349 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 2 | $100.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005343 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 2 | $100.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005338 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 3 | $120.00 | $40.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005337 | 231424 | 231432 | Fume Infinity 3500 Puffs 5pk - Rainbow Candy | 3 | $120.00 | $40.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005335 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 3 | $120.00 | $40.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005334 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 3 | $120.00 | $40.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005326 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 4 | $160.00 | $40.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005312 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 2 | $160.00 | $80.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005341 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 5 | $200.00 | $40.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005339 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 5 | $200.00 | $40.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005336 | 231424 | 231431 | Fume Infinity 3500 Puffs 5pk - Purple Rain | 5 | $200.00 | $40.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005333 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 5 | $200.00 | $40.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005331 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 5 | $200.00 | $40.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005330 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 5 | $200.00 | $40.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005377 | 231391 | 231416 | Fume Extra 1500 Puffs 10pk - Pink Lemonade | 4 | $200.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005375 | 231391 | 231400 | Fume Extra 1500 Puffs 10pk - Pineapple Ice | 4 | $200.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005345 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 4 | $200.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005307 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 3 | $240.00 | $80.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005305 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 3 | $240.00 | $80.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005390 | 231391 | 250472 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | 5 | $250.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005388 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 5 | $250.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005386 | 231391 | 231404 | Fume Extra 1500 Puffs 10pk - Strawberry Mango | 5 | $250.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005385 | 231391 | 231417 | Fume Extra 1500 Puffs 10pk - Strawberry | 5 | $250.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005383 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 5 | $250.00 | $50.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005381 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 5 | $250.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005367 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 5 | $250.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005366 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 5 | $250.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005364 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 5 | $250.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005356 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 5 | $250.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005379 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 6 | $300.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005323 | 216791 | 230950 | Air Bar Box 3000 Puffs 5pk - Watermelon Candy | 10 | $325.00 | $32.50 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005322 | 216791 | 235696 | Air Bar Box 3000 Puffs 5pk - Watermelon Apple Ice | 10 | $325.00 | $32.50 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005320 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 10 | $325.00 | $32.50 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005315 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 10 | $325.00 | $32.50 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005314 | 216791 | 216793 | Air Bar Box 3000 Puffs 5pk - Cherry Lemon | 10 | $325.00 | $32.50 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005309 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 5 | $400.00 | $80.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005303 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 5 | $400.00 | $80.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005321 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 15 | $487.50 | $32.50 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005371 | 231391 | 231414 | Fume Extra 1500 Puffs 10pk - Peach Ice | 10 | $500.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005369 | 231391 | 231399 | Fume Extra 1500 Puffs 10pk - Mint Ice | 10 | $500.00 | $50.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005324 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 20 | $650.00 | $32.50 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005319 | 216791 | 217773 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | 20 | $650.00 | $32.50 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005318 | 216791 | 260967 | Air Bar Box 3000 Puffs 5pk - Love Story | 20 | $650.00 | $32.50 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005317 | 216791 | 235685 | Air Bar Box 3000 Puffs 5pk - Grape Ice | 20 | $650.00 | $32.50 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005313 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 10 | $800.00 | $80.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005311 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 10 | $800.00 | $80.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005310 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 10 | $800.00 | $80.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005308 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 10 | $800.00 | $80.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005306 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005304 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 10 | $800.00 | $80.00 |
| 281528 | 11/28/2022 3:21 | New Bedford Convenience Corp | 2005316 | 216791 | 216796 | Air Bar Box 3000 Puffs 5pk - Cool Mint | 40 | $1,300.00 | $32.50 |
| 281575 | 11/28/2022 13:55 | WORKNPRAY ENTERPRISES INC | 2006261 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 6 | $57.00 | $9.50 |
| 281575 | 11/28/2022 13:55 | WORKNPRAY ENTERPRISES INC | 2006258 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $168.00 | $84.00 |
| 281575 | 11/28/2022 13:55 | WORKNPRAY ENTERPRISES INC | 2006262 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 2 | | |
| 281580 | 11/28/2022 14:10 | Finest Distributors LLC | 2006299 | 226457 | 226469 | Hyde Edge Recharge 3300 Puffs 10pk - OJ | 2 | $150.00 | $75.00 |
| 281580 | 11/28/2022 14:10 | Finest Distributors LLC | 2006297 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 2 | $150.00 | $75.00 |
| 281580 | 11/28/2022 14:10 | Finest Distributors LLC | 2006296 | 226457 | 226462 | Hyde Edge Recharge 3300 Puffs 10pk - Cherry Peach Lemonade | 2 | $150.00 | $75.00 |
| 281580 | 11/28/2022 14:10 | Finest Distributors LLC | 2006300 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 3 | $225.00 | $75.00 |
| 281580 | 11/28/2022 14:10 | Finest Distributors LLC | 2006295 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 3 | $225.00 | $75.00 |
| 281580 | 11/28/2022 14:10 | Finest Distributors LLC | 2006298 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 4 | $300.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281607 | 11/28/2022 16:27 | Finest Distributors LLC | 2006695 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 2 | $160.00 | $80.00 |
| 281607 | 11/28/2022 16:27 | Finest Distributors LLC | 2006699 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 10 | $800.00 | $80.00 |
| 281607 | 11/28/2022 16:27 | Finest Distributors LLC | 2006703 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 20 | $1,600.00 | $80.00 |
| 281607 | 11/28/2022 16:27 | Finest Distributors LLC | 2006706 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 25 | $2,000.00 | $80.00 |
| 281607 | 11/28/2022 16:27 | Finest Distributors LLC | 2006705 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 25 | $2,000.00 | $80.00 |
| 281607 | 11/28/2022 16:27 | Finest Distributors LLC | 2006702 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 25 | $2,000.00 | $80.00 |
| 281607 | 11/28/2022 16:27 | Finest Distributors LLC | 2006701 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 25 | $2,000.00 | $80.00 |
| 281607 | 11/28/2022 16:27 | Finest Distributors LLC | 2006700 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 25 | $2,000.00 | $80.00 |
| 281607 | 11/28/2022 16:27 | Finest Distributors LLC | 2006698 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 25 | $2,000.00 | $80.00 |
| 281607 | 11/28/2022 16:27 | Finest Distributors LLC | 2006697 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 25 | $2,000.00 | $80.00 |
| 281607 | 11/28/2022 16:27 | Finest Distributors LLC | 2006696 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 25 | $2,000.00 | $80.00 |
| 281609 | 11/28/2022 16:36 | Finest Distributors LLC | 2006716 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 10 | $800.00 | $80.00 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007050 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $118.75 | $4.75 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007049 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007048 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007047 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $118.75 | $4.75 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007046 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007034 | 269238 | 269249 | Geek Bar 5000 Puffs - Tropical Rainbow Blast | 2 | $150.00 | $75.00 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007032 | 269238 | 269243 | Geek Bar 5000 Puffs - Juicy Peach Ice | 2 | $150.00 | $75.00 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007031 | 269238 | 269242 | Geek Bar 5000 Puffs - Grape Ice | 2 | $150.00 | $75.00 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007030 | 269238 | 269241 | Geek Bar 5000 Puffs - Fuji Melon Ice | 2 | $150.00 | $75.00 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007051 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $237.50 | $4.75 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007041 | 265058 | 265075 | Hyde IQ 5000 Puffs - Watermelon Fizz | 3 | $240.00 | $80.00 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007040 | 265058 | 265074 | Hyde IQ 5000 Puffs - Watermelon Chew | 3 | $240.00 | $80.00 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007038 | 265058 | 265069 | Hyde IQ 5000 Puffs - Mystery Mix | 3 | $240.00 | $80.00 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007037 | 265058 | 265068 | Hyde IQ 5000 Puffs - Lemon Drop | 3 | $240.00 | $80.00 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007036 | 265058 | 265061 | Hyde IQ 5000 Puffs - Blue Drink | 3 | $240.00 | $80.00 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007035 | 265058 | 265060 | Hyde IQ 5000 Puffs - Apple Peach Watermelon | 3 | $240.00 | $80.00 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007045 | 264372 | 264380 | NKD100 Max 4500 Puffs 10pk - Watermelon Ice | 5 | $337.50 | $67.50 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007044 | 264372 | 264378 | NKD100 Max 4500 Puffs 10pk - Mango Peach Ice | 5 | $337.50 | $67.50 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007043 | 264372 | 271954 | NKD100 Max 4500 Puffs 10pk - Grape Ice | 5 | $337.50 | $67.50 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007042 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 5 | $337.50 | $67.50 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007033 | 269238 | 269244 | Geek Bar 5000 Puffs - Mint | 8 | $600.00 | $75.00 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007021 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 20 | $650.00 | $32.50 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007020 | 216791 | 260966 | Air Bar Box 3000 Puffs 5pk - Clear Ice | 23 | $747.50 | $32.50 |
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007019 | 216791 | 216793 | Air Bar Box 3000 Puffs 5pk - Cherry Lemon | 30 | $975.00 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281622 | 11/28/2022 17:42 | Vape Guys Distribution | 2007022 | 216791 | 218221 | Air Bar Box 3000 Puffs 5pk - Energy Drinks | 40 | $1,300.00 | $32.50 |
| 281624 | 11/28/2022 17:48 | Brooklyn Smokes Inc | 2007068 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 1 | $9.50 | $9.50 |
| 281624 | 11/28/2022 17:48 | Brooklyn Smokes Inc | 2007067 | 159094 | 159097 | Sin Tax By Prohibition Juice Co. 100ml - 6mg | 1 | $9.50 | $9.50 |
| 281624 | 11/28/2022 17:48 | Brooklyn Smokes Inc | 2007065 | 159090 | 159093 | Ridin Shotgun By Prohibition Juice Co. 100ml - 6mg | 1 | $9.50 | $9.50 |
| 281624 | 11/28/2022 17:48 | Brooklyn Smokes Inc | 2007066 | 159082 | 159085 | Black Market By Prohibition Juice Co. 100ml - 6mg | 1 | $9.50 | $9.50 |
| 281624 | 11/28/2022 17:48 | Brooklyn Smokes Inc | 2007061 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 281624 | 11/28/2022 17:48 | Brooklyn Smokes Inc | 2007062 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 281630 | 11/28/2022 18:18 | APVAPESHOP INC | 2007126 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $516.00 | $86.00 |
| 281630 | 11/28/2022 18:18 | APVAPESHOP INC | 2007124 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 120 | $720.00 | $6.00 |
| 281631 | 11/28/2022 18:19 | APVAPESHOP INC | 2007129 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 30 | $2,580.00 | $86.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007402 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007387 | 243417 | 243424 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007392 | 240439 | 240443 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007403 | 240244 | 240249 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007367 | 265603 | 265609 | Jewel Mango Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007391 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $12.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007396 | 240322 | 240327 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007413 | 240196 | 240200 | Blackberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007360 | 245389 | 245394 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007416 | 240188 | 240194 | Apple By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007357 | 245375 | 245381 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007346 | 240232 | 240235 | PB & Jam Monster Strawberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007348 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007422 | 165238 | 165258 | Strawberry Milkshake By Salt Bae 30ml - 50mg | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007421 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007371 | 281258 | 281263 | Strawberry Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007398 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007424 | 23809 | 29703 | Red Mango By Salt Bae 30ml - 50mg | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007423 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007420 | 240366 | 240371 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007419 | 240366 | 240370 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007407 | 240304 | 240309 | Peach By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007418 | 240360 | 240365 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007417 | 240360 | 240364 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007401 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007382 | 240727 | 240731 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007408 | 240298 | 240303 | Lemon By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007428 | 23807 | 29713 | Juicy Watermelon By Salt Bae 30ml - 50mg | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007427 | 23807 | 29712 | Juicy Watermelon By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007369 | 245353 | 245358 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007430 | 23793 | 29743 | Iced Red Mango By Salt Bae 30ml - 50mg | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007429 | 23793 | 29742 | Iced Red Mango By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007409 | 240208 | 240212 | Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007438 | 29709 | 29711 | Georgia Peach By Salt Bae 30ml - 50mg | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007437 | 29709 | 29710 | Georgia Peach By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007432 | 29705 | 29708 | Fruit Punch By Salt Bae 30ml - 50mg | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007431 | 29705 | 29707 | Fruit Punch By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007436 | 23797 | 29693 | Fresh Pineapple By Salt Bae 30ml - 50mg | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007435 | 23797 | 29692 | Fresh Pineapple By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007362 | 245319 | 245324 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007410 | 240202 | 240206 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007426 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007425 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007414 | 240196 | 240201 | Blackberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007412 | 240310 | 240315 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007411 | 240310 | 240314 | Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007397 | 248833 | 248839 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007415 | 240188 | 240192 | Apple By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007356 | 245375 | 245380 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007344 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007345 | 240232 | 240234 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007353 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007350 | 251706 | 251709 | OG Blue Iced By Keep It 100 - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007349 | 251730 | 251732 | Berry AU Lait By Keep It 100 - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007343 | 240310 | 240312 | Banana By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007351 | 257355 | 257358 | Iced Straw Guaw By Killer Fruits Vapetasia - 6mg - 100ml | 3 | $22.50 | $7.50 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007386 | 243417 | 243423 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007388 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007385 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $24.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007373 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007406 | 240220 | 240224 | Raspberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007374 | 245531 | 245536 | Pink Burst By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $24.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007383 | 240733 | 240737 | Melon Kiwi By Naked100 - Salt Nicotine 35mg - 30ml | 4 | $24.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007384 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $24.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007381 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $24.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007380 | 240690 | 240694 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | 4 | $24.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007370 | 245665 | 245669 | Jewel Mango Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007366 | 265603 | 265608 | Jewel Mango Freeze By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007389 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 4 | $24.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007390 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 4 | $24.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007363 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007395 | 240322 | 240326 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007376 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007375 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007347 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007394 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007372 | 281258 | 281264 | Strawberry Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007379 | 240648 | 240653 | Maui Sun By Naked100 - Salt Nicotine 50mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007368 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007365 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007364 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007352 | 257343 | 257346 | Iced Trapple By Killer Fruits Vapetasia - 6mg - 100ml | 4 | $30.00 | $7.50 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007399 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 5 | $30.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007358 | 245305 | 245310 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007361 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007377 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $30.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007378 | 240588 | 240592 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $30.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007393 | 240439 | 240444 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 6 | $36.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007400 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 6 | $36.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007359 | 245305 | 245311 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $36.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007405 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 6 | $36.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007404 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 6 | $36.00 | $6.00 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007355 | 245852 | 245857 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 6 | $39.00 | $6.50 |
| 281642 | 11/28/2022 18:57 | Finest Distributors LLC | 2007354 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 6 | $39.00 | $6.50 |
| 281658 | 11/29/2022 2:37 | Cloud jay Corp | 2007674 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 3 | $150.00 | $50.00 |
| 281658 | 11/29/2022 2:37 | Cloud jay Corp | 2007675 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 3 | $240.00 | $80.00 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009054 | 216791 | 217773 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | 6 | $195.00 | $32.50 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009052 | 216791 | 279277 | Air Bar Box 3000 Puffs 5pk - Strawberry Grapefruit | 8 | $260.00 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009051 | 216791 | 216795 | Air Bar Box 3000 Puffs 5pk - Pineapple Shake | 8 | $260.00 | $32.50 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009044 | 216791 | 279273 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 8 | $260.00 | $32.50 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009056 | 216791 | 230949 | Air Bar Box 3000 Puffs 5pk - Vitamin Water | 10 | $325.00 | $32.50 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009050 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 12 | $390.00 | $32.50 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009063 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 5 | $400.00 | $80.00 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009061 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 5 | $400.00 | $80.00 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009059 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 5 | $400.00 | $80.00 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009047 | 216791 | 222388 | Air Bar Box 3000 Puffs 5pk - Cranberry Grape | 14 | $455.00 | $32.50 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009048 | 216791 | 218221 | Air Bar Box 3000 Puffs 5pk - Energy Drinks | 16 | $520.00 | $32.50 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009049 | 216791 | 260967 | Air Bar Box 3000 Puffs 5pk - Love Story | 20 | $650.00 | $32.50 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009064 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 10 | $800.00 | $80.00 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009060 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 10 | $800.00 | $80.00 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009058 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 40 | $1,300.00 | $32.50 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009057 | 216791 | 235696 | Air Bar Box 3000 Puffs 5pk - Watermelon Apple Ice | 40 | $1,300.00 | $32.50 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009046 | 216791 | 216796 | Air Bar Box 3000 Puffs 5pk - Cool Mint | 40 | $1,300.00 | $32.50 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009045 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 40 | $1,300.00 | $32.50 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009062 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 20 | $1,600.00 | $80.00 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009055 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 80 | $2,600.00 | $32.50 |
| 281730 | 11/29/2022 17:32 | APVAPESHOP INC | 2009053 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 80 | $2,600.00 | $32.50 |
| 281828 | 11/30/2022 16:02 | Finest Distributors LLC | 2011039 | 265728 | 265740 | Lost Mary OS5000 Puffs - Watermelon | 1 | $85.00 | $85.00 |
| 281828 | 11/30/2022 16:02 | Finest Distributors LLC | 2011038 | 265728 | 265736 | Lost Mary OS5000 Puffs - Strawberry Mango | 1 | $85.00 | $85.00 |
| 281828 | 11/30/2022 16:02 | Finest Distributors LLC | 2011037 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 1 | $85.00 | $85.00 |
| 281828 | 11/30/2022 16:02 | Finest Distributors LLC | 2011036 | 265728 | 265733 | Lost Mary OS5000 Puffs - Kiwi Passion Fruit Guava | 1 | $85.00 | $85.00 |
| 281828 | 11/30/2022 16:02 | Finest Distributors LLC | 2011035 | 265728 | 265732 | Lost Mary OS5000 Puffs - Juicy Peach | 1 | $85.00 | $85.00 |
| 281828 | 11/30/2022 16:02 | Finest Distributors LLC | 2011034 | 265728 | 265742 | Lost Mary OS5000 Puffs - Grape | 1 | $85.00 | $85.00 |
| 281828 | 11/30/2022 16:02 | Finest Distributors LLC | 2011033 | 265728 | 265739 | Lost Mary OS5000 Puffs - Blueberry Ice | 1 | $85.00 | $85.00 |
| 281828 | 11/30/2022 16:02 | Finest Distributors LLC | 2011032 | 265728 | 265729 | Lost Mary OS5000 Puffs - Blue Cotton Candy | 1 | $85.00 | $85.00 |
| 281831 | 11/30/2022 16:31 | ROSS DISTRO. | 2011063 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 2 | $85.00 | $42.50 |
| 281831 | 11/30/2022 16:31 | ROSS DISTRO. | 2011062 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 2 | $85.00 | $42.50 |
| 281831 | 11/30/2022 16:31 | ROSS DISTRO. | 2011059 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 2 | $85.00 | $42.50 |
| 281831 | 11/30/2022 16:31 | ROSS DISTRO. | 2011067 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 3 | $127.50 | $42.50 |
| 281831 | 11/30/2022 16:31 | ROSS DISTRO. | 2011066 | 231424 | 231440 | Fume Infinity 3500 Puffs 5pk - Peach Ice | 4 | $170.00 | $42.50 |
| 281831 | 11/30/2022 16:31 | ROSS DISTRO. | 2011065 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 4 | $170.00 | $42.50 |
| 281831 | 11/30/2022 16:31 | ROSS DISTRO. | 2011061 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 4 | $170.00 | $42.50 |
| 281831 | 11/30/2022 16:31 | ROSS DISTRO. | 2011060 | 231424 | 231434 | Fume Infinity 3500 Puffs 5pk - Banana Ice | 4 | $170.00 | $42.50 |
| 281831 | 11/30/2022 16:31 | ROSS DISTRO. | 2011064 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 6 | $255.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281831 | 11/30/2022 16:31 | ROSS DISTRO. | 2011068 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 4 | $343.36 | $85.84 |
| 281835 | 11/30/2022 16:46 | Finest Distributors LLC | 2011139 | 265728 | 265737 | Lost Mary OS5000 Puffs - Strawberry Pina Colada | 1 | $85.00 | $85.00 |
| 281835 | 11/30/2022 16:46 | Finest Distributors LLC | 2011138 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 1 | $85.00 | $85.00 |
| 281835 | 11/30/2022 16:46 | Finest Distributors LLC | 2011137 | 265728 | 265732 | Lost Mary OS5000 Puffs - Juicy Peach | 1 | $85.00 | $85.00 |
| 281835 | 11/30/2022 16:46 | Finest Distributors LLC | 2011135 | 265728 | 265730 | Lost Mary OS5000 Puffs - Blue Razz Ice | 1 | $85.00 | $85.00 |
| 281835 | 11/30/2022 16:46 | Finest Distributors LLC | 2011141 | 231424 | 231435 | Fume Infinity 3500 Puffs 5pk - Cotton Candy | 3 | $127.50 | $42.50 |
| 281835 | 11/30/2022 16:46 | Finest Distributors LLC | 2011140 | 265728 | 265738 | Lost Mary OS5000 Puffs - Strawberry Sundae | 2 | $170.00 | $85.00 |
| 281835 | 11/30/2022 16:46 | Finest Distributors LLC | 2011136 | 265728 | 265731 | Lost Mary OS5000 Puffs - Cranberry Soda | 3 | $255.00 | $85.00 |
| 281847 | 11/30/2022 18:09 | Vape Plus (G&A Distribution) | 2011470 | 266419 | 266424 | Super Mint By Mighty Vapors - 6mg - 60ml (TFN) | 56 | $308.00 | $5.50 |
| 281847 | 11/30/2022 18:09 | Vape Plus (G&A Distribution) | 2011469 | 266419 | 266422 | Super Mint By Mighty Vapors - 3mg - 60ml (TFN) | 56 | $308.00 | $5.50 |
| 281847 | 11/30/2022 18:09 | Vape Plus (G&A Distribution) | 2011472 | 266492 | 266495 | Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | 56 | $308.00 | $5.50 |
| 281847 | 11/30/2022 18:09 | Vape Plus (G&A Distribution) | 2011468 | 266431 | 266434 | Frozen Dazzle Berry By Mighty Vapors - 3mg - 60ml (TFN) | 56 | $308.00 | $5.50 |
| 281847 | 11/30/2022 18:09 | Vape Plus (G&A Distribution) | 2011474 | 266480 | 266485 | Dazzle Berry By Mighty Vapors - 6mg - 60ml (TFN) | 56 | $308.00 | $5.50 |
| 281847 | 11/30/2022 18:09 | Vape Plus (G&A Distribution) | 2011473 | 266480 | 266483 | Dazzle Berry By Mighty Vapors - 3mg - 60ml (TFN) | 56 | $308.00 | $5.50 |
| 281847 | 11/30/2022 18:09 | Vape Plus (G&A Distribution) | 2011471 | 266455 | 266458 | Smash Berry By Mighty Vapors - 3mg - 60ml (TFN) | 112 | $616.00 | $5.50 |
| 281847 | 11/30/2022 18:09 | Vape Plus (G&A Distribution) | 2011477 | 266540 | 266543 | Frozen Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | 112 | $616.00 | $5.50 |
| 281847 | 11/30/2022 18:09 | Vape Plus (G&A Distribution) | 2011476 | 266395 | 266400 | Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 168 | $924.00 | $5.50 |
| 281847 | 11/30/2022 18:09 | Vape Plus (G&A Distribution) | 2011479 | 266468 | 266471 | Frozen Smash Berry By Mighty Vapors - 3mg - 60ml (TFN) | 168 | $924.00 | $5.50 |
| 281847 | 11/30/2022 18:09 | Vape Plus (G&A Distribution) | 2011478 | 266443 | 266446 | Frozen Mystery Pop By Mighty Vapors - 3mg - 60ml (TFN) | 168 | $924.00 | $5.50 |
| 281847 | 11/30/2022 18:09 | Vape Plus (G&A Distribution) | 2011475 | 266407 | 266410 | Frozen Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 168 | $924.00 | $5.50 |
| 281850 | 11/30/2022 18:18 | Finest Distributors LLC | 2011495 | 231391 | 250472 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | 1 | $50.00 | $50.00 |
| 281850 | 11/30/2022 18:18 | Finest Distributors LLC | 2011494 | 227193 | 260012 | Fume Ultra 2500 Puffs 10pk - Unicorn | 1 | $62.50 | $62.50 |
| 281850 | 11/30/2022 18:18 | Finest Distributors LLC | 2011496 | 259718 | 259732 | IVG Bar MAX 3000 Puffs - Pink Lemonade | 1 | $65.00 | $65.00 |
| 281850 | 11/30/2022 18:18 | Finest Distributors LLC | 2011493 | 265728 | 265740 | Lost Mary OS5000 Puffs - Watermelon | 1 | $85.00 | $85.00 |
| 281850 | 11/30/2022 18:18 | Finest Distributors LLC | 2011492 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 1 | $85.00 | $85.00 |
| 281850 | 11/30/2022 18:18 | Finest Distributors LLC | 2011491 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 1 | $85.00 | $85.00 |
| 281850 | 11/30/2022 18:18 | Finest Distributors LLC | 2011490 | 265728 | 265732 | Lost Mary OS5000 Puffs - Juicy Peach | 1 | $85.00 | $85.00 |
| 281850 | 11/30/2022 18:18 | Finest Distributors LLC | 2011489 | 265728 | 265742 | Lost Mary OS5000 Puffs - Grape | 1 | $85.00 | $85.00 |
| 281850 | 11/30/2022 18:18 | Finest Distributors LLC | 2011488 | 265728 | 265731 | Lost Mary OS5000 Puffs - Cranberry Soda | 1 | $85.00 | $85.00 |
| 281850 | 11/30/2022 18:18 | Finest Distributors LLC | 2011487 | 265728 | 265739 | Lost Mary OS5000 Puffs - Blueberry Ice | 1 | $85.00 | $85.00 |
| 281850 | 11/30/2022 18:18 | Finest Distributors LLC | 2011486 | 265728 | 265730 | Lost Mary OS5000 Puffs - Blue Razz Ice | 1 | $85.00 | $85.00 |
| 281881 | 12/1/2022 10:40 | E smoke & cigar | 2011754 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 281881 | 12/1/2022 10:40 | E smoke & cigar | 2011753 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 281881 | 12/1/2022 10:40 | E smoke & cigar | 2011758 | 243363 | 243368 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 281881 | 12/1/2022 10:40 | E smoke & cigar | 2011757 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 281881 | 12/1/2022 10:40 | E smoke & cigar | 2011756 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $8.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281881 | 12/1/2022 10:40 | E smoke & cigar | 2011755 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 281881 | 12/1/2022 10:40 | E smoke & cigar | 2011750 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |
| 281881 | 12/1/2022 10:40 | E smoke & cigar | 2011748 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 281881 | 12/1/2022 10:40 | E smoke & cigar | 2011747 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 1 | $45.00 | $45.00 |
| 281881 | 12/1/2022 10:40 | E smoke & cigar | 2011751 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 281881 | 12/1/2022 10:40 | E smoke & cigar | 2011749 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011945 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 49 | $259.70 | $5.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011946 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 49 | $259.70 | $5.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011947 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 49 | $259.70 | $5.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011943 | 240709 | 240710 | Hawaiian Pog By Naked100 - 0mg - 60ml | 49 | $259.70 | $5.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011936 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 64 | $275.20 | $4.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011953 | 240690 | 240691 | Lava Flow By Naked100 - 0mg - 60ml | 49 | $259.70 | $5.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011954 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 49 | $259.70 | $5.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011955 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 49 | $259.70 | $5.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011937 | 240690 | 240694 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | 64 | $275.20 | $4.30 |
| 281902 | 12/1/2049 12:02 | Vapor King Inc | 2011959 | 240727 | 240728 | Mango By Naked100 - 0mg - 60ml | 47 | $249.10 | $5.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011960 | 240727 | 240729 | Mango By Naked100 - 3mg - 60ml | 49 | $259.70 | $5.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011961 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 49 | $259.70 | $5.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011938 | 240727 | 240731 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | 64 | $275.20 | $4.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011939 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml | 64 | $275.20 | $4.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011956 | 240600 | 240601 | Melon By Naked100 - 0mg - 60ml | 49 | $259.70 | $5.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011957 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 49 | $259.70 | $5.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011958 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 49 | $259.70 | $5.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011934 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 64 | $275.20 | $4.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011935 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 64 | $275.20 | $4.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011951 | 240715 | 240716 | Really Berry By Naked100 - 0mg - 60ml | 49 | $259.70 | $5.30 |
| 281902 | 12/1/2022 12:02 | Vapor King Inc | 2011952 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 49 | $259.70 | $5.30 |
| 281904 | 12/1/2022 12:12 | Vape Guys Distribution | 2011972 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 60 | $315.00 | $5.25 |
| 281904 | 12/1/2022 12:12 | Vape Guys Distribution | 2011971 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 60 | $315.00 | $5.25 |
| 281904 | 12/1/2022 12:12 | Vape Guys Distribution | 2011970 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 60 | $315.00 | $5.25 |
| 281904 | 12/1/2022 12:12 | Vape Guys Distribution | 2011969 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 180 | $945.00 | $5.25 |
| 281907 | 12/1/2022 12:31 | Finest Distributors LLC | 2011991 | 216791 | 279275 | Air Bar Box 3000 Puffs 5pk - Sakura Apricot Nectar | 10 | $325.00 | $32.50 |
| 281907 | 12/1/2022 12:31 | Finest Distributors LLC | 2011986 | 216791 | 218221 | Air Bar Box 3000 Puffs 5pk - Energy Drinks | 10 | $325.00 | $32.50 |
| 281907 | 12/1/2022 12:31 | Finest Distributors LLC | 2011985 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 10 | $325.00 | $32.50 |
| 281907 | 12/1/2022 12:31 | Finest Distributors LLC | 2011990 | 216791 | 216795 | Air Bar Box 3000 Puffs 5pk - Pineapple Shake | 15 | $487.50 | $32.50 |
| 281907 | 12/1/2022 12:31 | Finest Distributors LLC | 2011993 | 216791 | 279277 | Air Bar Box 3000 Puffs 5pk - Strawberry Grapefruit | 20 | $650.00 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 281907 | 12/1/2022 12:31 | Finest Distributors LLC | 2011992 | 216791 | 279276 | Air Bar Box 3000 Puffs 5pk - Strawberry Candy | 20 | $650.00 | $32.50 |
| 281907 | 12/1/2022 12:31 | Finest Distributors LLC | 2011989 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 20 | $650.00 | $32.50 |
| 281907 | 12/1/2022 12:31 | Finest Distributors LLC | 2011984 | 216791 | 279273 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 20 | $650.00 | $32.50 |
| 281907 | 12/1/2022 12:31 | Finest Distributors LLC | 2011987 | 216791 | 279280 | Air Bar Box 3000 Puffs 5pk - Jungle Juice | 30 | $975.00 | $32.50 |
| 281907 | 12/1/2022 12:31 | Finest Distributors LLC | 2011988 | 216791 | 260967 | Air Bar Box 3000 Puffs 5pk - Love Story | 40 | $1,300.00 | $32.50 |
| 281934 | 12/1/2022 16:21 | E smoke & cigar | 2012467 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 281934 | 12/1/2022 16:21 | E smoke & cigar | 2012465 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 281934 | 12/1/2022 16:21 | E smoke & cigar | 2012464 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 281934 | 12/1/2022 16:21 | E smoke & cigar | 2012466 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014301 | 243858 | 243862 | Laffy By Bad Drip - Salt Nicotine 25mg - 30ml | 2 | $16.00 | $8.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014304 | 243822 | 243826 | Pennywise By Bad Drip - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014306 | 279111 | 279112 | Mint Ice By Fume Salts - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014308 | 279109 | 279110 | Lush Ice By Fume Salts - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014302 | 243870 | 243874 | Bad Apple By Bad Drip - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014333 | 280232 | 280235 | Sweet Cream By Juice Head - 6mg - 100ml | 3 | $27.00 | $9.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014331 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014346 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014344 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014327 | 266455 | 266460 | Smash Berry By Mighty Vapors - 6mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014325 | 266455 | 266458 | Smash Berry By Mighty Vapors - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014338 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014336 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014342 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014340 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 282018 | 12/2/2028 13:18 | ANS EXOTICS SHOP INC | 2014318 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014296 | 244545 | 244550 | Yellow Peach By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 3 | $34.50 | $11.50 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014295 | 244545 | 244549 | Yellow Peach By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 3 | $34.50 | $11.50 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014294 | 244545 | 244548 | Yellow Peach By Twist E-Liquid - 6mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014293 | 244545 | 244547 | Yellow Peach By Twist E-Liquid - 3mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014298 | 244551 | 244556 | Ruby Berry By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 3 | $34.50 | $11.50 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014297 | 244551 | 244555 | Ruby Berry By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 3 | $34.50 | $11.50 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014323 | 266395 | 266400 | Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 6 | $54.00 | $9.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014310 | 240857 | 240859 | Grape Iced By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014312 | 240863 | 240865 | Grape By Reds Apple - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014316 | 258259 | 258262 | Glacial Mint By Reds Apple - 6mg - 60ml (TFN) | 6 | $54.00 | $9.00 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014314 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 6 | $54.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014299 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014291 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 9 | $85.50 | $9.50 |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014334 | 280232 | 280235 | Sweet Cream By Juice Head - 6mg - 100ml | 1 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014332 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 1 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014347 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 1 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014345 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014319 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014328 | 266455 | 266460 | Smash Berry By Mighty Vapors - 6mg - 60ml (TFN) | 1 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014326 | 266455 | 266458 | Smash Berry By Mighty Vapors - 3mg - 60ml (TFN) | 1 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014305 | 243822 | 243826 | Pennywise By Bad Drip - Salt Nicotine 25mg - 30ml | 1 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014307 | 279111 | 279112 | Mint Ice By Fume Salts - Salt Nicotine 50mg - 30ml | 1 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014300 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014292 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 3 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014309 | 279109 | 279110 | Lush Ice By Fume Salts - Salt Nicotine 50mg - 30ml | 1 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014324 | 266395 | 266400 | Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 2 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014311 | 240857 | 240859 | Grape Iced By Reds Apple - 3mg - 60ml | 2 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014313 | 240863 | 240865 | Grape By Reds Apple - 3mg - 60ml | 2 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014317 | 258259 | 258262 | Glacial Mint By Reds Apple - 6mg - 60ml (TFN) | 2 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014315 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 2 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014339 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 1 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014337 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 1 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014303 | 243870 | 243874 | Bad Apple By Bad Drip - Salt Nicotine 25mg - 30ml | 1 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014343 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 1 | | |
| 282018 | 12/2/2022 13:18 | ANS EXOTICS SHOP INC | 2014341 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | | |
| 282032 | 12/2/2022 14:49 | ANS EXOTICS SHOP INC | 2014712 | 279118 | 279119 | Strawberry Banana By Fume Salts - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 282032 | 12/2/2022 14:49 | ANS EXOTICS SHOP INC | 2014713 | 279118 | 279119 | Strawberry Banana By Fume Salts - Salt Nicotine 50mg - 30ml | 2 | | |
| 282054 | 12/2/2022 16:19 | ANS EXOTICS SHOP INC | 2014892 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 6 | $57.00 | $9.50 |
| 282054 | 12/2/2022 16:19 | ANS EXOTICS SHOP INC | 2014893 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 2 | | |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015100 | 231424 | 252345 | Fume Infinity 3500 Puffs 5pk - Strawberry Watermelon | 1 | $42.50 | $42.50 |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015099 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 1 | $42.50 | $42.50 |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015098 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 1 | $42.50 | $42.50 |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015097 | 231424 | 231437 | Fume Infinity 3500 Puffs 5pk - Gummy Bears | 1 | $42.50 | $42.50 |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015096 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 1 | $42.50 | $42.50 |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015095 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 1 | $42.50 | $42.50 |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015094 | 231424 | 231426 | Fume Infinity 3500 Puffs 5pk - Blue Razz | 1 | $42.50 | $42.50 |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015093 | 231424 | 231434 | Fume Infinity 3500 Puffs 5pk - Banana Ice | 1 | $42.50 | $42.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015090 | 231391 | 231416 | Fume Extra 1500 Puffs 10pk - Pink Lemonade | 1 | $50.00 | $50.00 |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015086 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 1 | $50.00 | $50.00 |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015084 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 1 | $50.00 | $50.00 |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015101 | 231424 | 231433 | Fume Infinity 3500 Puffs 5pk - Tropical Punch | 2 | $85.00 | $42.50 |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015092 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 2 | $100.00 | $50.00 |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015091 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 2 | $100.00 | $50.00 |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015089 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 3 | $150.00 | $50.00 |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015087 | 231391 | 231408 | Fume Extra 1500 Puffs 10pk - Cotton Candy | 3 | $150.00 | $50.00 |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015085 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 3 | $150.00 | $50.00 |
| 282070 | 12/2/2022 18:19 | Cloud jay Corp | 2015088 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 6 | $300.00 | $50.00 |
| 282092 | 12/3/2022 11:57 | Cloud jay Corp | 2015546 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 40 | $1,300.00 | $32.50 |
| 282130 | 12/4/2022 12:13 | Finest Distributors LLC | 2016655 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 282130 | 12/4/2022 12:13 | Finest Distributors LLC | 2016656 | 240188 | 240193 | Apple By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 282130 | 12/4/2022 12:13 | Finest Distributors LLC | 2016652 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 282130 | 12/4/2022 12:13 | Finest Distributors LLC | 2016651 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 5 | $30.00 | $6.00 |
| 282130 | 12/4/2022 12:13 | Finest Distributors LLC | 2016653 | 240196 | 240201 | Blackberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 282130 | 12/4/2022 12:13 | Finest Distributors LLC | 2016654 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 5 | $32.50 | $6.50 |
| 282130 | 12/4/2022 12:13 | Finest Distributors LLC | 2016649 | 265728 | 265737 | Lost Mary OS5000 Puffs - Strawberry Pina Colada | 1 | $85.00 | $85.00 |
| 282130 | 12/4/2022 12:13 | Finest Distributors LLC | 2016648 | 265728 | 265733 | Lost Mary OS5000 Puffs - Kiwi Passion Fruit Guava | 1 | $85.00 | $85.00 |
| 282130 | 12/4/2022 12:13 | Finest Distributors LLC | 2016647 | 265728 | 265732 | Lost Mary OS5000 Puffs - Juicy Peach | 1 | $85.00 | $85.00 |
| 282130 | 12/4/2022 12:13 | Finest Distributors LLC | 2016646 | 265728 | 265742 | Lost Mary OS5000 Puffs - Grape | 1 | $85.00 | $85.00 |
| 282130 | 12/4/2022 12:13 | Finest Distributors LLC | 2016645 | 265728 | 265739 | Lost Mary OS5000 Puffs - Blueberry Ice | 3 | $255.00 | $85.00 |
| 282130 | 12/4/2022 12:13 | Finest Distributors LLC | 2016650 | 265728 | 265740 | Lost Mary OS5000 Puffs - Watermelon | 4 | $340.00 | $85.00 |
| 282130 | 12/4/2022 12:13 | Finest Distributors LLC | 2016644 | 265728 | 265729 | Lost Mary OS5000 Puffs - Blue Cotton Candy | 4 | $340.00 | $85.00 |
| 282155 | 12/4/2022 19:26 | APVAPESHOP INC | 2017023 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 15 | $90.00 | $6.00 |
| 282155 | 12/4/2022 19:26 | APVAPESHOP INC | 2017022 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 15 | $90.00 | $6.00 |
| 282217 | 12/5/2022 13:08 | Brooklyn Smokes Inc | 2018646 | 241863 | 241866 | Cubano Black By VGOD - 6mg - 60ml | 1 | $9.00 | $9.00 |
| 282217 | 12/5/2022 13:08 | Brooklyn Smokes Inc | 2018642 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 282217 | 12/5/2022 13:08 | Brooklyn Smokes Inc | 2018640 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 282217 | 12/5/2022 13:08 | Brooklyn Smokes Inc | 2018636 | 266612 | 266618 | Gold Rush By Mighty Vapors - 12mg - 60ml | 3 | $27.00 | $9.00 |
| 282217 | 12/5/2022 13:08 | Brooklyn Smokes Inc | 2018631 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 282217 | 12/5/2022 13:08 | Brooklyn Smokes Inc | 2018634 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 5 | $40.00 | $8.00 |
| 282217 | 12/5/2022 13:08 | Brooklyn Smokes Inc | 2018638 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 282217 | 12/5/2022 13:08 | Brooklyn Smokes Inc | 2018639 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 282217 | 12/5/2022 13:08 | Brooklyn Smokes Inc | 2018635 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 282217 | 12/5/2022 13:08 | Brooklyn Smokes Inc | 2018637 | 266612 | 266618 | Gold Rush By Mighty Vapors - 12mg - 60ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 282217 | 12/5/2022 13:08 | Brooklyn Smokes Inc | 2018632 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 1 | | |
| 282217 | 12/5/2022 13:08 | Brooklyn Smokes Inc | 2018643 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 282217 | 12/5/2022 13:08 | Brooklyn Smokes Inc | 2018641 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 282220 | 12/5/2022 13:18 | E smoke & cigar | 2018664 | 238422 | 238436 | HITT Ultra 2400 Puffs 10pk - Lush Ice | 1 | $20.00 | $20.00 |
| 282220 | 12/5/2022 13:18 | E smoke & cigar | 2018663 | 238422 | 238435 | HITT Ultra 2400 Puffs 10pk - Fresh Mint | 1 | $20.00 | $20.00 |
| 282220 | 12/5/2022 13:18 | E smoke & cigar | 2018665 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 1 | $45.00 | $45.00 |
| 282220 | 12/5/2022 13:18 | E smoke & cigar | 2018662 | 271907 | 271909 | STIG XL 700 Puffs 10pk - Iced Apple Bomb | 1 | $45.00 | $45.00 |
| 282220 | 12/5/2022 13:18 | E smoke & cigar | 2018669 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $58.75 | $58.75 |
| 282220 | 12/5/2022 13:18 | E smoke & cigar | 2018661 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 2 | $90.00 | $45.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018697 | 280141 | 280143 | FLUM Pebble 6000 Puff - Aloe Grape | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018698 | 280141 | 280159 | FLUM Pebble 6000 Puff - Apple | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018699 | 280141 | 280144 | FLUM Pebble 6000 Puff - Apple Grapefruit | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018700 | 280141 | 280145 | FLUM Pebble 6000 Puff - Berrymelon Icy | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018701 | 280141 | 280146 | FLUM Pebble 6000 Puff - Blueberry Mint | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018702 | 280141 | 280147 | FLUM Pebble 6000 Puff - Cherry Berry | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018704 | 280141 | 280149 | FLUM Pebble 6000 Puff - Luscious Watermelon | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018705 | 280141 | 280150 | FLUM Pebble 6000 Puff - Mango Icy | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018706 | 280141 | 280151 | FLUM Pebble 6000 Puff - Matcha (Japanese Green Tea) | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018707 | 280141 | 280160 | FLUM Pebble 6000 Puff - Menthol | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018708 | 280141 | 280152 | FLUM Pebble 6000 Puff - Passion Grape | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018709 | 280141 | 280153 | FLUM Pebble 6000 Puff - Passion Kiwi | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018710 | 280141 | 280154 | FLUM Pebble 6000 Puff - Peach Orange | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018711 | 280141 | 280161 | FLUM Pebble 6000 Puff - Spearmint | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018712 | 280141 | 280155 | FLUM Pebble 6000 Puff - Strawberry Coconut | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018713 | 280141 | 280156 | FLUM Pebble 6000 Puff - Strawmelon | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018714 | 280141 | 280157 | FLUM Pebble 6000 Puff - StrawMelon Apple | 20 | $1,800.00 | $90.00 |
| 282225 | 12/5/2022 13:40 | Empire Smoke Distributors | 2018715 | 280141 | 280158 | FLUM Pebble 6000 Puff - Vanilla Ice Cream | 20 | $1,800.00 | $90.00 |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018887 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018905 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018885 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018903 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018889 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 6 | $57.00 | $9.50 |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018899 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 9 | $72.00 | $8.00 |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018901 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 9 | $72.00 | $8.00 |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018893 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018897 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 9 | $85.50 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018895 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $114.00 | $9.50 |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018891 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 15 | $142.50 | $9.50 |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018888 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018886 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 2 | | |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018900 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | | |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018894 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018892 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | | |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018898 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | | |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018896 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 4 | | |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018890 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 2 | | |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018906 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018904 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 2 | | |
| 282237 | 12/5/2022 14:59 | pramukh1929 inc | 2018902 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 3 | | |
| 282298 | 12/6/2022 10:28 | Brooklyn Smokes Inc | 2020057 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 282298 | 12/6/2022 10:28 | Brooklyn Smokes Inc | 2020058 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | | |
| 282338 | 12/6/2022 14:57 | Finest Distributors LLC | 2020801 | 265728 | 265740 | Lost Mary OS5000 Puffs - Watermelon | 1 | $85.00 | $85.00 |
| 282338 | 12/6/2022 14:57 | Finest Distributors LLC | 2020800 | 265728 | 265738 | Lost Mary OS5000 Puffs - Strawberry Sundae | 1 | $85.00 | $85.00 |
| 282338 | 12/6/2022 14:57 | Finest Distributors LLC | 2020799 | 265728 | 265736 | Lost Mary OS5000 Puffs - Strawberry Mango | 1 | $85.00 | $85.00 |
| 282338 | 12/6/2022 14:57 | Finest Distributors LLC | 2020798 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 1 | $85.00 | $85.00 |
| 282338 | 12/6/2022 14:57 | Finest Distributors LLC | 2020796 | 265728 | 265732 | Lost Mary OS5000 Puffs - Juicy Peach | 1 | $85.00 | $85.00 |
| 282338 | 12/6/2022 14:57 | Finest Distributors LLC | 2020795 | 265728 | 265739 | Lost Mary OS5000 Puffs - Blueberry Ice | 1 | $85.00 | $85.00 |
| 282338 | 12/6/2022 14:57 | Finest Distributors LLC | 2020797 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 2 | $170.00 | $85.00 |
| 282340 | 12/6/2022 15:06 | Finest Distributors LLC | 2020807 | 261145 | 261148 | Fume Unlimited 7000 Puffs - Grape Ice | 1 | $42.50 | $42.50 |
| 282340 | 12/6/2022 15:06 | Finest Distributors LLC | 2020806 | 227193 | 260013 | Fume Ultra 2500 Puffs 10pk - Coffee Tobacco | 12 | $750.00 | $62.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020835 | 251730 | 251732 | Berry AU Lait By Keep It 100 - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020841 | 251712 | 251715 | OG Tropical Blue By Keep It 100 - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020840 | 251712 | 251714 | OG Tropical Blue By Keep It 100 - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020839 | 251712 | 251713 | OG Tropical Blue By Keep It 100 - 0mg - 100ml | 10 | $65.00 | $6.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020838 | 251700 | 251703 | OG Summer Blue By Keep It 100 - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020837 | 251700 | 251702 | OG Summer Blue By Keep It 100 - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020844 | 251706 | 251709 | OG Blue Iced By Keep It 100 - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020843 | 251706 | 251708 | OG Blue Iced By Keep It 100 - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020842 | 251706 | 251707 | OG Blue Iced By Keep It 100 - 0mg - 100ml | 10 | $65.00 | $6.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020833 | 251694 | 251697 | OG Blue By Keep It 100 - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020832 | 251694 | 251696 | OG Blue By Keep It 100 - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020831 | 251694 | 251695 | OG Blue By Keep It 100 - 0mg - 100ml | 10 | $65.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020847 | 251742 | 251745 | Maui Blast By Keep It 100 - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020846 | 251742 | 251744 | Maui Blast By Keep It 100 - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020845 | 251742 | 251743 | Maui Blast By Keep It 100 - 0mg - 100ml | 10 | $65.00 | $6.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020836 | 251730 | 251733 | Berry AU Lait By Keep It 100 - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020834 | 251730 | 251731 | Berry AU Lait By Keep It 100 - 0mg - 100ml | 10 | $65.00 | $6.50 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020849 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 72 | $432.00 | $6.00 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020848 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 72 | $432.00 | $6.00 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020850 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 72 | $432.00 | $6.00 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020852 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 72 | $432.00 | $6.00 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020851 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 72 | $432.00 | $6.00 |
| 282345 | 12/6/2022 15:36 | APVAPESHOP INC | 2020853 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 72 | $432.00 | $6.00 |
| 282352 | 12/6/2022 15:52 | Cloud jay Corp | 2020946 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 282352 | 12/6/2022 15:52 | Cloud jay Corp | 2020940 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 5 | $400.00 | $80.00 |
| 282352 | 12/6/2022 15:52 | Cloud jay Corp | 2020939 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 5 | $400.00 | $80.00 |
| 282352 | 12/6/2022 15:52 | Cloud jay Corp | 2020937 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 282352 | 12/6/2022 15:52 | Cloud jay Corp | 2020948 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 15 | $1,200.00 | $80.00 |
| 282352 | 12/6/2022 15:52 | Cloud jay Corp | 2020944 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 15 | $1,200.00 | $80.00 |
| 282352 | 12/6/2022 15:52 | Cloud jay Corp | 2020942 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 15 | $1,200.00 | $80.00 |
| 282352 | 12/6/2022 15:52 | Cloud jay Corp | 2020950 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 20 | $1,600.00 | $80.00 |
| 282352 | 12/6/2022 15:52 | Cloud jay Corp | 2020935 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 20 | $1,600.00 | $80.00 |
| 282352 | 12/6/2022 15:52 | Cloud jay Corp | 2020933 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 20 | $1,600.00 | $80.00 |
| 282358 | 12/6/2022 15:57 | APVAPESHOP INC | 2020991 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 3 | $240.00 | $80.00 |
| 282358 | 12/6/2022 15:57 | APVAPESHOP INC | 2020992 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $400.00 | $80.00 |
| 282358 | 12/6/2022 15:57 | APVAPESHOP INC | 2020990 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 5 | $400.00 | $80.00 |
| 282358 | 12/6/2022 15:57 | APVAPESHOP INC | 2020989 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 20 | $1,600.00 | $80.00 |
| 282472 | 12/7/2022 12:19 | APVAPESHOP INC | 2022727 | 280141 | 282462 | FLUM Pebble 6000 Puff - White Gummy | 2 | $180.00 | $90.00 |
| 282472 | 12/7/2022 12:19 | APVAPESHOP INC | 2022726 | 280141 | 282461 | FLUM Pebble 6000 Puff - Melo Ice Cream | 2 | $180.00 | $90.00 |
| 282472 | 12/7/2022 12:19 | APVAPESHOP INC | 2022725 | 280141 | 282463 | FLUM Pebble 6000 Puff - Cool Mint | 2 | $180.00 | $90.00 |
| 282472 | 12/7/2022 12:19 | APVAPESHOP INC | 2022724 | 280141 | 282460 | FLUM Pebble 6000 Puff - Artic Icy | 2 | $180.00 | $90.00 |
| 282472 | 12/7/2022 12:19 | APVAPESHOP INC | 2022723 | 282438 | 282448 | VGOD POD 4KR 10pk - Tropical Mango | 4 | $260.00 | $65.00 |
| 282472 | 12/7/2022 12:19 | APVAPESHOP INC | 2022722 | 282438 | 282447 | VGOD POD 4KR 10pk - Mighty Mint | 4 | $260.00 | $65.00 |
| 282472 | 12/7/2022 12:19 | APVAPESHOP INC | 2022721 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 4 | $260.00 | $65.00 |
| 282472 | 12/7/2022 12:19 | APVAPESHOP INC | 2022720 | 282438 | 282442 | VGOD POD 4KR 10pk - Iced Purple Bomb | 4 | $260.00 | $65.00 |
| 282472 | 12/7/2022 12:19 | APVAPESHOP INC | 2022719 | 282438 | 282441 | VGOD POD 4KR 10pk - Iced Mango Bomb | 4 | $260.00 | $65.00 |
| 282472 | 12/7/2022 12:19 | APVAPESHOP INC | 2022718 | 282438 | 282440 | VGOD POD 4KR 10pk - Iced Berry Bomb | 4 | $260.00 | $65.00 |
| 282472 | 12/7/2022 12:19 | APVAPESHOP INC | 2022717 | 282438 | 282439 | VGOD POD 4KR 10pk - Iced Apple Bomb | 4 | $260.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 282472 | 12/7/2022 12:19 | APVAPESHOP INC | 2022715 | 282438 | 282444 | VGOD POD 4KR 10pk - Cubano | 4 | $260.00 | $65.00 |
| 282472 | 12/7/2022 12:19 | APVAPESHOP INC | 2022714 | 282438 | 282443 | VGOD POD 4KR 10pk - Crisp Apple | 4 | $260.00 | $65.00 |
| 282487 | 12/7/2022 13:26 | Brooklyn Smokes Inc | 2023023 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 6 | $60.00 | $10.00 |
| 282487 | 12/7/2022 13:26 | Brooklyn Smokes Inc | 2023025 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 1 | $95.00 | $95.00 |
| 282487 | 12/7/2022 13:26 | Brooklyn Smokes Inc | 2023024 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 2 | | |
| 282595 | 12/8/2022 13:30 | APVAPESHOP INC | 2024457 | 240531 | 240532 | Killer Kustard By Vapetasia - 0mg - 100ml | 10 | $70.00 | $7.00 |
| 282595 | 12/8/2022 13:30 | APVAPESHOP INC | 2024459 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 20 | $140.00 | $7.00 |
| 282595 | 12/8/2022 13:30 | APVAPESHOP INC | 2024458 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 20 | $140.00 | $7.00 |
| 282595 | 12/8/2022 13:30 | APVAPESHOP INC | 2024460 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $509.04 | $84.84 |
| 282604 | 12/8/2022 14:31 | Finest Distributors LLC | 2024600 | 261145 | 279153 | Fume Unlimited 7000 Puffs - Watermelon Bubble Gum | 1 | $42.50 | $42.50 |
| 282604 | 12/8/2022 14:31 | Finest Distributors LLC | 2024599 | 261145 | 261161 | Fume Unlimited 7000 Puffs - Strawberry | 1 | $42.50 | $42.50 |
| 282604 | 12/8/2022 14:31 | Finest Distributors LLC | 2024598 | 261145 | 261160 | Fume Unlimited 7000 Puffs - Pineapple | 1 | $42.50 | $42.50 |
| 282604 | 12/8/2022 14:31 | Finest Distributors LLC | 2024597 | 261145 | 279167 | Fume Unlimited 7000 Puffs - Peach Mango Watermelon | 1 | $42.50 | $42.50 |
| 282604 | 12/8/2022 14:31 | Finest Distributors LLC | 2024595 | 261145 | 261149 | Fume Unlimited 7000 Puffs - Melon Ice | 1 | $42.50 | $42.50 |
| 282604 | 12/8/2022 14:31 | Finest Distributors LLC | 2024593 | 261145 | 261148 | Fume Unlimited 7000 Puffs - Grape Ice | 1 | $42.50 | $42.50 |
| 282604 | 12/8/2022 14:31 | Finest Distributors LLC | 2024592 | 261145 | 279151 | Fume Unlimited 7000 Puffs - Blueberry Lemonade | 1 | $42.50 | $42.50 |
| 282604 | 12/8/2022 14:31 | Finest Distributors LLC | 2024590 | 261145 | 279149 | Fume Unlimited 7000 Puffs - Apple Peach | 1 | $42.50 | $42.50 |
| 282604 | 12/8/2022 14:31 | Finest Distributors LLC | 2024588 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 1 | $50.00 | $50.00 |
| 282604 | 12/8/2022 14:31 | Finest Distributors LLC | 2024596 | 261145 | 261150 | Fume Unlimited 7000 Puffs - Mint Ice | 2 | $85.00 | $42.50 |
| 282604 | 12/8/2022 14:31 | Finest Distributors LLC | 2024594 | 261145 | 261157 | Fume Unlimited 7000 Puffs - Lush Ice | 2 | $85.00 | $42.50 |
| 282604 | 12/8/2022 14:31 | Finest Distributors LLC | 2024591 | 261145 | 261146 | Fume Unlimited 7000 Puffs - Black Ice | 2 | $85.00 | $42.50 |
| 282604 | 12/8/2022 14:31 | Finest Distributors LLC | 2024587 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 2 | $100.00 | $50.00 |
| 282661 | 12/8/2022 23:26 | King Kong vape inc | 2025481 | 282566 | 282577 | PROMO NY - HYPPE Max-Air Mixed Flavor 5pk - Mixed Flavor | 1 | | |
| 282672 | 12/9/2022 11:34 | Brooklyn Smokes Inc | 2025725 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 282672 | 12/9/2022 11:34 | Brooklyn Smokes Inc | 2025726 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 282672 | 12/9/2022 11:34 | Brooklyn Smokes Inc | 2025727 | 282566 | 282577 | PROMO NY - HYPPE Max-Air Mixed Flavor 5pk - Mixed Flavor | 1 | | |
| 282693 | 12/9/2022 14:22 | Cloud jay Corp | 2025999 | 203614 | 243437 | GLAMEE NOVA 4000 Puffs 10pk - Red Apple | 1 | $53.00 | $53.00 |
| 282693 | 12/9/2022 14:22 | Cloud jay Corp | 2025998 | 203614 | 231894 | GLAMEE NOVA 4000 Puffs 10pk - Raspberry Peach | 1 | $53.00 | $53.00 |
| 282693 | 12/9/2022 14:22 | Cloud jay Corp | 2025997 | 203614 | 203620 | GLAMEE NOVA 4000 Puffs 10pk - Passion Fruit Mango | 1 | $53.00 | $53.00 |
| 282693 | 12/9/2022 14:22 | Cloud jay Corp | 2025996 | 203614 | 243433 | GLAMEE NOVA 4000 Puffs 10pk - Mojito Mint | 1 | $53.00 | $53.00 |
| 282693 | 12/9/2022 14:22 | Cloud jay Corp | 2025995 | 203614 | 243432 | GLAMEE NOVA 4000 Puffs 10pk - Melon Ice | 1 | $53.00 | $53.00 |
| 282693 | 12/9/2022 14:22 | Cloud jay Corp | 2025994 | 203614 | 203617 | GLAMEE NOVA 4000 Puffs 10pk - Fantasy Love | 1 | $53.00 | $53.00 |
| 282693 | 12/9/2022 14:22 | Cloud jay Corp | 2025993 | 203614 | 231890 | GLAMEE NOVA 4000 Puffs 10pk - Chocolate Mint | 1 | $53.00 | $53.00 |
| 282693 | 12/9/2022 14:22 | Cloud jay Corp | 2025992 | 203614 | 213870 | GLAMEE NOVA 4000 Puffs 10pk - Berry Orange Ice | 1 | $53.00 | $53.00 |
| 282693 | 12/9/2022 14:22 | Cloud jay Corp | 2025991 | 203614 | 243427 | GLAMEE NOVA 4000 Puffs 10pk - Apple Peach | 1 | $53.00 | $53.00 |
| 282720 | 12/9/2022 18:14 | Cloud jay Corp | 2026463 | 216002 | 218416 | Pod Mesh 2500 Puffs 10pk - Loops | 2 | $90.00 | $45.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 282720 | 12/9/2022 18:14 | Cloud jay Corp | 2026462 | 216002 | 227226 | Pod Mesh 2500 Puffs 10pk - Krunch | 2 | $90.00 | $45.00 |
| 282807 | 12/11/2022 16:41 | APVAPESHOP INC | 2028292 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 10 | $350.00 | $35.00 |
| 282807 | 12/11/2022 16:41 | APVAPESHOP INC | 2028291 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 10 | $350.00 | $35.00 |
| 282851 | 12/12/2022 12:11 | Finest Distributors LLC | 2029339 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 5 | $400.00 | $80.00 |
| 282851 | 12/12/2022 12:11 | Finest Distributors LLC | 2029337 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 8 | $640.00 | $80.00 |
| 282851 | 12/12/2022 12:11 | Finest Distributors LLC | 2029338 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 282851 | 12/12/2022 12:11 | Finest Distributors LLC | 2029336 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 10 | $800.00 | $80.00 |
| 282851 | 12/12/2022 12:11 | Finest Distributors LLC | 2029334 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 10 | $800.00 | $80.00 |
| 282851 | 12/12/2022 12:11 | Finest Distributors LLC | 2029333 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 10 | $800.00 | $80.00 |
| 282851 | 12/12/2022 12:11 | Finest Distributors LLC | 2029332 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 10 | $800.00 | $80.00 |
| 282851 | 12/12/2022 12:11 | Finest Distributors LLC | 2029331 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 10 | $800.00 | $80.00 |
| 282851 | 12/12/2022 12:11 | Finest Distributors LLC | 2029330 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 10 | $800.00 | $80.00 |
| 282851 | 12/12/2022 12:11 | Finest Distributors LLC | 2029335 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 15 | $1,200.00 | $80.00 |
| 282851 | 12/12/2022 12:11 | Finest Distributors LLC | 2029329 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 15 | $1,200.00 | $80.00 |
| 282866 | 12/12/2022 13:00 | APVAPESHOP INC | 2029665 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 5 | $400.00 | $80.00 |
| 282866 | 12/12/2022 13:00 | APVAPESHOP INC | 2029659 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 5 | $400.00 | $80.00 |
| 282866 | 12/12/2022 13:00 | APVAPESHOP INC | 2029662 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 6 | $480.00 | $80.00 |
| 282866 | 12/12/2022 13:00 | APVAPESHOP INC | 2029655 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 7 | $560.00 | $80.00 |
| 282866 | 12/12/2022 13:00 | APVAPESHOP INC | 2029651 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 7 | $560.00 | $80.00 |
| 282866 | 12/12/2022 13:00 | APVAPESHOP INC | 2029650 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 7 | $560.00 | $80.00 |
| 282866 | 12/12/2022 13:00 | APVAPESHOP INC | 2029656 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 8 | $640.00 | $80.00 |
| 282866 | 12/12/2022 13:00 | APVAPESHOP INC | 2029653 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 9 | $720.00 | $80.00 |
| 282866 | 12/12/2022 13:00 | APVAPESHOP INC | 2029658 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 10 | $800.00 | $80.00 |
| 282866 | 12/12/2022 13:00 | APVAPESHOP INC | 2029664 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 12 | $960.00 | $80.00 |
| 282866 | 12/12/2022 13:00 | APVAPESHOP INC | 2029657 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 14 | $1,120.00 | $80.00 |
| 282866 | 12/12/2022 13:00 | APVAPESHOP INC | 2029661 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 15 | $1,200.00 | $80.00 |
| 282866 | 12/12/2022 13:00 | APVAPESHOP INC | 2029663 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 16 | $1,280.00 | $80.00 |
| 282866 | 12/12/2022 13:00 | APVAPESHOP INC | 2029660 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 20 | $1,600.00 | $80.00 |
| 282866 | 12/12/2022 13:00 | APVAPESHOP INC | 2029654 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 20 | $1,600.00 | $80.00 |
| 282866 | 12/12/2022 13:00 | APVAPESHOP INC | 2029652 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 23 | $1,840.00 | $80.00 |
| 282891 | 12/12/2022 14:25 | APVAPESHOP INC | 2029981 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 4 | $130.00 | $32.50 |
| 282891 | 12/12/2022 14:25 | APVAPESHOP INC | 2029979 | 216791 | 218221 | Air Bar Box 3000 Puffs 5pk - Energy Drinks | 6 | $195.00 | $32.50 |
| 282891 | 12/12/2022 14:25 | APVAPESHOP INC | 2029985 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 8 | $260.00 | $32.50 |
| 282891 | 12/12/2022 14:25 | APVAPESHOP INC | 2029984 | 216791 | 217773 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | 8 | $260.00 | $32.50 |
| 282891 | 12/12/2022 14:25 | APVAPESHOP INC | 2029980 | 216791 | 279280 | Air Bar Box 3000 Puffs 5pk - Jungle Juice | 8 | $260.00 | $32.50 |
| 282891 | 12/12/2022 14:25 | APVAPESHOP INC | 2029988 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 10 | $325.00 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 282891 | 12/12/2022 14:25 | APVAPESHOP INC | 2029987 | 216791 | 230950 | Air Bar Box 3000 Puffs 5pk - Watermelon Candy | 10 | $325.00 | $32.50 |
| 282891 | 12/12/2022 14:25 | APVAPESHOP INC | 2029978 | 216791 | 222388 | Air Bar Box 3000 Puffs 5pk - Cranberry Grape | 10 | $325.00 | $32.50 |
| 282891 | 12/12/2022 14:25 | APVAPESHOP INC | 2029976 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 10 | $325.00 | $32.50 |
| 282891 | 12/12/2022 14:25 | APVAPESHOP INC | 2029982 | 216791 | 216795 | Air Bar Box 3000 Puffs 5pk - Pineapple Shake | 12 | $390.00 | $32.50 |
| 282891 | 12/12/2022 14:25 | APVAPESHOP INC | 2029975 | 216791 | 279273 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 12 | $390.00 | $32.50 |
| 282891 | 12/12/2022 14:25 | APVAPESHOP INC | 2029983 | 216791 | 279275 | Air Bar Box 3000 Puffs 5pk - Sakura Apricot Nectar | 14 | $455.00 | $32.50 |
| 282891 | 12/12/2022 14:25 | APVAPESHOP INC | 2029986 | 216791 | 235696 | Air Bar Box 3000 Puffs 5pk - Watermelon Apple Ice | 18 | $585.00 | $32.50 |
| 282891 | 12/12/2022 14:25 | APVAPESHOP INC | 2029977 | 216791 | 216796 | Air Bar Box 3000 Puffs 5pk - Cool Mint | 40 | $1,300.00 | $32.50 |
| 282896 | 12/12/2022 15:10 | New Bedford Convenience Corp | 2030060 | 216791 | 218221 | Air Bar Box 3000 Puffs 5pk - Energy Drinks | 20 | $650.00 | $32.50 |
| 282896 | 12/12/2022 15:10 | New Bedford Convenience Corp | 2030058 | 216791 | 216793 | Air Bar Box 3000 Puffs 5pk - Cherry Lemon | 20 | $650.00 | $32.50 |
| 282896 | 12/12/2022 15:10 | New Bedford Convenience Corp | 2030065 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 40 | $1,300.00 | $32.50 |
| 282896 | 12/12/2022 15:10 | New Bedford Convenience Corp | 2030064 | 216791 | 217773 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | 40 | $1,300.00 | $32.50 |
| 282896 | 12/12/2022 15:10 | New Bedford Convenience Corp | 2030063 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 40 | $1,300.00 | $32.50 |
| 282896 | 12/12/2022 15:10 | New Bedford Convenience Corp | 2030062 | 216791 | 279276 | Air Bar Box 3000 Puffs 5pk - Strawberry Candy | 40 | $1,300.00 | $32.50 |
| 282896 | 12/12/2022 15:10 | New Bedford Convenience Corp | 2030061 | 216791 | 235685 | Air Bar Box 3000 Puffs 5pk - Grape Ice | 40 | $1,300.00 | $32.50 |
| 282896 | 12/12/2022 15:10 | New Bedford Convenience Corp | 2030057 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 40 | $1,300.00 | $32.50 |
| 282896 | 12/12/2022 15:10 | New Bedford Convenience Corp | 2030059 | 216791 | 216796 | Air Bar Box 3000 Puffs 5pk - Cool Mint | 80 | $2,600.00 | $32.50 |
| 282949 | 12/12/2022 17:01 | Cloud jay Corp | 2030350 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 2 | $65.00 | $32.50 |
| 282949 | 12/12/2022 17:01 | Cloud jay Corp | 2030349 | 216791 | 279277 | Air Bar Box 3000 Puffs 5pk - Strawberry Grapefruit | 4 | $130.00 | $32.50 |
| 282949 | 12/12/2022 17:01 | Cloud jay Corp | 2030348 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 10 | $325.00 | $32.50 |
| 282949 | 12/12/2022 17:01 | Cloud jay Corp | 2030347 | 216791 | 218221 | Air Bar Box 3000 Puffs 5pk - Energy Drinks | 12 | $390.00 | $32.50 |
| 282950 | 12/12/2022 17:11 | Finest Distributors LLC | 2030354 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 1 | $75.00 | $75.00 |
| 282950 | 12/12/2022 17:11 | Finest Distributors LLC | 2030353 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 1 | $75.00 | $75.00 |
| 282950 | 12/12/2022 17:11 | Finest Distributors LLC | 2030352 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 1 | $75.00 | $75.00 |
| 282970 | 12/12/2022 19:01 | U Mart Inc | 2030636 | 282566 | 282577 | PROMO NY - HYPPE Max-Air Mixed Flavor 5pk - Mixed Flavor | 1 | | |
| 283041 | 12/13/2022 13:47 | Finest Distributors LLC | 2031831 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 30 | $2,400.00 | $80.00 |
| 283048 | 12/13/2022 14:37 | Finest Distributors LLC | 2031973 | 261145 | 261162 | Fume Unlimited 7000 Puffs - Strawberry Watermelon | 1 | $42.50 | $42.50 |
| 283048 | 12/13/2022 14:37 | Finest Distributors LLC | 2031972 | 261145 | 261161 | Fume Unlimited 7000 Puffs - Strawberry | 1 | $42.50 | $42.50 |
| 283048 | 12/13/2022 14:37 | Finest Distributors LLC | 2031971 | 261145 | 261152 | Fume Unlimited 7000 Puffs - Rainbow Candy | 1 | $42.50 | $42.50 |
| 283048 | 12/13/2022 14:37 | Finest Distributors LLC | 2031970 | 261145 | 261150 | Fume Unlimited 7000 Puffs - Mint Ice | 1 | $42.50 | $42.50 |
| 283048 | 12/13/2022 14:37 | Finest Distributors LLC | 2031969 | 261145 | 261157 | Fume Unlimited 7000 Puffs - Lush Ice | 1 | $42.50 | $42.50 |
| 283048 | 12/13/2022 14:37 | Finest Distributors LLC | 2031968 | 261145 | 261148 | Fume Unlimited 7000 Puffs - Grape Ice | 1 | $42.50 | $42.50 |
| 283048 | 12/13/2022 14:37 | Finest Distributors LLC | 2031967 | 261145 | 279151 | Fume Unlimited 7000 Puffs - Blueberry Lemonade | 1 | $42.50 | $42.50 |
| 283048 | 12/13/2022 14:37 | Finest Distributors LLC | 2031966 | 261145 | 261155 | Fume Unlimited 7000 Puffs - Banana Ice | 1 | $42.50 | $42.50 |
| 283048 | 12/13/2022 14:37 | Finest Distributors LLC | 2031965 | 261145 | 279149 | Fume Unlimited 7000 Puffs - Apple Peach | 1 | $42.50 | $42.50 |
| 283048 | 12/13/2022 14:37 | Finest Distributors LLC | 2031978 | 231391 | 250472 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | 1 | $50.00 | $50.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 283048 | 12/13/2022 14:37 | Finest Distributors LLC | 2031977 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 1 | $50.00 | $50.00 |
| 283048 | 12/13/2022 14:37 | Finest Distributors LLC | 2031975 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 1 | $50.00 | $50.00 |
| 283048 | 12/13/2022 14:37 | Finest Distributors LLC | 2031974 | 231424 | 259323 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | 2 | $85.00 | $42.50 |
| 283053 | 12/13/2022 14:53 | APVAPESHOP INC | 2032022 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 7 | $42.00 | $6.00 |
| 283053 | 12/13/2022 14:53 | APVAPESHOP INC | 2032021 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 7 | $42.00 | $6.00 |
| 283053 | 12/13/2022 14:53 | APVAPESHOP INC | 2032020 | 240690 | 240691 | Lava Flow By Naked100 - 0mg - 60ml | 7 | $42.00 | $6.00 |
| 283053 | 12/13/2022 14:53 | APVAPESHOP INC | 2032019 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $530.00 | $53.00 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032176 | 240202 | 240205 | Blueberry By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032189 | 244382 | 244385 | Mynt By Ferrum City - 6mg - 100ml | 3 | $18.00 | $6.00 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032188 | 244367 | 244370 | Blue Fish By Ferrum City - 6mg - 120ml | 3 | $18.00 | $6.00 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032183 | 244318 | 244321 | The Quickness By Ferrum City - 6mg - 120ml | 4 | $24.00 | $6.00 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032185 | 244407 | 244410 | Scary Berry By Ferrum City - 6mg - 100ml | 4 | $24.00 | $6.00 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032175 | 240280 | 240283 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032214 | 279135 | 279136 | Unicorn By Fume Salts - Salt Nicotine 50mg - 30ml | 6 | $33.00 | $5.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032213 | 279137 | 279138 | Tropical Punch By Fume Salts - Salt Nicotine 50mg - 30ml | 6 | $33.00 | $5.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032212 | 279113 | 279114 | Rainbow Candy By Fume Salts - Salt Nicotine 50mg - 30ml | 6 | $33.00 | $5.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032211 | 279111 | 279112 | Mint Ice By Fume Salts - Salt Nicotine 50mg - 30ml | 6 | $33.00 | $5.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032209 | 279109 | 279110 | Lush Ice By Fume Salts - Salt Nicotine 50mg - 30ml | 6 | $33.00 | $5.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032208 | 279101 | 279102 | Cotton Candy By Fume Salts - Salt Nicotine 50mg - 30ml | 6 | $33.00 | $5.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032207 | 279099 | 279100 | Blue Razz By Fume Salts - Salt Nicotine 50mg - 30ml | 6 | $33.00 | $5.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032210 | 279097 | 279098 | Black Ice By Fume Salts - Salt Nicotine 50mg - 30ml | 6 | $33.00 | $5.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032187 | 244343 | 244346 | Pink Lemonade By Ferrum City - 6mg - 120ml | 6 | $36.00 | $6.00 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032184 | 244395 | 244398 | Choculate By Ferrum City - 6mg - 100ml | 6 | $36.00 | $6.00 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032186 | 244413 | 244416 | Blooberry By Ferrum City - 6mg - 100ml | 6 | $36.00 | $6.00 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032179 | 227592 | 227594 | Watermelon By Zooka! 100ml - 6mg | 6 | $39.00 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032181 | 227580 | 227583 | Strawberry By Zooka! 100ml - 6mg | 6 | $39.00 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032171 | 240214 | 240217 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032174 | 240226 | 240229 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032169 | 240648 | 240651 | Maui Sun By Naked100 - 6mg - 60ml | 6 | $39.00 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032166 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 6 | $39.00 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032173 | 240298 | 240301 | Lemon By Jam Monster - 6mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032170 | 240636 | 240639 | Lava Flow Ice By Naked100 - 6mg - 60ml | 6 | $39.00 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032165 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 6 | $39.00 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032168 | 240672 | 240675 | Hawaiian Pog Ice By Naked100 - 6mg - 60ml | 6 | $39.00 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032164 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 6 | $39.00 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032180 | 227586 | 227588 | Green Apple By Zooka! 100ml - 6mg | 6 | $39.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032177 | 240208 | 240211 | Grape By Jam Monster - 6mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032172 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032182 | 227589 | 227591 | Blue Raspberry By Zooka! 100ml - 6mg | 6 | $39.00 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032178 | 240196 | 240199 | Blackberry By Jam Monster - 6mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 283072 | 12/13/2022 16:52 | ROSS DISTRO. | 2032167 | 240666 | 240669 | All Melon By Naked100 - 6mg - 60ml | 6 | $39.00 | $6.50 |
| 283089 | 12/13/2022 18:03 | 18th Ave Smoke Shop Discount | 2032445 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 283089 | 12/13/2022 18:03 | 18th Ave Smoke Shop Discount | 2032443 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 9 | $81.00 | $9.00 |
| 283089 | 12/13/2022 18:03 | 18th Ave Smoke Shop Discount | 2032441 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 283089 | 12/13/2022 18:03 | 18th Ave Smoke Shop Discount | 2032438 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $111.02 | $55.51 |
| 283089 | 12/13/2022 18:03 | 18th Ave Smoke Shop Discount | 2032437 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $111.02 | $55.51 |
| 283089 | 12/13/2022 18:03 | 18th Ave Smoke Shop Discount | 2032444 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 3 | | |
| 283089 | 12/13/2022 18:03 | 18th Ave Smoke Shop Discount | 2032442 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 3 | | |
| 283089 | 12/13/2022 18:03 | 18th Ave Smoke Shop Discount | 2032446 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 1 | | |
| 283118 | 12/14/2022 0:51 | Cloud jay Corp | 2032740 | 231391 | 231416 | Fume Extra 1500 Puffs 10pk - Pink Lemonade | 1 | $50.00 | $50.00 |
| 283118 | 12/14/2022 0:51 | Cloud jay Corp | 2032738 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 1 | $50.00 | $50.00 |
| 283118 | 12/14/2022 0:51 | Cloud jay Corp | 2032736 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 1 | $50.00 | $50.00 |
| 283118 | 12/14/2022 0:51 | Cloud jay Corp | 2032734 | 231391 | 253134 | Fume Extra 1500 Puffs 10pk - Dessert Breeze | 1 | $50.00 | $50.00 |
| 283118 | 12/14/2022 0:51 | Cloud jay Corp | 2032733 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 1 | $50.00 | $50.00 |
| 283118 | 12/14/2022 0:51 | Cloud jay Corp | 2032735 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 2 | $100.00 | $50.00 |
| 283118 | 12/14/2022 0:51 | Cloud jay Corp | 2032732 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 2 | $100.00 | $50.00 |
| 283118 | 12/14/2022 0:51 | Cloud jay Corp | 2032747 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 2 | $150.00 | $75.00 |
| 283118 | 12/14/2022 0:51 | Cloud jay Corp | 2032742 | 231391 | 231420 | Fume Extra 1500 Puffs 10pk - Tropical Fruit | 3 | $150.00 | $50.00 |
| 283118 | 12/14/2022 0:51 | Cloud jay Corp | 2032741 | 231391 | 250471 | Fume Extra 1500 Puffs 10pk - Raspberry Watermelon | 3 | $150.00 | $50.00 |
| 283118 | 12/14/2022 0:51 | Cloud jay Corp | 2032737 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 3 | $150.00 | $50.00 |
| 283118 | 12/14/2022 0:51 | Cloud jay Corp | 2032739 | 231391 | 231415 | Fume Extra 1500 Puffs 10pk - Pina Colada | 6 | $300.00 | $50.00 |
| 283118 | 12/14/2022 0:51 | Cloud jay Corp | 2032748 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 5 | $375.00 | $75.00 |
| 283118 | 12/14/2022 0:51 | Cloud jay Corp | 2032746 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 10 | $750.00 | $75.00 |
| 283118 | 12/14/2022 0:51 | Cloud jay Corp | 2032745 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 15 | $1,125.00 | $75.00 |
| 283118 | 12/14/2022 0:51 | Cloud jay Corp | 2032743 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $1,992.00 | $83.00 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033510 | 240636 | 240639 | Lava Flow Ice By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033502 | 240697 | 240700 | Strawberry By Naked100 (Fusion Series) - 6mg - 60ml | 147 | $808.50 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033525 | 240582 | 240585 | Strawberry By Naked100 (Cream Series) - 6mg - 60ml | 147 | $808.50 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033529 | 240672 | 240675 | Hawaiian Pog Ice By Naked100 - 6mg - 60ml | 147 | $808.50 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033519 | 240666 | 240669 | All Melon By Naked100 - 6mg - 60ml | 147 | $808.50 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033532 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $864.00 | $4.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033531 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $864.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033541 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $864.00 | $4.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033501 | 240697 | 240699 | Strawberry By Naked100 (Fusion Series) - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033524 | 240582 | 240584 | Strawberry By Naked100 (Cream Series) - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033504 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033503 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033508 | 240733 | 240736 | Melon Kiwi By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033507 | 240733 | 240735 | Melon Kiwi By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033500 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033499 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033511 | 240648 | 240650 | Maui Sun By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033530 | 240727 | 240729 | Mango By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033528 | 240672 | 240674 | Hawaiian Pog Ice By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033527 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033526 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033521 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033517 | 240660 | 240662 | Banana By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033515 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033518 | 240666 | 240668 | All Melon By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033536 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 256 | $1,152.00 | $4.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033535 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 256 | $1,152.00 | $4.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033540 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | 256 | $1,152.00 | $4.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033539 | 240715 | 240719 | Really Berry By Naked100 - Salt Nicotine 35mg - 30ml | 256 | $1,152.00 | $4.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033538 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml | 256 | $1,152.00 | $4.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033537 | 240727 | 240731 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | 256 | $1,152.00 | $4.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033534 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | 256 | $1,152.00 | $4.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033533 | 240690 | 240694 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | 256 | $1,152.00 | $4.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033544 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 256 | $1,152.00 | $4.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033543 | 240709 | 240713 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | 256 | $1,152.00 | $4.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033542 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 256 | $1,152.00 | $4.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033509 | 240636 | 240638 | Lava Flow Ice By Naked100 - 3mg - 60ml | 245 | $1,347.50 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033506 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 294 | $1,617.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033505 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 294 | $1,617.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033516 | 240654 | 240656 | Pineapple Berry By Naked100 - 3mg - 60ml | 294 | $1,617.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033513 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 294 | $1,617.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033512 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 294 | $1,617.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033523 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 294 | $1,617.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033522 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 294 | $1,617.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033520 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 294 | $1,617.00 | $5.50 |
| 283147 | 12/14/2022 11:43 | Vape Plus (G&A Distribution) | 2033514 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 294 | $1,617.00 | $5.50 |
| 283149 | 12/14/2022 11:45 | Vape Plus (G&A Distribution) | 2033579 | 280141 | 282462 | FLUM Pebble 6000 Puff - White Gummy | 20 | $1,800.00 | $90.00 |
| 283149 | 12/14/2022 11:45 | Vape Plus (G&A Distribution) | 2033578 | 280141 | 283067 | FLUM Pebble 6000 Puff - Straw Mango | 20 | $1,800.00 | $90.00 |
| 283149 | 12/14/2022 11:45 | Vape Plus (G&A Distribution) | 2033577 | 280141 | 282461 | FLUM Pebble 6000 Puff - Melo Ice Cream | 20 | $1,800.00 | $90.00 |
| 283149 | 12/14/2022 11:45 | Vape Plus (G&A Distribution) | 2033576 | 280141 | 282463 | FLUM Pebble 6000 Puff - Cool Mint | 20 | $1,800.00 | $90.00 |
| 283149 | 12/14/2022 11:45 | Vape Plus (G&A Distribution) | 2033575 | 280141 | 283066 | FLUM Pebble 6000 Puff - Blue Energy | 20 | $1,800.00 | $90.00 |
| 283149 | 12/14/2022 11:45 | Vape Plus (G&A Distribution) | 2033574 | 280141 | 282460 | FLUM Pebble 6000 Puff - Artic Icy | 20 | $1,800.00 | $90.00 |
| 283152 | 12/14/2022 12:38 | Finest Distributors LLC | 2033607 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 3 | $240.00 | $80.00 |
| 283152 | 12/14/2022 12:38 | Finest Distributors LLC | 2033608 | 265058 | 265066 | Hyde IQ 5000 Puffs - Fresh Vanilla | 5 | $400.00 | $80.00 |
| 283159 | 12/14/2022 14:04 | Finest Distributors LLC | 2033736 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 1 | $50.00 | $50.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034631 | 280141 | 280143 | FLUM Pebble 6000 Puff - Aloe Grape | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034632 | 280141 | 280159 | FLUM Pebble 6000 Puff - Apple | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034633 | 280141 | 280144 | FLUM Pebble 6000 Puff - Apple Grapefruit | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034634 | 280141 | 282460 | FLUM Pebble 6000 Puff - Artic Icy | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034635 | 280141 | 280145 | FLUM Pebble 6000 Puff - Berrymelon Icy | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034637 | 280141 | 283066 | FLUM Pebble 6000 Puff - Blue Energy | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034636 | 280141 | 280146 | FLUM Pebble 6000 Puff - Blueberry Mint | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034638 | 280141 | 280147 | FLUM Pebble 6000 Puff - Cherry Berry | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034640 | 280141 | 282463 | FLUM Pebble 6000 Puff - Cool Mint | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034641 | 280141 | 280149 | FLUM Pebble 6000 Puff - Luscious Watermelon | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034642 | 280141 | 280150 | FLUM Pebble 6000 Puff - Mango Icy | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034643 | 280141 | 280151 | FLUM Pebble 6000 Puff - Matcha (Japanese Green Tea) | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034645 | 280141 | 282461 | FLUM Pebble 6000 Puff - Melo Ice Cream | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034644 | 280141 | 280160 | FLUM Pebble 6000 Puff - Menthol | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034646 | 280141 | 280152 | FLUM Pebble 6000 Puff - Passion Grape | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034647 | 280141 | 280153 | FLUM Pebble 6000 Puff - Passion Kiwi | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034648 | 280141 | 280154 | FLUM Pebble 6000 Puff - Peach Orange | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034649 | 280141 | 280161 | FLUM Pebble 6000 Puff - Spearmint | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034651 | 280141 | 283067 | FLUM Pebble 6000 Puff - Straw Mango | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034650 | 280141 | 280155 | FLUM Pebble 6000 Puff - Strawberry Coconut | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034652 | 280141 | 280156 | FLUM Pebble 6000 Puff - Strawmelon | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034653 | 280141 | 280157 | FLUM Pebble 6000 Puff - StrawMelon Apple | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034654 | 280141 | 280158 | FLUM Pebble 6000 Puff - Vanilla Ice Cream | 20 | $1,800.00 | $90.00 |
| 283213 | 12/14/2022 18:52 | Empire Smoke Distributors | 2034655 | 280141 | 282462 | FLUM Pebble 6000 Puff - White Gummy | 20 | $1,800.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034673 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 80 | $6,400.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034674 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 60 | $4,800.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034675 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 60 | $4,800.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034676 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 60 | $4,800.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034677 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 60 | $4,800.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034678 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 60 | $4,800.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034679 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 60 | $4,800.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034680 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 60 | $4,800.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034681 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 60 | $4,800.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034682 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 40 | $3,200.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034683 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 80 | $6,400.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034684 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 80 | $6,400.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034685 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 40 | $3,200.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034686 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 60 | $4,800.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034687 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 60 | $4,800.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034688 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 100 | $5,440.00 | $54.40 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034689 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 60 | $4,800.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034690 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 40 | $3,200.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034691 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 60 | $4,800.00 | $80.00 |
| 283215 | 12/14/2022 18:56 | Empire Smoke Distributors | 2034692 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 100 | $8,000.00 | $80.00 |
| 283217 | 12/14/2022 19:03 | Cloud jay Corp | 2034717 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 2 | $160.00 | $80.00 |
| 283217 | 12/14/2022 19:03 | Cloud jay Corp | 2034721 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 3 | $240.00 | $80.00 |
| 283217 | 12/14/2022 19:03 | Cloud jay Corp | 2034727 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 5 | $400.00 | $80.00 |
| 283217 | 12/14/2022 19:03 | Cloud jay Corp | 2034720 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 5 | $400.00 | $80.00 |
| 283217 | 12/14/2022 19:03 | Cloud jay Corp | 2034718 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 5 | $400.00 | $80.00 |
| 283217 | 12/14/2022 19:03 | Cloud jay Corp | 2034726 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 10 | $800.00 | $80.00 |
| 283217 | 12/14/2022 19:03 | Cloud jay Corp | 2034724 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 10 | $800.00 | $80.00 |
| 283217 | 12/14/2022 19:03 | Cloud jay Corp | 2034723 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 10 | $800.00 | $80.00 |
| 283217 | 12/14/2022 19:03 | Cloud jay Corp | 2034722 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 10 | $800.00 | $80.00 |
| 283217 | 12/14/2022 19:03 | Cloud jay Corp | 2034719 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 10 | $800.00 | $80.00 |
| 283217 | 12/14/2022 19:03 | Cloud jay Corp | 2034725 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 15 | $1,200.00 | $80.00 |
| 283217 | 12/14/2022 19:03 | Cloud jay Corp | 2034716 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 15 | $1,200.00 | $80.00 |
| 283217 | 12/14/2022 19:03 | Cloud jay Corp | 2034728 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 20 | $1,600.00 | $80.00 |
| 283225 | 12/14/2022 19:07 | APVAPESHOP INC | 2034801 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 5 | $400.00 | $80.00 |
| 283225 | 12/14/2022 19:07 | APVAPESHOP INC | 2034802 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 5 | $400.00 | $80.00 |
| 283225 | 12/14/2022 19:07 | APVAPESHOP INC | 2034799 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 9 | $720.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 283225 | 12/14/2022 19:07 | APVAPESHOP INC | 2034800 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 10 | $800.00 | $80.00 |
| 283225 | 12/14/2022 19:07 | APVAPESHOP INC | 2034803 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 10 | $800.00 | $80.00 |
| 283225 | 12/14/2022 19:07 | APVAPESHOP INC | 2034798 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 10 | $800.00 | $80.00 |
| 283262 | 12/15/2022 11:05 | Gnn Shine Bright | 2035184 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $515.04 | $85.84 |
| 283285 | 12/15/2022 14:18 | Finest Distributors LLC | 2035604 | 198445 | 198462 | Hyde Edge 1500 Puffs 10pk - Spearmint | 2 | $105.00 | $52.50 |
| 283285 | 12/15/2022 14:18 | Finest Distributors LLC | 2035603 | 198445 | 224097 | Hyde Edge 1500 Puffs 10pk - Minty O's | 2 | $105.00 | $52.50 |
| 283285 | 12/15/2022 14:18 | Finest Distributors LLC | 2035602 | 198445 | 248956 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | 2 | $105.00 | $52.50 |
| 283285 | 12/15/2022 14:18 | Finest Distributors LLC | 2035606 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 2 | $150.00 | $75.00 |
| 283285 | 12/15/2022 14:18 | Finest Distributors LLC | 2035605 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 2 | $150.00 | $75.00 |
| 283305 | 12/15/2022 16:20 | Finest Distributors LLC | 2035927 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 1 | $85.00 | $85.00 |
| 283305 | 12/15/2022 16:20 | Finest Distributors LLC | 2035926 | 265728 | 265733 | Lost Mary OS5000 Puffs - Kiwi Passion Fruit Guava | 1 | $85.00 | $85.00 |
| 283305 | 12/15/2022 16:20 | Finest Distributors LLC | 2035925 | 265728 | 265731 | Lost Mary OS5000 Puffs - Cranberry Soda | 1 | $85.00 | $85.00 |
| 283365 | 12/16/2022 12:05 | APVAPESHOP INC | 2036802 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $106.00 | $53.00 |
| 283365 | 12/16/2022 12:05 | APVAPESHOP INC | 2036801 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $106.00 | $53.00 |
| 283365 | 12/16/2022 12:05 | APVAPESHOP INC | 2036808 | 265728 | 265738 | Lost Mary OS5000 Puffs - Strawberry Sundae | 2 | $170.00 | $85.00 |
| 283365 | 12/16/2022 12:05 | APVAPESHOP INC | 2036807 | 265728 | 265737 | Lost Mary OS5000 Puffs - Strawberry Pina Colada | 2 | $170.00 | $85.00 |
| 283365 | 12/16/2022 12:05 | APVAPESHOP INC | 2036806 | 265728 | 265736 | Lost Mary OS5000 Puffs - Strawberry Mango | 3 | $255.00 | $85.00 |
| 283365 | 12/16/2022 12:05 | APVAPESHOP INC | 2036805 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 3 | $255.00 | $85.00 |
| 283365 | 12/16/2022 12:05 | APVAPESHOP INC | 2036804 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 3 | $255.00 | $85.00 |
| 283365 | 12/16/2022 12:05 | APVAPESHOP INC | 2036803 | 265728 | 265733 | Lost Mary OS5000 Puffs - Kiwi Passion Fruit Guava | 3 | $255.00 | $85.00 |
| 283447 | 12/16/2022 18:21 | Finest Distributors LLC | 2037933 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 283447 | 12/16/2022 18:21 | Finest Distributors LLC | 2037936 | 266492 | 266495 | Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | 4 | $26.00 | $6.50 |
| 283447 | 12/16/2022 18:21 | Finest Distributors LLC | 2037934 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,018.08 | $84.84 |
| 283448 | 12/16/2022 18:25 | Finest Distributors LLC | 2037941 | 261145 | 261153 | Fume Unlimited 7000 Puffs - Strawberry Mango | 1 | $42.50 | $42.50 |
| 283478 | 12/17/2022 9:09 | ANS EXOTICS SHOP INC | 2038482 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 283478 | 12/17/2022 9:09 | ANS EXOTICS SHOP INC | 2038480 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 283478 | 12/17/2022 9:09 | ANS EXOTICS SHOP INC | 2038483 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 2 | | |
| 283478 | 12/17/2022 9:09 | ANS EXOTICS SHOP INC | 2038481 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 2 | | |
| 283509 | 12/17/2022 17:20 | 18th Ave Smoke Shop Discount | 2039152 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 1 | $95.00 | $95.00 |
| 283509 | 12/17/2022 17:20 | 18th Ave Smoke Shop Discount | 2039151 | 280451 | 280467 | ELF Bar BC5000 Ultra 10pk - Blue Cotton Candy | 1 | $110.00 | $110.00 |
| 283538 | 12/18/2022 14:39 | APVAPESHOP INC | 2039740 | 280141 | 283067 | FLUM Pebble 6000 Puff - Straw Mango | 2 | $180.00 | $90.00 |
| 283538 | 12/18/2022 14:39 | APVAPESHOP INC | 2039739 | 280141 | 283066 | FLUM Pebble 6000 Puff - Blue Energy | 2 | $180.00 | $90.00 |
| 283538 | 12/18/2022 14:39 | APVAPESHOP INC | 2039735 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 84 | $504.00 | $6.00 |
| 283538 | 12/18/2022 14:39 | APVAPESHOP INC | 2039737 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 84 | $504.00 | $6.00 |
| 283538 | 12/18/2022 14:39 | APVAPESHOP INC | 2039736 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 84 | $504.00 | $6.00 |
| 283538 | 12/18/2022 14:39 | APVAPESHOP INC | 2039738 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 84 | $504.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 283538 | 12/18/2022 14:39 | APVAPESHOP INC | 2039734 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 96 | $576.00 | $6.00 |
| 283538 | 12/18/2022 14:39 | APVAPESHOP INC | 2039733 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 120 | $720.00 | $6.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040139 | 231391 | 250472 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | 1 | $50.00 | $50.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040138 | 231391 | 231417 | Fume Extra 1500 Puffs 10pk - Strawberry | 1 | $50.00 | $50.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040137 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 1 | $50.00 | $50.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040135 | 231391 | 231411 | Fume Extra 1500 Puffs 10pk - Gummy Bears | 1 | $50.00 | $50.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040134 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 1 | $50.00 | $50.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040170 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 1 | $77.50 | $77.50 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040167 | 231819 | 231832 | Hyde Edge Rave Recharge 4000 Puffs 10pk - OJ | 1 | $77.50 | $77.50 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040169 | 231819 | 231825 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Caribbean Colada | 1 | $77.50 | $77.50 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040168 | 231819 | 231823 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Blue Razz Lemonade | 1 | $77.50 | $77.50 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040136 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 2 | $100.00 | $50.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040164 | 280141 | 282462 | FLUM Pebble 6000 Puff - White Gummy | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040163 | 280141 | 280158 | FLUM Pebble 6000 Puff - Vanilla Ice Cream | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040162 | 280141 | 280157 | FLUM Pebble 6000 Puff - StrawMelon Apple | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040161 | 280141 | 280156 | FLUM Pebble 6000 Puff - Strawmelon | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040159 | 280141 | 280155 | FLUM Pebble 6000 Puff - Strawberry Coconut | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040160 | 280141 | 283067 | FLUM Pebble 6000 Puff - Straw Mango | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040158 | 280141 | 280161 | FLUM Pebble 6000 Puff - Spearmint | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040157 | 280141 | 280154 | FLUM Pebble 6000 Puff - Peach Orange | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040156 | 280141 | 280153 | FLUM Pebble 6000 Puff - Passion Kiwi | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040155 | 280141 | 280152 | FLUM Pebble 6000 Puff - Passion Grape | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040153 | 280141 | 280160 | FLUM Pebble 6000 Puff - Menthol | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040154 | 280141 | 282461 | FLUM Pebble 6000 Puff - Melo Ice Cream | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040152 | 280141 | 280151 | FLUM Pebble 6000 Puff - Matcha (Japanese Green Tea) | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040151 | 280141 | 280150 | FLUM Pebble 6000 Puff - Mango Icy | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040150 | 280141 | 280149 | FLUM Pebble 6000 Puff - Luscious Watermelon | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040149 | 280141 | 282463 | FLUM Pebble 6000 Puff - Cool Mint | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040147 | 280141 | 280147 | FLUM Pebble 6000 Puff - Cherry Berry | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040145 | 280141 | 280146 | FLUM Pebble 6000 Puff - Blueberry Mint | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040146 | 280141 | 283066 | FLUM Pebble 6000 Puff - Blue Energy | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040144 | 280141 | 280145 | FLUM Pebble 6000 Puff - Berrymelon Icy | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040143 | 280141 | 282460 | FLUM Pebble 6000 Puff - Artic Icy | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040142 | 280141 | 280144 | FLUM Pebble 6000 Puff - Apple Grapefruit | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040141 | 280141 | 280159 | FLUM Pebble 6000 Puff - Apple | 2 | $190.00 | $95.00 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040140 | 280141 | 280143 | FLUM Pebble 6000 Puff - Aloe Grape | 2 | $190.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040166 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 3 | $232.50 | $77.50 |
| 283553 | 12/18/2022 19:54 | Finest Distributors LLC | 2040165 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 10 | $800.00 | $80.00 |
| 283590 | 12/19/2022 11:54 | Brooklyn Smokes Inc | 2041087 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 283590 | 12/19/2022 11:54 | Brooklyn Smokes Inc | 2041085 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 283590 | 12/19/2022 11:54 | Brooklyn Smokes Inc | 2041083 | 266612 | 266615 | Gold Rush By Mighty Vapors - 3mg - 60ml (TFN) | 6 | $54.00 | $9.00 |
| 283590 | 12/19/2022 11:54 | Brooklyn Smokes Inc | 2041084 | 266612 | 266615 | Gold Rush By Mighty Vapors - 3mg - 60ml (TFN) | 2 | | |
| 283590 | 12/19/2022 11:54 | Brooklyn Smokes Inc | 2041086 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | | |
| 283590 | 12/19/2022 11:54 | Brooklyn Smokes Inc | 2041088 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | | |
| 283626 | 12/19/2022 14:30 | DeesConveniencestoreinc | 2041684 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 12 | $96.00 | $8.00 |
| 283626 | 12/19/2022 14:30 | DeesConveniencestoreinc | 2041685 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 4 | | |
| 283630 | 12/19/2022 14:44 | Finest Distributors LLC | 2041734 | 280451 | 280476 | ELF Bar BC5000 Ultra 10pk - Tropical Rainbow Blast | 1 | $95.00 | $95.00 |
| 283630 | 12/19/2022 14:44 | Finest Distributors LLC | 2041732 | 280451 | 280477 | ELF Bar BC5000 Ultra 10pk - Orange Soda | 1 | $95.00 | $95.00 |
| 283630 | 12/19/2022 14:44 | Finest Distributors LLC | 2041731 | 280451 | 280471 | ELF Bar BC5000 Ultra 10pk - Kiwi Passion Fruit Guava | 1 | $95.00 | $95.00 |
| 283630 | 12/19/2022 14:44 | Finest Distributors LLC | 2041730 | 280451 | 280470 | ELF Bar BC5000 Ultra 10pk - Kiwi Dragon Fruit Berry | 1 | $95.00 | $95.00 |
| 283630 | 12/19/2022 14:44 | Finest Distributors LLC | 2041729 | 280451 | 280469 | ELF Bar BC5000 Ultra 10pk - Grape Honeydew | 1 | $95.00 | $95.00 |
| 283630 | 12/19/2022 14:44 | Finest Distributors LLC | 2041728 | 280451 | 280468 | ELF Bar BC5000 Ultra 10pk - Blue Razz Ice | 1 | $95.00 | $95.00 |
| 283630 | 12/19/2022 14:44 | Finest Distributors LLC | 2041727 | 280451 | 280467 | ELF Bar BC5000 Ultra 10pk - Blue Cotton Candy | 1 | $95.00 | $95.00 |
| 283638 | 12/19/2022 15:54 | Cloud jay Corp | 2041798 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 1 | $7.00 | $7.00 |
| 283638 | 12/19/2022 15:54 | Cloud jay Corp | 2041810 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 283638 | 12/19/2022 15:54 | Cloud jay Corp | 2041795 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 1 | $80.00 | $80.00 |
| 283638 | 12/19/2022 15:54 | Cloud jay Corp | 2041805 | 216002 | 218416 | Pod Mesh 2500 Puffs 10pk - Loops | 2 | $90.00 | $45.00 |
| 283638 | 12/19/2022 15:54 | Cloud jay Corp | 2041796 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 19 | $133.00 | $7.00 |
| 283638 | 12/19/2022 15:54 | Cloud jay Corp | 2041791 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 2 | $160.00 | $80.00 |
| 283638 | 12/19/2022 15:54 | Cloud jay Corp | 2041794 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $160.00 | $80.00 |
| 283638 | 12/19/2022 15:54 | Cloud jay Corp | 2041793 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $160.00 | $80.00 |
| 283638 | 12/19/2022 15:54 | Cloud jay Corp | 2041797 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 48 | $336.00 | $7.00 |
| 283638 | 12/19/2022 15:54 | Cloud jay Corp | 2041792 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 5 | $400.00 | $80.00 |
| 283638 | 12/19/2022 15:54 | Cloud jay Corp | 2041806 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $1,992.00 | $83.00 |
| 283655 | 12/19/2022 17:04 | ROSS DISTRO. | 2042116 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 1 | $82.50 | $82.50 |
| 283655 | 12/19/2022 17:04 | ROSS DISTRO. | 2042115 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 1 | $82.50 | $82.50 |
| 283655 | 12/19/2022 17:04 | ROSS DISTRO. | 2042122 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $165.00 | $82.50 |
| 283655 | 12/19/2022 17:04 | ROSS DISTRO. | 2042117 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 2 | $165.00 | $82.50 |
| 283655 | 12/19/2022 17:04 | ROSS DISTRO. | 2042114 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 2 | $165.00 | $82.50 |
| 283655 | 12/19/2022 17:04 | ROSS DISTRO. | 2042113 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 2 | $165.00 | $82.50 |
| 283655 | 12/19/2022 17:04 | ROSS DISTRO. | 2042126 | 280451 | 280478 | ELF Bar BC5000 Ultra 10pk - Watermelon Ice | 2 | $190.00 | $95.00 |
| 283655 | 12/19/2022 17:04 | ROSS DISTRO. | 2042120 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 3 | $247.50 | $82.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 283655 | 12/19/2022 17:04 | ROSS DISTRO. | 2042125 | 280451 | 280476 | ELF Bar BC5000 Ultra 10pk - Tropical Rainbow Blast | 3 | $285.00 | $95.00 |
| 283655 | 12/19/2022 17:04 | ROSS DISTRO. | 2042124 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 4 | $330.00 | $82.50 |
| 283655 | 12/19/2022 17:04 | ROSS DISTRO. | 2042121 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 4 | $330.00 | $82.50 |
| 283655 | 12/19/2022 17:04 | ROSS DISTRO. | 2042123 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 5 | $412.50 | $82.50 |
| 283655 | 12/19/2022 17:04 | ROSS DISTRO. | 2042119 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 5 | $412.50 | $82.50 |
| 283655 | 12/19/2022 17:04 | ROSS DISTRO. | 2042118 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 6 | $495.00 | $82.50 |
| 283655 | 12/19/2022 17:04 | ROSS DISTRO. | 2042112 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 36 | $3,090.24 | $85.84 |
| 283729 | 12/20/2022 13:50 | 4 Way Deli | 2043229 | 216791 | 230949 | Air Bar Box 3000 Puffs 5pk - Vitamin Water | 1 | $37.50 | $37.50 |
| 283729 | 12/20/2022 13:50 | 4 Way Deli | 2043224 | 216791 | 235673 | Air Bar Box 3000 Puffs 5pk - Monster Ice | 1 | $37.50 | $37.50 |
| 283729 | 12/20/2022 13:50 | 4 Way Deli | 2043222 | 216791 | 279280 | Air Bar Box 3000 Puffs 5pk - Jungle Juice | 1 | $37.50 | $37.50 |
| 283729 | 12/20/2022 13:50 | 4 Way Deli | 2043219 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 1 | $37.50 | $37.50 |
| 283729 | 12/20/2022 13:50 | 4 Way Deli | 2043230 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 2 | $75.00 | $37.50 |
| 283729 | 12/20/2022 13:50 | 4 Way Deli | 2043227 | 216791 | 217773 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | 2 | $75.00 | $37.50 |
| 283729 | 12/20/2022 13:50 | 4 Way Deli | 2043226 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 283729 | 12/20/2022 13:50 | 4 Way Deli | 2043225 | 216791 | 279276 | Air Bar Box 3000 Puffs 5pk - Strawberry Candy | 2 | $75.00 | $37.50 |
| 283729 | 12/20/2022 13:50 | 4 Way Deli | 2043223 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 2 | $75.00 | $37.50 |
| 283729 | 12/20/2022 13:50 | 4 Way Deli | 2043221 | 216791 | 235685 | Air Bar Box 3000 Puffs 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 283729 | 12/20/2022 13:50 | 4 Way Deli | 2043220 | 216791 | 216796 | Air Bar Box 3000 Puffs 5pk - Cool Mint | 2 | $75.00 | $37.50 |
| 283729 | 12/20/2022 13:50 | 4 Way Deli | 2043218 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 2 | $75.00 | $37.50 |
| 283729 | 12/20/2022 13:50 | 4 Way Deli | 2043233 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 1 | $95.00 | $95.00 |
| 283729 | 12/20/2022 13:50 | 4 Way Deli | 2043232 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 1 | $95.00 | $95.00 |
| 283729 | 12/20/2022 13:50 | 4 Way Deli | 2043231 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 1 | $95.00 | $95.00 |
| 283818 | 12/21/2022 13:25 | Cloud jay Corp | 2044794 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 2 | $160.00 | $80.00 |
| 283818 | 12/21/2022 13:25 | Cloud jay Corp | 2044793 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 2 | $160.00 | $80.00 |
| 283818 | 12/21/2022 13:25 | Cloud jay Corp | 2044792 | 265728 | 265738 | Lost Mary OS5000 Puffs - Strawberry Sundae | 2 | $170.00 | $85.00 |
| 283818 | 12/21/2022 13:25 | Cloud jay Corp | 2044791 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 2 | $170.00 | $85.00 |
| 283818 | 12/21/2022 13:25 | Cloud jay Corp | 2044796 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 3 | $240.00 | $80.00 |
| 283818 | 12/21/2022 13:25 | Cloud jay Corp | 2044799 | 231391 | 231412 | Fume Extra 1500 Puffs 10pk - Lush Ice | 7 | $350.00 | $50.00 |
| 283818 | 12/21/2022 13:25 | Cloud jay Corp | 2044797 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 5 | $400.00 | $80.00 |
| 283818 | 12/21/2022 13:25 | Cloud jay Corp | 2044795 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 5 | $400.00 | $80.00 |
| 283818 | 12/21/2022 13:25 | Cloud jay Corp | 2044798 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045412 | 270370 | 270375 | Strawberry Banana By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045351 | 240298 | 240301 | Lemon By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045389 | 245816 | 245821 | Iced Grape Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.50 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045422 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045419 | 245452 | 245458 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $12.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045413 | 245298 | 245303 | Strawberry Jam By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045424 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045423 | 243394 | 243397 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045411 | 245410 | 245415 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045406 | 245678 | 245682 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045428 | 240733 | 240738 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $12.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045393 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045430 | 240208 | 240213 | Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045400 | 245424 | 245429 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045398 | 245312 | 245317 | Churros By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045357 | 240226 | 240229 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045355 | 240360 | 240362 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045363 | 251706 | 251709 | OG Blue Iced By Keep It 100 - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045353 | 240445 | 240448 | Mixed Berry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045352 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045350 | 240298 | 240300 | Lemon By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045386 | 245834 | 245838 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $13.00 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045349 | 240208 | 240211 | Grape By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045362 | 248841 | 248844 | Blueberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045365 | 257331 | 257334 | Iced Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 2 | $15.00 | $7.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045421 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045418 | 245452 | 245457 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045414 | 245298 | 245304 | Strawberry Jam By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045415 | 245340 | 245345 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045408 | 265596 | 265601 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045410 | 245417 | 245423 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml ( | 3 | $18.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045409 | 245417 | 245422 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml ( | 3 | $18.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045432 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 3 | $18.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045426 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045391 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045359 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045360 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045377 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045354 | 240214 | 240217 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045356 | 240360 | 240363 | PB & Jam Monster Banana By Jam Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045379 | 269084 | 269087 | Orange Mango Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045384 | 269072 | 269075 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045383 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045364 | 245804 | 245806 | Iced Grape Apple By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045378 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045348 | 240188 | 240195 | Apple By Jam Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045370 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 3 | $22.50 | $7.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045369 | 240567 | 240569 | Royalty Two By Vapetasia - 3mg - 100ml | 3 | $22.50 | $7.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045371 | 240555 | 240558 | Rainbow Road By Vapetasia - 6mg - 100ml | 3 | $22.50 | $7.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045366 | 257280 | 257283 | Killer Kustard Honeydew By Vapetasia - 6mg - 100ml | 3 | $22.50 | $7.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045368 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 3 | $22.50 | $7.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045374 | 257355 | 257358 | Iced Straw Guaw By Killer Fruits Vapetasia - 6mg - 100ml | 3 | $22.50 | $7.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045372 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 3 | $22.50 | $7.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045420 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 4 | $24.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045417 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045416 | 245524 | 245529 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045407 | 245678 | 245683 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045405 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045425 | 240600 | 242327 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | 4 | $24.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045404 | 245326 | 245332 | Lemon Sugar Cookie By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045403 | 245326 | 245331 | Lemon Sugar Cookie By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045395 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045397 | 245510 | 245516 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045396 | 245510 | 245515 | Hawaiian By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045399 | 245312 | 245318 | Churros By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045358 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045361 | 240439 | 240442 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045382 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 4 | $26.00 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045388 | 245846 | 245851 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (T | 4 | $26.00 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045436 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 5 | $30.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045437 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045435 | 240366 | 240371 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045434 | 240366 | 240370 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045427 | 240733 | 240737 | Melon Kiwi By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $30.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045402 | 245403 | 245409 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045401 | 245403 | 245408 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045375 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 4 | $30.00 | $7.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045373 | 257355 | 257357 | Iced Straw Guaw By Killer Fruits Vapetasia - 3mg - 100ml | 4 | $30.00 | $7.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045433 | 248841 | 248846 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045431 | 240202 | 240206 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045376 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045380 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045387 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 5 | $32.50 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045390 | 245828 | 245833 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 5 | $32.50 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045392 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $36.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045367 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 5 | $37.50 | $7.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045385 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045429 | 240208 | 240212 | Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 7 | $42.00 | $6.00 |
| 283850 | 12/21/2022 17:24 | Finest Distributors LLC | 2045381 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 8 | $52.00 | $6.50 |
| 283851 | 12/21/2022 17:28 | Finest Distributors LLC | 2045444 | 261145 | 261154 | Fume Unlimited 7000 Puffs - Tropical Punch | 1 | $42.50 | $42.50 |
| 283851 | 12/21/2022 17:28 | Finest Distributors LLC | 2045443 | 261145 | 261152 | Fume Unlimited 7000 Puffs - Rainbow Candy | 1 | $42.50 | $42.50 |
| 283851 | 12/21/2022 17:28 | Finest Distributors LLC | 2045442 | 261145 | 261158 | Fume Unlimited 7000 Puffs - Peach Ice | 1 | $42.50 | $42.50 |
| 283851 | 12/21/2022 17:28 | Finest Distributors LLC | 2045441 | 261145 | 261157 | Fume Unlimited 7000 Puffs - Lush Ice | 1 | $42.50 | $42.50 |
| 283851 | 12/21/2022 17:28 | Finest Distributors LLC | 2045440 | 261145 | 261147 | Fume Unlimited 7000 Puffs - Blueberry Mint | 1 | $42.50 | $42.50 |
| 283851 | 12/21/2022 17:28 | Finest Distributors LLC | 2045439 | 264131 | 264150 | Hyde ID Recharge 4500 Puffs 10pk - Cool Mint | 1 | $77.50 | $77.50 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045690 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045699 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $622.50 | $4.15 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045700 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $622.50 | $4.15 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045671 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045673 | 23797 | 29693 | Fresh Pineapple By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045666 | 29709 | 29711 | Georgia Peach By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045679 | 176161 | 176163 | Grape Kiwi By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045668 | 176161 | 176164 | Grape Kiwi By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045678 | 23799 | 29700 | Green Apple By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045689 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045697 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $622.50 | $4.15 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045688 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045696 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $622.50 | $4.15 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045683 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045685 | 29734 | 29735 | Iced Green Apple By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045686 | 29728 | 29729 | Iced Honey Dew By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045687 | 29739 | 29740 | Iced Juicy Watermelon By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045677 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045698 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $622.50 | $4.15 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045695 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $622.50 | $4.15 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045682 | 23793 | 29742 | Iced Red Mango By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045669 | 34947 | 34949 | Iced Winter Green By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045675 | 165284 | 165286 | Juicy Roll-Ups By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045680 | 23807 | 29712 | Juicy Watermelon By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045674 | 23807 | 29713 | Juicy Watermelon By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045693 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 300 | $1,245.00 | $4.15 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045667 | 198124 | 198126 | Pink Lemonade By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045694 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $622.50 | $4.15 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045672 | 29725 | 29727 | Strawberry Acai By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045691 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045681 | 29746 | 29747 | Sweet Caramel Tobacco By Salt Bae 30ml - 25mg | 100 | $525.00 | $5.25 |
| 283875 | 12/22/2022 9:14 | Vapor King Inc | 2045670 | 176165 | 176167 | Watermelon Kiwi By Salt Bae 30ml - 50mg | 100 | $525.00 | $5.25 |
| 283888 | 12/22/2022 12:11 | APVAPESHOP INC | 2045913 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 283894 | 12/22/2022 12:13 | APVAPESHOP INC | 2045939 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 283899 | 12/22/2022 12:19 | Cloud jay Corp | 2046005 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 283900 | 12/22/2022 12:19 | Cloud jay Corp | 2046007 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 283931 | 12/22/2022 14:14 | APVAPESHOP INC | 2046502 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 2 | $160.00 | $80.00 |
| 283931 | 12/22/2022 14:14 | APVAPESHOP INC | 2046501 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 3 | $240.00 | $80.00 |
| 283931 | 12/22/2022 14:14 | APVAPESHOP INC | 2046499 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 3 | $240.00 | $80.00 |
| 283931 | 12/22/2022 14:14 | APVAPESHOP INC | 2046504 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 4 | $320.00 | $80.00 |
| 283931 | 12/22/2022 14:14 | APVAPESHOP INC | 2046503 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 4 | $320.00 | $80.00 |
| 283931 | 12/22/2022 14:14 | APVAPESHOP INC | 2046500 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 7 | $560.00 | $80.00 |
| 283947 | 12/22/2022 15:48 | Cloud jay Corp | 2046669 | 265728 | 265738 | Lost Mary OS5000 Puffs - Strawberry Sundae | 1 | $85.00 | $85.00 |
| 283947 | 12/22/2022 15:48 | Cloud jay Corp | 2046666 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 1 | $85.00 | $85.00 |
| 283947 | 12/22/2022 15:48 | Cloud jay Corp | 2046667 | 265728 | 265736 | Lost Mary OS5000 Puffs - Strawberry Mango | 2 | $170.00 | $85.00 |
| 283947 | 12/22/2022 15:48 | Cloud jay Corp | 2046670 | 265728 | 265740 | Lost Mary OS5000 Puffs - Watermelon | 3 | $255.00 | $85.00 |
| 283947 | 12/22/2022 15:48 | Cloud jay Corp | 2046668 | 265728 | 265737 | Lost Mary OS5000 Puffs - Strawberry Pina Colada | 3 | $255.00 | $85.00 |
| 283947 | 12/22/2022 15:48 | Cloud jay Corp | 2046665 | 265728 | 265733 | Lost Mary OS5000 Puffs - Kiwi Passion Fruit Guava | 3 | $255.00 | $85.00 |
| 283947 | 12/22/2022 15:48 | Cloud jay Corp | 2046664 | 265728 | 265732 | Lost Mary OS5000 Puffs - Juicy Peach | 3 | $255.00 | $85.00 |
| 283947 | 12/22/2022 15:48 | Cloud jay Corp | 2046663 | 265728 | 265742 | Lost Mary OS5000 Puffs - Grape | 3 | $255.00 | $85.00 |
| 283947 | 12/22/2022 15:48 | Cloud jay Corp | 2046662 | 265728 | 265731 | Lost Mary OS5000 Puffs - Cranberry Soda | 3 | $255.00 | $85.00 |
| 283947 | 12/22/2022 15:48 | Cloud jay Corp | 2046661 | 265728 | 265739 | Lost Mary OS5000 Puffs - Blueberry Ice | 3 | $255.00 | $85.00 |
| 283947 | 12/22/2022 15:48 | Cloud jay Corp | 2046660 | 265728 | 265730 | Lost Mary OS5000 Puffs - Blue Razz Ice | 3 | $255.00 | $85.00 |
| 283947 | 12/22/2022 15:48 | Cloud jay Corp | 2046671 | 216791 | 279276 | Air Bar Box 3000 Puffs 5pk - Strawberry Candy | 10 | $325.00 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 283978 | 12/22/2022 20:08 | Mikes Smoke Shop | 2047226 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 15 | $881.25 | $58.75 |
| 283979 | 12/22/2022 20:15 | Mikes Smoke Shop | 2047229 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $58.75 | $58.75 |
| 284013 | 12/23/2022 12:07 | Finest Distributors LLC | 2048118 | 280451 | 280475 | ELF Bar BC5000 Ultra 10pk - Strawberry Watermelon Peach | 1 | $95.00 | $95.00 |
| 284013 | 12/23/2022 12:07 | Finest Distributors LLC | 2048117 | 280451 | 280474 | ELF Bar BC5000 Ultra 10pk - Strawberry Watermelon Bubblegum | 1 | $95.00 | $95.00 |
| 284013 | 12/23/2022 12:07 | Finest Distributors LLC | 2048116 | 280451 | 280472 | ELF Bar BC5000 Ultra 10pk - Raspberry Watermelon | 1 | $95.00 | $95.00 |
| 284013 | 12/23/2022 12:07 | Finest Distributors LLC | 2048115 | 280451 | 280477 | ELF Bar BC5000 Ultra 10pk - Orange Soda | 1 | $95.00 | $95.00 |
| 284013 | 12/23/2022 12:07 | Finest Distributors LLC | 2048113 | 280451 | 280471 | ELF Bar BC5000 Ultra 10pk - Kiwi Passion Fruit Guava | 1 | $95.00 | $95.00 |
| 284013 | 12/23/2022 12:07 | Finest Distributors LLC | 2048112 | 280451 | 280470 | ELF Bar BC5000 Ultra 10pk - Kiwi Dragon Fruit Berry | 1 | $95.00 | $95.00 |
| 284013 | 12/23/2022 12:07 | Finest Distributors LLC | 2048111 | 280451 | 283351 | ELF Bar BC5000 Ultra 10pk - Dragon Fruit Banana Berry | 1 | $95.00 | $95.00 |
| 284013 | 12/23/2022 12:07 | Finest Distributors LLC | 2048110 | 280451 | 280468 | ELF Bar BC5000 Ultra 10pk - Blue Razz Ice | 1 | $95.00 | $95.00 |
| 284013 | 12/23/2022 12:07 | Finest Distributors LLC | 2048109 | 280451 | 280467 | ELF Bar BC5000 Ultra 10pk - Blue Cotton Candy | 1 | $95.00 | $95.00 |
| 284013 | 12/23/2022 12:07 | Finest Distributors LLC | 2048114 | 280451 | 283353 | ELF Bar BC5000 Ultra 10pk - Mint | 2 | $190.00 | $95.00 |
| 284013 | 12/23/2022 12:07 | Finest Distributors LLC | 2048119 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 5 | $375.00 | $75.00 |
| 284016 | 12/23/2022 12:17 | Finest Distributors LLC | 2048184 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 20 | $1,600.00 | $80.00 |
| 284016 | 12/23/2022 12:17 | Finest Distributors LLC | 2048183 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 20 | $1,600.00 | $80.00 |
| 284016 | 12/23/2022 12:17 | Finest Distributors LLC | 2048182 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 20 | $1,600.00 | $80.00 |
| 284016 | 12/23/2022 12:17 | Finest Distributors LLC | 2048181 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 20 | $1,600.00 | $80.00 |
| 284047 | 12/23/2022 16:14 | Finest Distributors LLC | 2048591 | 265058 | 265073 | Hyde IQ 5000 Puffs - Raspberry Watermelon | 1 | $80.00 | $80.00 |
| 284047 | 12/23/2022 16:14 | Finest Distributors LLC | 2048590 | 265058 | 265070 | Hyde IQ 5000 Puffs - Peach Blueberry | 1 | $80.00 | $80.00 |
| 284047 | 12/23/2022 16:14 | Finest Distributors LLC | 2048589 | 265058 | 265069 | Hyde IQ 5000 Puffs - Mystery Mix | 1 | $80.00 | $80.00 |
| 284047 | 12/23/2022 16:14 | Finest Distributors LLC | 2048588 | 265058 | 265077 | Hyde IQ 5000 Puffs - Menthol | 1 | $80.00 | $80.00 |
| 284047 | 12/23/2022 16:14 | Finest Distributors LLC | 2048587 | 265058 | 265068 | Hyde IQ 5000 Puffs - Lemon Drop | 1 | $80.00 | $80.00 |
| 284047 | 12/23/2022 16:14 | Finest Distributors LLC | 2048586 | 265058 | 265076 | Hyde IQ 5000 Puffs - Jungle Juice | 1 | $80.00 | $80.00 |
| 284047 | 12/23/2022 16:14 | Finest Distributors LLC | 2048585 | 265058 | 265066 | Hyde IQ 5000 Puffs - Fresh Vanilla | 1 | $80.00 | $80.00 |
| 284047 | 12/23/2022 16:14 | Finest Distributors LLC | 2048584 | 265058 | 265063 | Hyde IQ 5000 Puffs - Blue Razz Ice | 1 | $80.00 | $80.00 |
| 284047 | 12/23/2022 16:14 | Finest Distributors LLC | 2048583 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 1 | $80.00 | $80.00 |
| 284047 | 12/23/2022 16:14 | Finest Distributors LLC | 2048582 | 265058 | 265061 | Hyde IQ 5000 Puffs - Blue Drink | 1 | $80.00 | $80.00 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050192 | 251712 | 251715 | OG Tropical Blue By Keep It 100 - 6mg - 100ml (TFN) | 8 | $50.00 | $6.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050189 | 251694 | 251696 | OG Blue By Keep It 100 - 3mg - 100ml (TFN) | 8 | $50.00 | $6.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050194 | 267650 | 267653 | Purple Iced By Keep It 100 - 6mg - 100ml (TFN) | 10 | $62.50 | $6.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050193 | 267650 | 267652 | Purple Iced By Keep It 100 - 3mg - 100ml (TFN) | 10 | $62.50 | $6.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050191 | 251712 | 251714 | OG Tropical Blue By Keep It 100 - 3mg - 100ml (TFN) | 10 | $62.50 | $6.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050196 | 251760 | 251763 | OG Pink By Keep It 100 - 6mg - 100ml (TFN) | 10 | $62.50 | $6.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050195 | 251760 | 251762 | OG Pink By Keep It 100 - 3mg - 100ml (TFN) | 10 | $62.50 | $6.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050198 | 251706 | 251709 | OG Blue Iced By Keep It 100 - 6mg - 100ml (TFN) | 10 | $62.50 | $6.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050197 | 251706 | 251708 | OG Blue Iced By Keep It 100 - 3mg - 100ml (TFN) | 10 | $62.50 | $6.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050190 | 251694 | 251697 | OG Blue By Keep It 100 - 6mg - 100ml (TFN) | 10 | $62.50 | $6.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050200 | 251772 | 251775 | Mallow By Keep It 100 - 6mg - 100ml (TFN) | 10 | $62.50 | $6.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050199 | 251772 | 251774 | Mallow By Keep It 100 - 3mg - 100ml (TFN) | 10 | $62.50 | $6.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050215 | 198445 | 198461 | Hyde Edge 1500 Puffs 10pk - Sour Apple Ice | 4 | $210.00 | $52.50 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050207 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050202 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050201 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050206 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050204 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050203 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050205 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 65 | $276.25 | $4.25 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050209 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 10 | $725.00 | $72.50 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050212 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 13 | $942.50 | $72.50 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050213 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 23 | $1,667.50 | $72.50 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050211 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 25 | $1,812.50 | $72.50 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050208 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 31 | $2,247.50 | $72.50 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050214 | 198445 | 224097 | Hyde Edge 1500 Puffs 10pk - Minty O's | 90 | $4,725.00 | $52.50 |
| 284164 | 12/25/2022 15:23 | Star Vape Corp | 2050210 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 260 | $18,850.00 | $72.50 |
| 284191 | 12/26/2022 10:54 | APVAPESHOP INC | 2050699 | 203614 | 203625 | GLAMEE NOVA 4000 Puffs 10pk - Watermelon Chew | 2 | $100.00 | $50.00 |
| 284191 | 12/26/2022 10:54 | APVAPESHOP INC | 2050698 | 203614 | 203620 | GLAMEE NOVA 4000 Puffs 10pk - Passion Fruit Mango | 2 | $100.00 | $50.00 |
| 284191 | 12/26/2022 10:54 | APVAPESHOP INC | 2050697 | 203614 | 243432 | GLAMEE NOVA 4000 Puffs 10pk - Melon Ice | 2 | $100.00 | $50.00 |
| 284205 | 12/26/2022 12:20 | Finest Distributors LLC | 2050884 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 5 | $400.00 | $80.00 |
| 284205 | 12/26/2022 12:20 | Finest Distributors LLC | 2050883 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 5 | $400.00 | $80.00 |
| 284205 | 12/26/2022 12:20 | Finest Distributors LLC | 2050882 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 5 | $400.00 | $80.00 |
| 284205 | 12/26/2022 12:20 | Finest Distributors LLC | 2050881 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 5 | $400.00 | $80.00 |
| 284205 | 12/26/2022 12:20 | Finest Distributors LLC | 2050880 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 5 | $400.00 | $80.00 |
| 284205 | 12/26/2022 12:20 | Finest Distributors LLC | 2050879 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 5 | $400.00 | $80.00 |
| 284205 | 12/26/2022 12:20 | Finest Distributors LLC | 2050888 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 10 | $800.00 | $80.00 |
| 284205 | 12/26/2022 12:20 | Finest Distributors LLC | 2050887 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 10 | $800.00 | $80.00 |
| 284205 | 12/26/2022 12:20 | Finest Distributors LLC | 2050886 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 10 | $800.00 | $80.00 |
| 284205 | 12/26/2022 12:20 | Finest Distributors LLC | 2050885 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 10 | $800.00 | $80.00 |
| 284241 | 12/26/2022 14:18 | Cloud jay Corp | 2051349 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 1 | $80.00 | $80.00 |
| 284241 | 12/26/2022 14:18 | Cloud jay Corp | 2051361 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 5 | $400.00 | $80.00 |
| 284241 | 12/26/2022 14:18 | Cloud jay Corp | 2051360 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 5 | $400.00 | $80.00 |
| 284241 | 12/26/2022 14:18 | Cloud jay Corp | 2051359 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 5 | $400.00 | $80.00 |
| 284241 | 12/26/2022 14:18 | Cloud jay Corp | 2051358 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 5 | $400.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 284241 | 12/26/2022 14:18 | Cloud jay Corp | 2051356 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 5 | $400.00 | $80.00 |
| 284241 | 12/26/2022 14:18 | Cloud jay Corp | 2051355 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 5 | $400.00 | $80.00 |
| 284241 | 12/26/2022 14:18 | Cloud jay Corp | 2051354 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 5 | $400.00 | $80.00 |
| 284241 | 12/26/2022 14:18 | Cloud jay Corp | 2051353 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 5 | $400.00 | $80.00 |
| 284241 | 12/26/2022 14:18 | Cloud jay Corp | 2051352 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 5 | $400.00 | $80.00 |
| 284241 | 12/26/2022 14:18 | Cloud jay Corp | 2051351 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 5 | $400.00 | $80.00 |
| 284241 | 12/26/2022 14:18 | Cloud jay Corp | 2051350 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 5 | $400.00 | $80.00 |
| 284241 | 12/26/2022 14:18 | Cloud jay Corp | 2051357 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 10 | $800.00 | $80.00 |
| 284272 | 12/26/2022 16:57 | Finest Distributors LLC | 2051748 | 261145 | 261159 | Fume Unlimited 7000 Puffs - Pina Colada | 1 | $41.25 | $41.25 |
| 284272 | 12/26/2022 16:57 | Finest Distributors LLC | 2051747 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 1 | $80.00 | $80.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051926 | 240936 | 240939 | Strawberry Iced By Reds Apple - 6mg - 60ml | 5 | $30.00 | $6.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051925 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 10 | $50.00 | $5.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051924 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 10 | $50.00 | $5.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051923 | 238558 | 238588 | Hyde MAG Recharge 4500 Puffs 10pk - Watermelon Ice Cream | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051922 | 238558 | 238580 | Hyde MAG Recharge 4500 Puffs 10pk - Tropical | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051921 | 238558 | 238579 | Hyde MAG Recharge 4500 Puffs 10pk - Strawberry Lemon Lime | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051920 | 238558 | 238578 | Hyde MAG Recharge 4500 Puffs 10pk - Strawberry Ice Cream | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051919 | 238558 | 238577 | Hyde MAG Recharge 4500 Puffs 10pk - Strawberry Ice | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051918 | 238558 | 238576 | Hyde MAG Recharge 4500 Puffs 10pk - Strawberry B-Day | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051917 | 238558 | 238583 | Hyde MAG Recharge 4500 Puffs 10pk - Sour Apple Ice | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051916 | 238558 | 238582 | Hyde MAG Recharge 4500 Puffs 10pk - Red Apple | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051915 | 238558 | 238575 | Hyde MAG Recharge 4500 Puffs 10pk - Raspberry Watermelon | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051914 | 238558 | 238574 | Hyde MAG Recharge 4500 Puffs 10pk - Rainbow | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051913 | 238558 | 238573 | Hyde MAG Recharge 4500 Puffs 10pk - Pineapple Banana Cantaloupe | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051912 | 238558 | 238572 | Hyde MAG Recharge 4500 Puffs 10pk - Philippine Mango | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051911 | 238558 | 238571 | Hyde MAG Recharge 4500 Puffs 10pk - Peach Lemon | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051910 | 238558 | 238570 | Hyde MAG Recharge 4500 Puffs 10pk - Peach Ice Cream | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051909 | 238558 | 238581 | Hyde MAG Recharge 4500 Puffs 10pk - Peach | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051908 | 238558 | 238568 | Hyde MAG Recharge 4500 Puffs 10pk - Mango Peach Apricot | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051907 | 238558 | 238567 | Hyde MAG Recharge 4500 Puffs 10pk - Mandarin Lime | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051906 | 238558 | 238566 | Hyde MAG Recharge 4500 Puffs 10pk - Lemon Ice Cream | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051905 | 238558 | 238565 | Hyde MAG Recharge 4500 Puffs 10pk - Fruit Punch | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051904 | 238558 | 238564 | Hyde MAG Recharge 4500 Puffs 10pk - Fresh Vanilla | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051903 | 238558 | 238562 | Hyde MAG Recharge 4500 Puffs 10pk - Blue Razz Ice | 5 | $150.00 | $30.00 |
| 284284 | 12/26/2022 18:05 | APVAPESHOP INC | 2051902 | 238558 | 238561 | Hyde MAG Recharge 4500 Puffs 10pk - Blue Razz Cloud | 5 | $150.00 | $30.00 |
| 284289 | 12/26/2022 18:20 | Finest Distributors LLC | 2051983 | 231424 | 259323 | Fume Infinity 3500 Puffs 5pk - Coffee Tobacco | 1 | $41.25 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 284289 | 12/26/2022 18:20 | Finest Distributors LLC | 2051982 | 265058 | 265066 | Hyde IQ 5000 Puffs - Fresh Vanilla | 1 | $80.00 | $80.00 |
| 284289 | 12/26/2022 18:20 | Finest Distributors LLC | 2051980 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 1 | $80.00 | $80.00 |
| 284289 | 12/26/2022 18:20 | Finest Distributors LLC | 2051981 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 2 | $160.00 | $80.00 |
| 284289 | 12/26/2022 18:20 | Finest Distributors LLC | 2051979 | 265728 | 265729 | Lost Mary OS5000 Puffs - Blue Cotton Candy | 2 | $170.00 | $85.00 |
| 284358 | 12/27/2022 14:12 | Brooklyn Smokes Inc | 2053307 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 284358 | 12/27/2022 14:12 | Brooklyn Smokes Inc | 2053305 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 284358 | 12/27/2022 14:12 | Brooklyn Smokes Inc | 2053292 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | $28.50 | $9.50 |
| 284358 | 12/27/2022 14:12 | Brooklyn Smokes Inc | 2053295 | 241052 | 241055 | Torque 56 By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 284358 | 12/27/2022 14:12 | Brooklyn Smokes Inc | 2053297 | 241052 | 241056 | Torque 56 By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 284358 | 12/27/2022 14:12 | Brooklyn Smokes Inc | 2053303 | 266612 | 266616 | Gold Rush By Mighty Vapors - 6mg - 60ml | 5 | $45.00 | $9.00 |
| 284358 | 12/27/2022 14:12 | Brooklyn Smokes Inc | 2053310 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 6 | $214.50 | $35.75 |
| 284358 | 12/27/2022 14:12 | Brooklyn Smokes Inc | 2053309 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $515.04 | $85.84 |
| 284358 | 12/27/2022 14:12 | Brooklyn Smokes Inc | 2053293 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | | |
| 284358 | 12/27/2022 14:12 | Brooklyn Smokes Inc | 2053296 | 241052 | 241055 | Torque 56 By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 284358 | 12/27/2022 14:12 | Brooklyn Smokes Inc | 2053298 | 241052 | 241056 | Torque 56 By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 284358 | 12/27/2022 14:12 | Brooklyn Smokes Inc | 2053304 | 266612 | 266616 | Gold Rush By Mighty Vapors - 6mg - 60ml | 1 | | |
| 284358 | 12/27/2022 14:12 | Brooklyn Smokes Inc | 2053308 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 1 | | |
| 284358 | 12/27/2022 14:12 | Brooklyn Smokes Inc | 2053306 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | | |
| 284371 | 12/27/2022 14:53 | Empire Smoke Distributors | 2053489 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 80 | $6,240.00 | $78.00 |
| 284371 | 12/27/2022 14:53 | Empire Smoke Distributors | 2053490 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 60 | $4,680.00 | $78.00 |
| 284371 | 12/27/2022 14:53 | Empire Smoke Distributors | 2053491 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 20 | $1,560.00 | $78.00 |
| 284371 | 12/27/2022 14:53 | Empire Smoke Distributors | 2053492 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 120 | $9,360.00 | $78.00 |
| 284371 | 12/27/2022 14:53 | Empire Smoke Distributors | 2053493 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 80 | $6,240.00 | $78.00 |
| 284371 | 12/27/2022 14:53 | Empire Smoke Distributors | 2053494 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 80 | $6,240.00 | $78.00 |
| 284382 | 12/27/2022 15:50 | APVAPESHOP INC | 2053689 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 84 | $462.00 | $5.50 |
| 284382 | 12/27/2022 15:50 | APVAPESHOP INC | 2053688 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 84 | $462.00 | $5.50 |
| 284382 | 12/27/2022 15:50 | APVAPESHOP INC | 2053692 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 84 | $462.00 | $5.50 |
| 284382 | 12/27/2022 15:50 | APVAPESHOP INC | 2053691 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 84 | $462.00 | $5.50 |
| 284382 | 12/27/2022 15:50 | APVAPESHOP INC | 2053690 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 84 | $462.00 | $5.50 |
| 284382 | 12/27/2022 15:50 | APVAPESHOP INC | 2053687 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 84 | $462.00 | $5.50 |
| 284421 | 12/27/2022 18:36 | Finest Distributors LLC | 2054338 | 245517 | 245522 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 284421 | 12/27/2022 18:36 | Finest Distributors LLC | 2054336 | 245410 | 245415 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 284421 | 12/27/2022 18:36 | Finest Distributors LLC | 2054335 | 245410 | 245414 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 284421 | 12/27/2022 18:36 | Finest Distributors LLC | 2054337 | 265596 | 265601 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 284421 | 12/27/2022 18:36 | Finest Distributors LLC | 2054331 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 284421 | 12/27/2022 18:36 | Finest Distributors LLC | 2054330 | 245367 | 245371 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $12.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 284421 | 12/27/2022 18:36 | Finest Distributors LLC | 2054332 | 270356 | 270362 | Blue Razz Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 284421 | 12/27/2022 18:36 | Finest Distributors LLC | 2054329 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 284421 | 12/27/2022 18:36 | Finest Distributors LLC | 2054326 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |
| 284421 | 12/27/2022 18:36 | Finest Distributors LLC | 2054328 | 240600 | 242327 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |
| 284421 | 12/27/2022 18:36 | Finest Distributors LLC | 2054323 | 245353 | 245358 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 284421 | 12/27/2022 18:36 | Finest Distributors LLC | 2054325 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |
| 284421 | 12/27/2022 18:36 | Finest Distributors LLC | 2054327 | 240588 | 240592 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |
| 284421 | 12/27/2022 18:36 | Finest Distributors LLC | 2054322 | 245353 | 245357 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 284421 | 12/27/2022 18:36 | Finest Distributors LLC | 2054324 | 240727 | 240731 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | 6 | $36.00 | $6.00 |
| 284425 | 12/27/2022 19:42 | WORKNPRAY ENTERPRISES INC | 2054454 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 284425 | 12/27/2022 19:42 | WORKNPRAY ENTERPRISES INC | 2054452 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 284425 | 12/27/2022 19:42 | WORKNPRAY ENTERPRISES INC | 2054450 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 284425 | 12/27/2022 19:42 | WORKNPRAY ENTERPRISES INC | 2054448 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 284425 | 12/27/2022 19:42 | WORKNPRAY ENTERPRISES INC | 2054446 | 240727 | 240731 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 284425 | 12/27/2022 19:42 | WORKNPRAY ENTERPRISES INC | 2054455 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 284425 | 12/27/2022 19:42 | WORKNPRAY ENTERPRISES INC | 2054453 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 284425 | 12/27/2022 19:42 | WORKNPRAY ENTERPRISES INC | 2054451 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 284425 | 12/27/2022 19:42 | WORKNPRAY ENTERPRISES INC | 2054449 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 284425 | 12/27/2022 19:42 | WORKNPRAY ENTERPRISES INC | 2054447 | 240727 | 240731 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 284523 | 12/28/2022 15:17 | Finest Distributors LLC | 2055710 | 198445 | 243702 | Hyde Edge 1500 Puffs 10pk - Watermelon Ice Cream | 1 | $52.50 | $52.50 |
| 284523 | 12/28/2022 15:17 | Finest Distributors LLC | 2055709 | 198445 | 257022 | Hyde Edge 1500 Puffs 10pk - Pink Drink | 1 | $52.50 | $52.50 |
| 284523 | 12/28/2022 15:17 | Finest Distributors LLC | 2055713 | 226457 | 226476 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | 1 | $75.00 | $75.00 |
| 284523 | 12/28/2022 15:17 | Finest Distributors LLC | 2055712 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 1 | $75.00 | $75.00 |
| 284523 | 12/28/2022 15:17 | Finest Distributors LLC | 2055711 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 1 | $75.00 | $75.00 |
| 284523 | 12/28/2022 15:17 | Finest Distributors LLC | 2055708 | 198445 | 224099 | Hyde Edge 1500 Puffs 10pk - Peach Gummy | 2 | $105.00 | $52.50 |
| 284523 | 12/28/2022 15:17 | Finest Distributors LLC | 2055707 | 198445 | 198448 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | 2 | $105.00 | $52.50 |
| 284607 | 12/28/2022 18:32 | APVAPESHOP INC | 2056201 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 6 | $480.00 | $80.00 |
| 284607 | 12/28/2022 18:32 | APVAPESHOP INC | 2056200 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 7 | $560.00 | $80.00 |
| 284607 | 12/28/2022 18:32 | APVAPESHOP INC | 2056202 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 9 | $720.00 | $80.00 |
| 284608 | 12/28/2022 18:35 | APVAPESHOP INC | 2056205 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 10 | $350.00 | $35.00 |
| 284608 | 12/28/2022 18:35 | APVAPESHOP INC | 2056204 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 10 | $350.00 | $35.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056436 | 231424 | 231441 | Fume Infinity 3500 Puffs 5pk - Pina Colada | 1 | $41.25 | $41.25 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056435 | 231424 | 250488 | Fume Infinity 3500 Puffs 5pk - Mango Ice | 1 | $41.25 | $41.25 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056434 | 231424 | 231438 | Fume Infinity 3500 Puffs 5pk - Lush Ice | 1 | $41.25 | $41.25 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056430 | 231424 | 231436 | Fume Infinity 3500 Puffs 5pk - Double Apple | 1 | $41.25 | $41.25 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056431 | 231424 | 254461 | Fume Infinity 3500 Puffs 5pk - Black Ice | 1 | $41.25 | $41.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056429 | 231391 | 231405 | Fume Extra 1500 Puffs 10pk - Tangerine Ice | 1 | $50.00 | $50.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056427 | 231391 | 231402 | Fume Extra 1500 Puffs 10pk - Rainbow Candy | 1 | $50.00 | $50.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056420 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 1 | $50.00 | $50.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056437 | 231424 | 250490 | Fume Infinity 3500 Puffs 5pk - Strawberry Mango | 2 | $82.50 | $41.25 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056433 | 231424 | 250492 | Fume Infinity 3500 Puffs 5pk - Kiwi Strawberry | 2 | $82.50 | $41.25 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056432 | 231424 | 250487 | Fume Infinity 3500 Puffs 5pk - Grape Ice | 2 | $82.50 | $41.25 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056455 | 265728 | 265740 | Lost Mary OS5000 Puffs - Watermelon | 1 | $85.00 | $85.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056453 | 265728 | 265742 | Lost Mary OS5000 Puffs - Grape | 1 | $85.00 | $85.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056450 | 265728 | 265729 | Lost Mary OS5000 Puffs - Blue Cotton Candy | 1 | $85.00 | $85.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056425 | 231391 | 231409 | Fume Extra 1500 Puffs 10pk - Double Apple | 2 | $100.00 | $50.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056424 | 231391 | 231408 | Fume Extra 1500 Puffs 10pk - Cotton Candy | 2 | $100.00 | $50.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056421 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 2 | $100.00 | $50.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056419 | 231391 | 250469 | Fume Extra 1500 Puffs 10pk - Black Ice | 2 | $100.00 | $50.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056418 | 231391 | 231406 | Fume Extra 1500 Puffs 10pk - Banana Ice | 2 | $100.00 | $50.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056428 | 231391 | 231417 | Fume Extra 1500 Puffs 10pk - Strawberry | 3 | $150.00 | $50.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056426 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 3 | $150.00 | $50.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056452 | 265728 | 265739 | Lost Mary OS5000 Puffs - Blueberry Ice | 2 | $170.00 | $85.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056451 | 265728 | 265730 | Lost Mary OS5000 Puffs - Blue Razz Ice | 2 | $170.00 | $85.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056423 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 4 | $200.00 | $50.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056449 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 3 | $240.00 | $80.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056447 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 3 | $240.00 | $80.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056445 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 3 | $240.00 | $80.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056442 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 3 | $240.00 | $80.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056441 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 3 | $240.00 | $80.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056422 | 231391 | 231394 | Fume Extra 1500 Puffs 10pk - Blueberry Mint | 5 | $250.00 | $50.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056454 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 3 | $255.00 | $85.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056446 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 5 | $400.00 | $80.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056443 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 5 | $400.00 | $80.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056439 | 216791 | 217773 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | 20 | $650.00 | $32.50 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056448 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 10 | $800.00 | $80.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056444 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056456 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,018.08 | $84.84 |
| 284623 | 12/29/2022 2:38 | Cloud jay Corp | 2056438 | 216791 | 279273 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 40 | $1,300.00 | $32.50 |
| 284663 | 12/29/2022 11:12 | E smoke & cigar | 2056670 | 177491 | 177494 | Ronson Butane Fuel - 75ml | 4 | $7.64 | $1.91 |
| 284663 | 12/29/2022 11:12 | E smoke & cigar | 2056663 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 284663 | 12/29/2022 11:12 | E smoke & cigar | 2056657 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 284663 | 12/29/2022 11:12 | E smoke & cigar | 2056655 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 284663 | 12/29/2022 11:12 | E smoke & cigar | 2056659 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | $28.50 | $9.50 |
| 284663 | 12/29/2022 11:12 | E smoke & cigar | 2056669 | 244957 | 257513 | Blu Pods 5pk - Tobacco Ice 2.5% | 1 | $35.75 | $35.75 |
| 284663 | 12/29/2022 11:12 | E smoke & cigar | 2056661 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 6 | $48.00 | $8.00 |
| 284663 | 12/29/2022 11:12 | E smoke & cigar | 2056664 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | | |
| 284663 | 12/29/2022 11:12 | E smoke & cigar | 2056662 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 2 | | |
| 284663 | 12/29/2022 11:12 | E smoke & cigar | 2056658 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 284663 | 12/29/2022 11:12 | E smoke & cigar | 2056656 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 284663 | 12/29/2022 11:12 | E smoke & cigar | 2056660 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | | |
| 284679 | 12/29/2022 13:18 | APVAPESHOP INC | 2056853 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 27 | $2,290.68 | $84.84 |
| 284711 | 12/29/2022 17:53 | E smoke & cigar | 2057310 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 284711 | 12/29/2022 17:53 | E smoke & cigar | 2057311 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 284722 | 12/29/2022 19:05 | APVAPESHOP INC | 2057439 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 1 | $80.00 | $80.00 |
| 284722 | 12/29/2022 19:05 | APVAPESHOP INC | 2057438 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 8 | $640.00 | $80.00 |
| 284743 | 12/30/2022 8:53 | Gnn Shine Bright | 2057676 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 1 | $37.50 | $37.50 |
| 284743 | 12/30/2022 8:53 | Gnn Shine Bright | 2057675 | 216791 | 216796 | Air Bar Box 3000 Puffs 5pk - Cool Mint | 1 | $37.50 | $37.50 |
| 284743 | 12/30/2022 8:53 | Gnn Shine Bright | 2057674 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 1 | $37.50 | $37.50 |
| 284743 | 12/30/2022 8:53 | Gnn Shine Bright | 2057673 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 2 | $80.00 | $40.00 |
| 284743 | 12/30/2022 8:53 | Gnn Shine Bright | 2057677 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 1 | $95.00 | $95.00 |
| 284743 | 12/30/2022 8:53 | Gnn Shine Bright | 2057671 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 1 | $95.00 | $95.00 |
| 284743 | 12/30/2022 8:53 | Gnn Shine Bright | 2057670 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 1 | $95.00 | $95.00 |
| 284743 | 12/30/2022 8:53 | Gnn Shine Bright | 2057669 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 1 | $95.00 | $95.00 |
| 284743 | 12/30/2022 8:53 | Gnn Shine Bright | 2057668 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 1 | $95.00 | $95.00 |
| 284743 | 12/30/2022 8:53 | Gnn Shine Bright | 2057672 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $343.36 | $85.84 |
| 284768 | 12/30/2022 12:40 | Empire Smoke Distributors | 2057847 | 280141 | 280144 | FLUM Pebble 6000 Puff - Apple Grapefruit | 20 | $1,800.00 | $90.00 |
| 284768 | 12/30/2022 12:40 | Empire Smoke Distributors | 2057848 | 280141 | 282460 | FLUM Pebble 6000 Puff - Artic Icy | 40 | $3,600.00 | $90.00 |
| 284768 | 12/30/2022 12:40 | Empire Smoke Distributors | 2057849 | 280141 | 280145 | FLUM Pebble 6000 Puff - Berrymelon Icy | 20 | $1,800.00 | $90.00 |
| 284768 | 12/30/2022 12:40 | Empire Smoke Distributors | 2057851 | 280141 | 283066 | FLUM Pebble 6000 Puff - Blue Energy | 40 | $3,600.00 | $90.00 |
| 284768 | 12/30/2022 12:40 | Empire Smoke Distributors | 2057850 | 280141 | 280146 | FLUM Pebble 6000 Puff - Blueberry Mint | 40 | $3,600.00 | $90.00 |
| 284768 | 12/30/2022 12:40 | Empire Smoke Distributors | 2057853 | 280141 | 282463 | FLUM Pebble 6000 Puff - Cool Mint | 40 | $3,600.00 | $90.00 |
| 284768 | 12/30/2022 12:40 | Empire Smoke Distributors | 2057854 | 280141 | 280151 | FLUM Pebble 6000 Puff - Matcha (Japanese Green Tea) | 40 | $3,600.00 | $90.00 |
| 284768 | 12/30/2022 12:40 | Empire Smoke Distributors | 2057855 | 280141 | 282461 | FLUM Pebble 6000 Puff - Melo Ice Cream | 20 | $1,800.00 | $90.00 |
| 284768 | 12/30/2022 12:40 | Empire Smoke Distributors | 2057856 | 280141 | 280161 | FLUM Pebble 6000 Puff - Spearmint | 20 | $1,800.00 | $90.00 |
| 284768 | 12/30/2022 12:40 | Empire Smoke Distributors | 2057857 | 280141 | 283067 | FLUM Pebble 6000 Puff - Straw Mango | 40 | $3,600.00 | $90.00 |
| 284768 | 12/30/2022 12:40 | Empire Smoke Distributors | 2057858 | 280141 | 280156 | FLUM Pebble 6000 Puff - Strawmelon | 20 | $1,800.00 | $90.00 |
| 284768 | 12/30/2022 12:40 | Empire Smoke Distributors | 2057859 | 280141 | 282462 | FLUM Pebble 6000 Puff - White Gummy | 40 | $3,600.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 284881 | 1/1/2023 14:15 | APVAPESHOP INC | 2059568 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 120 | $660.00 | $5.50 |
| 284910 | 1/2/2023 9:20 | E smoke & cigar | 2060148 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 284910 | 1/2/2023 9:20 | E smoke & cigar | 2060144 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 284910 | 1/2/2023 9:20 | E smoke & cigar | 2060142 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 284910 | 1/2/2023 9:20 | E smoke & cigar | 2060138 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 284910 | 1/2/2023 9:20 | E smoke & cigar | 2060140 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 284910 | 1/2/2023 9:20 | E smoke & cigar | 2060139 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 284910 | 1/2/2023 9:20 | E smoke & cigar | 2060141 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 284910 | 1/2/2023 9:20 | E smoke & cigar | 2060145 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 284910 | 1/2/2023 9:20 | E smoke & cigar | 2060143 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 284930 | 1/2/2023 11:52 | APVAPESHOP INC | 2060603 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 5 | $175.00 | $35.00 |
| 284930 | 1/2/2023 11:52 | APVAPESHOP INC | 2060602 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 10 | $350.00 | $35.00 |
| 284930 | 1/2/2023 11:52 | APVAPESHOP INC | 2060604 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,018.08 | $84.84 |
| 285032 | 1/2/2023 15:01 | Finest Distributors LLC | 2061264 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 5 | $400.00 | $80.00 |
| 285032 | 1/2/2023 15:01 | Finest Distributors LLC | 2061269 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 8 | $640.00 | $80.00 |
| 285032 | 1/2/2023 15:01 | Finest Distributors LLC | 2061266 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 8 | $640.00 | $80.00 |
| 285032 | 1/2/2023 15:01 | Finest Distributors LLC | 2061270 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 10 | $800.00 | $80.00 |
| 285032 | 1/2/2023 15:01 | Finest Distributors LLC | 2061268 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 10 | $800.00 | $80.00 |
| 285032 | 1/2/2023 15:01 | Finest Distributors LLC | 2061267 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 10 | $800.00 | $80.00 |
| 285032 | 1/2/2023 15:01 | Finest Distributors LLC | 2061265 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 10 | $800.00 | $80.00 |
| 285032 | 1/2/2023 15:01 | Finest Distributors LLC | 2061263 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 10 | $800.00 | $80.00 |
| 285032 | 1/2/2023 15:01 | Finest Distributors LLC | 2061262 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 10 | $800.00 | $80.00 |
| 285047 | 1/2/2023 16:11 | Finest Distributors LLC | 2061546 | 280451 | 280470 | ELF Bar BC5000 Ultra 10pk - Kiwi Dragon Fruit Berry | 2 | $190.00 | $95.00 |
| 285057 | 1/2/2023 17:58 | Finest Distributors LLC | 2061660 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 285057 | 1/2/2023 17:58 | Finest Distributors LLC | 2061659 | 240709 | 240713 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $30.00 | $6.00 |
| 285057 | 1/2/2023 17:58 | Finest Distributors LLC | 2061669 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 5 | $32.50 | $6.50 |
| 285057 | 1/2/2023 17:58 | Finest Distributors LLC | 2061668 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $32.50 | $6.50 |
| 285057 | 1/2/2023 17:58 | Finest Distributors LLC | 2061672 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 5 | $32.50 | $6.50 |
| 285057 | 1/2/2023 17:58 | Finest Distributors LLC | 2061671 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 5 | $32.50 | $6.50 |
| 285057 | 1/2/2023 17:58 | Finest Distributors LLC | 2061670 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 5 | $32.50 | $6.50 |
| 285057 | 1/2/2023 17:58 | Finest Distributors LLC | 2061667 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 5 | $32.50 | $6.50 |
| 285057 | 1/2/2023 17:58 | Finest Distributors LLC | 2061663 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 5 | $32.50 | $6.50 |
| 285057 | 1/2/2023 17:58 | Finest Distributors LLC | 2061662 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 5 | $32.50 | $6.50 |
| 285057 | 1/2/2023 17:58 | Finest Distributors LLC | 2061666 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 5 | $32.50 | $6.50 |
| 285057 | 1/2/2023 17:58 | Finest Distributors LLC | 2061665 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 5 | $32.50 | $6.50 |
| 285057 | 1/2/2023 17:58 | Finest Distributors LLC | 2061664 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 5 | $32.50 | $6.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 285057 | 1/2/2023 17:58 | Finest Distributors LLC | 2061661 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 5 | $32.50 | $6.50 |
| 285075 | 1/2/2023 21:43 | APVAPESHOP INC | 2061910 | 240876 | 240879 | Mango By Reds Apple - 6mg - 60ml | 5 | $30.00 | $6.00 |
| 285075 | 1/2/2023 21:43 | APVAPESHOP INC | 2061911 | 240930 | 240933 | Guava By Reds Apple - 6mg - 60ml | 5 | $30.00 | $6.00 |
| 285075 | 1/2/2023 21:43 | APVAPESHOP INC | 2061903 | 240567 | 257412 | Royalty Two By Vapetasia - 12mg - 100ml | 5 | $35.00 | $7.00 |
| 285075 | 1/2/2023 21:43 | APVAPESHOP INC | 2061900 | 240567 | 240568 | Royalty Two By Vapetasia - 0mg - 100ml | 5 | $35.00 | $7.00 |
| 285075 | 1/2/2023 21:43 | APVAPESHOP INC | 2061904 | 240549 | 240550 | Pineapple Express By Vapetasia - 0mg - 100ml | 10 | $70.00 | $7.00 |
| 285075 | 1/2/2023 21:43 | APVAPESHOP INC | 2061907 | 240561 | 240562 | Milk Of The Poppy By Vapetasia - 0mg - 100ml | 10 | $70.00 | $7.00 |
| 285075 | 1/2/2023 21:43 | APVAPESHOP INC | 2061896 | 240531 | 240532 | Killer Kustard By Vapetasia - 0mg - 100ml | 12 | $84.00 | $7.00 |
| 285075 | 1/2/2023 21:43 | APVAPESHOP INC | 2061899 | 257293 | 257296 | Pink Lemonade By Vapetasia - 6mg - 100ml | 19 | $133.00 | $7.00 |
| 285075 | 1/2/2023 21:43 | APVAPESHOP INC | 2061902 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 20 | $140.00 | $7.00 |
| 285075 | 1/2/2023 21:43 | APVAPESHOP INC | 2061901 | 240567 | 240569 | Royalty Two By Vapetasia - 3mg - 100ml | 20 | $140.00 | $7.00 |
| 285075 | 1/2/2023 21:43 | APVAPESHOP INC | 2061898 | 257293 | 257295 | Pink Lemonade By Vapetasia - 3mg - 100ml | 20 | $140.00 | $7.00 |
| 285075 | 1/2/2023 21:43 | APVAPESHOP INC | 2061906 | 240549 | 240552 | Pineapple Express By Vapetasia - 6mg - 100ml | 20 | $140.00 | $7.00 |
| 285075 | 1/2/2023 21:43 | APVAPESHOP INC | 2061905 | 240549 | 240551 | Pineapple Express By Vapetasia - 3mg - 100ml | 20 | $140.00 | $7.00 |
| 285075 | 1/2/2023 21:43 | APVAPESHOP INC | 2061909 | 240561 | 240564 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | 20 | $140.00 | $7.00 |
| 285075 | 1/2/2023 21:43 | APVAPESHOP INC | 2061908 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 20 | $140.00 | $7.00 |
| 285075 | 1/2/2023 21:43 | APVAPESHOP INC | 2061897 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 20 | $140.00 | $7.00 |
| 285081 | 1/3/2023 0:37 | Jumuna Inc | 2062045 | 195488 | 206557 | Air Bar Max 10pk - Kiwi Berry Ice | 1 | $56.00 | $56.00 |
| 285081 | 1/3/2023 0:37 | Jumuna Inc | 2062046 | 195488 | 206560 | Air Bar Max 10pk - Energy Drinks | 1 | $56.00 | $56.00 |
| 285081 | 1/3/2023 0:37 | Jumuna Inc | 2062043 | 222424 | 226541 | Air Bar Lux Plus 10pk - Cola Ice | 1 | $59.00 | $59.00 |
| 285081 | 1/3/2023 0:37 | Jumuna Inc | 2062044 | 280141 | 280150 | FLUM Pebble 6000 Puff - Mango Icy | 1 | $105.00 | $105.00 |
| 285081 | 1/3/2023 0:37 | Jumuna Inc | 2062047 | 280141 | 280145 | FLUM Pebble 6000 Puff - Berrymelon Icy | 1 | $105.00 | $105.00 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062413 | 240129 | 240135 | Blue Bird By Blue Bird - 6mg - 60ml | 2 | $18.00 | $9.00 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062414 | 244193 | 244196 | Strawberry Apple By Dinner Lady - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062416 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062418 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062412 | 272417 | 272439 | Luto VIP Box 5000 Puffs - White Cotton Candy Ice | 1 | $95.00 | $95.00 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062411 | 272417 | 272437 | Luto VIP Box 5000 Puffs - Strawberry Watermelon Ice | 1 | $95.00 | $95.00 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062410 | 272417 | 272435 | Luto VIP Box 5000 Puffs - Strawberry Apple Ice | 1 | $95.00 | $95.00 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062408 | 272417 | 272430 | Luto VIP Box 5000 Puffs - Peach Mango Ice | 1 | $95.00 | $95.00 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062407 | 272417 | 272422 | Luto VIP Box 5000 Puffs - Blueberry Kiwi Ice | 1 | $95.00 | $95.00 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062378 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 1 | $95.00 | $95.00 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062377 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 1 | $95.00 | $95.00 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062376 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 1 | $95.00 | $95.00 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062402 | 282438 | 282444 | VGOD POD 4KR 10pk - Cubano | 2 | $150.00 | $75.00 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062374 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 2 | $190.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062375 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $190.00 | $95.00 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062373 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 2 | $190.00 | $95.00 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062372 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 2 | $190.00 | $95.00 |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062419 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062417 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 285137 | 1/3/2023 13:29 | U Mart Inc | 2062415 | 244193 | 244196 | Strawberry Apple By Dinner Lady - 3mg - 60ml (TFN) | 1 | | |
| 285162 | 1/3/2023 15:38 | Brooklyn Smokes Inc | 2062798 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 285162 | 1/3/2023 15:38 | Brooklyn Smokes Inc | 2062796 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 285162 | 1/3/2023 15:38 | Brooklyn Smokes Inc | 2062793 | 258252 | 258257 | 7obacco By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 285162 | 1/3/2023 15:38 | Brooklyn Smokes Inc | 2062783 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 285162 | 1/3/2023 15:38 | Brooklyn Smokes Inc | 2062791 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 3 | $28.50 | $9.50 |
| 285162 | 1/3/2023 15:38 | Brooklyn Smokes Inc | 2062781 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 285162 | 1/3/2023 15:38 | Brooklyn Smokes Inc | 2062782 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 285162 | 1/3/2023 15:38 | Brooklyn Smokes Inc | 2062784 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 285162 | 1/3/2023 15:38 | Brooklyn Smokes Inc | 2062792 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 1 | | |
| 285162 | 1/3/2023 15:38 | Brooklyn Smokes Inc | 2062799 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 285162 | 1/3/2023 15:38 | Brooklyn Smokes Inc | 2062797 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 285162 | 1/3/2023 15:38 | Brooklyn Smokes Inc | 2062794 | 258252 | 258257 | 7obacco By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 285178 | 1/3/2023 17:04 | esmoke shop | 2063155 | 240697 | 240700 | Strawberry By Naked100 (Fusion Series) - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 285178 | 1/3/2023 17:04 | esmoke shop | 2063153 | 240697 | 240699 | Strawberry By Naked100 (Fusion Series) - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 285178 | 1/3/2023 17:04 | esmoke shop | 2063151 | 240727 | 240729 | Mango By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 285178 | 1/3/2023 17:04 | esmoke shop | 2063147 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 285178 | 1/3/2023 17:04 | esmoke shop | 2063145 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 285178 | 1/3/2023 17:04 | esmoke shop | 2063149 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 285178 | 1/3/2023 17:04 | esmoke shop | 2063156 | 240697 | 240700 | Strawberry By Naked100 (Fusion Series) - 6mg - 60ml | 1 | | |
| 285178 | 1/3/2023 17:04 | esmoke shop | 2063154 | 240697 | 240699 | Strawberry By Naked100 (Fusion Series) - 3mg - 60ml | 1 | | |
| 285178 | 1/3/2023 17:04 | esmoke shop | 2063152 | 240727 | 240729 | Mango By Naked100 - 3mg - 60ml | 1 | | |
| 285178 | 1/3/2023 17:04 | esmoke shop | 2063148 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 1 | | |
| 285178 | 1/3/2023 17:04 | esmoke shop | 2063146 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 1 | | |
| 285178 | 1/3/2023 17:04 | esmoke shop | 2063150 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 1 | | |
| 285225 | 1/3/2023 19:10 | Vape Guys Distribution | 2063441 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 40 | $1,260.00 | $31.50 |
| 285225 | 1/3/2023 19:10 | Vape Guys Distribution | 2063440 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 40 | $1,260.00 | $31.50 |
| 285225 | 1/3/2023 19:10 | Vape Guys Distribution | 2063439 | 216791 | 216796 | Air Bar Box 3000 Puffs 5pk - Cool Mint | 80 | $2,520.00 | $31.50 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063698 | 280141 | 282462 | FLUM Pebble 6000 Puff - White Gummy | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063697 | 280141 | 280158 | FLUM Pebble 6000 Puff - Vanilla Ice Cream | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063696 | 280141 | 280157 | FLUM Pebble 6000 Puff - StrawMelon Apple | 1 | $95.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063695 | 280141 | 280156 | FLUM Pebble 6000 Puff - Strawmelon | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063693 | 280141 | 280155 | FLUM Pebble 6000 Puff - Strawberry Coconut | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063694 | 280141 | 283067 | FLUM Pebble 6000 Puff - Straw Mango | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063692 | 280141 | 280161 | FLUM Pebble 6000 Puff - Spearmint | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063691 | 280141 | 280154 | FLUM Pebble 6000 Puff - Peach Orange | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063690 | 280141 | 280153 | FLUM Pebble 6000 Puff - Passion Kiwi | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063689 | 280141 | 280152 | FLUM Pebble 6000 Puff - Passion Grape | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063687 | 280141 | 280160 | FLUM Pebble 6000 Puff - Menthol | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063688 | 280141 | 282461 | FLUM Pebble 6000 Puff - Melo Ice Cream | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063686 | 280141 | 280151 | FLUM Pebble 6000 Puff - Matcha (Japanese Green Tea) | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063685 | 280141 | 280150 | FLUM Pebble 6000 Puff - Mango Icy | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063684 | 280141 | 280149 | FLUM Pebble 6000 Puff - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063683 | 280141 | 282463 | FLUM Pebble 6000 Puff - Cool Mint | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063681 | 280141 | 280147 | FLUM Pebble 6000 Puff - Cherry Berry | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063679 | 280141 | 280146 | FLUM Pebble 6000 Puff - Blueberry Mint | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063680 | 280141 | 283066 | FLUM Pebble 6000 Puff - Blue Energy | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063678 | 280141 | 280145 | FLUM Pebble 6000 Puff - Berrymelon Icy | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063677 | 280141 | 282460 | FLUM Pebble 6000 Puff - Artic Icy | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063676 | 280141 | 280144 | FLUM Pebble 6000 Puff - Apple Grapefruit | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063675 | 280141 | 280159 | FLUM Pebble 6000 Puff - Apple | 1 | $95.00 | $95.00 |
| 285235 | 1/3/2023 20:23 | Finest Distributors LLC | 2063674 | 280141 | 280143 | FLUM Pebble 6000 Puff - Aloe Grape | 1 | $95.00 | $95.00 |
| 285251 | 1/4/2023 2:51 | Cloud jay Corp | 2063979 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 2 | $150.00 | $75.00 |
| 285251 | 1/4/2023 2:51 | Cloud jay Corp | 2063974 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 2 | $160.00 | $80.00 |
| 285251 | 1/4/2023 2:51 | Cloud jay Corp | 2063978 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 5 | $400.00 | $80.00 |
| 285251 | 1/4/2023 2:51 | Cloud jay Corp | 2063977 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 5 | $400.00 | $80.00 |
| 285251 | 1/4/2023 2:51 | Cloud jay Corp | 2063976 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 5 | $400.00 | $80.00 |
| 285251 | 1/4/2023 2:51 | Cloud jay Corp | 2063975 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 5 | $400.00 | $80.00 |
| 285251 | 1/4/2023 2:51 | Cloud jay Corp | 2063973 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 5 | $400.00 | $80.00 |
| 285251 | 1/4/2023 2:51 | Cloud jay Corp | 2063972 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 5 | $400.00 | $80.00 |
| 285251 | 1/4/2023 2:51 | Cloud jay Corp | 2063980 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,018.08 | $84.84 |
| 285251 | 1/4/2023 2:51 | Cloud jay Corp | 2063981 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 24 | $2,036.16 | $84.84 |
| 285280 | 1/4/2023 11:16 | APVAPESHOP INC | 2064384 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 5 | $400.00 | $80.00 |
| 285280 | 1/4/2023 11:16 | APVAPESHOP INC | 2064381 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 5 | $400.00 | $80.00 |
| 285280 | 1/4/2023 11:16 | APVAPESHOP INC | 2064385 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 10 | $800.00 | $80.00 |
| 285280 | 1/4/2023 11:16 | APVAPESHOP INC | 2064382 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 285280 | 1/4/2023 11:16 | APVAPESHOP INC | 2064380 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 10 | $800.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 285280 | 1/4/2023 11:16 | APVAPESHOP INC | 2064383 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 20 | $1,600.00 | $80.00 |
| 285280 | 1/4/2023 11:16 | APVAPESHOP INC | 2064379 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 20 | $1,600.00 | $80.00 |
| 285283 | 1/4/2023 11:18 | APVAPESHOP INC | 2064395 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 285284 | 1/4/2023 11:18 | APVAPESHOP INC | 2064397 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 285293 | 1/4/2023 11:49 | Finest Distributors LLC | 2064547 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 7 | $560.00 | $80.00 |
| 285293 | 1/4/2023 11:49 | Finest Distributors LLC | 2064548 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 10 | $800.00 | $80.00 |
| 285293 | 1/4/2023 11:49 | Finest Distributors LLC | 2064546 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 10 | $800.00 | $80.00 |
| 285342 | 1/4/2023 16:28 | Finest Distributors LLC | 2065661 | 227193 | 227213 | Fume Ultra 2500 Puffs 10pk - Cotton Candy | 1 | $62.50 | $62.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065942 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 10 | $675.00 | $67.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065941 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $675.00 | $67.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065940 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 10 | $675.00 | $67.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065939 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 10 | $675.00 | $67.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065938 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 10 | $675.00 | $67.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065937 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 10 | $675.00 | $67.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065936 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $675.00 | $67.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065935 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 10 | $675.00 | $67.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065933 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $675.00 | $67.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065932 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 10 | $675.00 | $67.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065931 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $675.00 | $67.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065930 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 20 | $850.00 | $42.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065929 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 20 | $850.00 | $42.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065928 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 20 | $850.00 | $42.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065927 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 20 | $850.00 | $42.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065926 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 20 | $850.00 | $42.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065925 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 20 | $850.00 | $42.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065924 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $850.00 | $42.50 |
| 285360 | 1/4/2023 19:04 | APVAPESHOP INC | 2065923 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 20 | $850.00 | $42.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065996 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 2 | $135.00 | $67.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065988 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 2 | $135.00 | $67.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065997 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 3 | $202.50 | $67.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065995 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 3 | $202.50 | $67.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065993 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 3 | $202.50 | $67.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065992 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 3 | $202.50 | $67.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065989 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 3 | $202.50 | $67.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065987 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 3 | $202.50 | $67.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065985 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 5 | $212.50 | $42.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065984 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 5 | $212.50 | $42.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065983 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $212.50 | $42.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065982 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 5 | $212.50 | $42.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065998 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 5 | $337.50 | $67.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065994 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 5 | $337.50 | $67.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065991 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 5 | $337.50 | $67.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065979 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 10 | $425.00 | $42.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065986 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 15 | $637.50 | $42.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065981 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 15 | $637.50 | $42.50 |
| 285364 | 1/4/2023 19:08 | Cloud jay Corp | 2065980 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 15 | $637.50 | $42.50 |
| 285367 | 1/4/2023 19:14 | Vape Plus (G&A Distribution) | 2066022 | 280141 | 280154 | FLUM Pebble 6000 Puff - Peach Orange | 20 | $1,800.00 | $90.00 |
| 285367 | 1/4/2023 19:14 | Vape Plus (G&A Distribution) | 2066021 | 280141 | 280149 | FLUM Pebble 6000 Puff - Luscious Watermelon | 20 | $1,800.00 | $90.00 |
| 285367 | 1/4/2023 19:14 | Vape Plus (G&A Distribution) | 2066018 | 280141 | 280147 | FLUM Pebble 6000 Puff - Cherry Berry | 20 | $1,800.00 | $90.00 |
| 285367 | 1/4/2023 19:14 | Vape Plus (G&A Distribution) | 2066023 | 280141 | 280156 | FLUM Pebble 6000 Puff - Strawmelon | 40 | $3,600.00 | $90.00 |
| 285367 | 1/4/2023 19:14 | Vape Plus (G&A Distribution) | 2066017 | 280141 | 280146 | FLUM Pebble 6000 Puff - Blueberry Mint | 40 | $3,600.00 | $90.00 |
| 285367 | 1/4/2023 19:14 | Vape Plus (G&A Distribution) | 2066020 | 280141 | 282463 | FLUM Pebble 6000 Puff - Cool Mint | 60 | $5,400.00 | $90.00 |
| 285392 | 1/5/2023 0:09 | Cloud jay Corp | 2066403 | 285094 | 285108 | LUFF BAR Bubble 6000 - Watermelon Ice | 1 | $75.00 | $75.00 |
| 285392 | 1/5/2023 0:09 | Cloud jay Corp | 2066402 | 285094 | 285107 | LUFF BAR Bubble 6000 - Strawberry Watermelon | 1 | $75.00 | $75.00 |
| 285392 | 1/5/2023 0:09 | Cloud jay Corp | 2066401 | 285094 | 285106 | LUFF BAR Bubble 6000 - Sour Apple | 1 | $75.00 | $75.00 |
| 285392 | 1/5/2023 0:09 | Cloud jay Corp | 2066400 | 285094 | 285105 | LUFF BAR Bubble 6000 - Cool Mint | 1 | $75.00 | $75.00 |
| 285392 | 1/5/2023 0:09 | Cloud jay Corp | 2066399 | 285094 | 285104 | LUFF BAR Bubble 6000 - Blueberry Ice | 1 | $75.00 | $75.00 |
| 285392 | 1/5/2023 0:09 | Cloud jay Corp | 2066398 | 285094 | 285095 | LUFF BAR Bubble 6000 - Alaska Ice | 1 | $75.00 | $75.00 |
| 285392 | 1/5/2023 0:09 | Cloud jay Corp | 2066408 | 280141 | 280158 | FLUM Pebble 6000 Puff - Vanilla Ice Cream | 1 | $95.00 | $95.00 |
| 285392 | 1/5/2023 0:09 | Cloud jay Corp | 2066407 | 280141 | 280155 | FLUM Pebble 6000 Puff - Strawberry Coconut | 1 | $95.00 | $95.00 |
| 285392 | 1/5/2023 0:09 | Cloud jay Corp | 2066409 | 280141 | 282463 | FLUM Pebble 6000 Puff - Cool Mint | 1 | $95.00 | $95.00 |
| 285392 | 1/5/2023 0:09 | Cloud jay Corp | 2066406 | 280141 | 280147 | FLUM Pebble 6000 Puff - Cherry Berry | 1 | $95.00 | $95.00 |
| 285392 | 1/5/2023 0:09 | Cloud jay Corp | 2066405 | 280141 | 283066 | FLUM Pebble 6000 Puff - Blue Energy | 1 | $95.00 | $95.00 |
| 285392 | 1/5/2023 0:09 | Cloud jay Corp | 2066404 | 280141 | 280145 | FLUM Pebble 6000 Puff - Berrymelon Icy | 1 | $95.00 | $95.00 |
| 285433 | 1/5/2023 13:48 | Finest Distributors LLC | 2066991 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 2 | $85.00 | $42.50 |
| 285433 | 1/5/2023 13:48 | Finest Distributors LLC | 2066994 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 4 | $170.00 | $42.50 |
| 285433 | 1/5/2023 13:48 | Finest Distributors LLC | 2067001 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 5 | $337.50 | $67.50 |
| 285433 | 1/5/2023 13:48 | Finest Distributors LLC | 2066993 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 10 | $425.00 | $42.50 |
| 285433 | 1/5/2023 13:48 | Finest Distributors LLC | 2066992 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 10 | $425.00 | $42.50 |
| 285433 | 1/5/2023 13:48 | Finest Distributors LLC | 2067004 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $675.00 | $67.50 |
| 285433 | 1/5/2023 13:48 | Finest Distributors LLC | 2067003 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 10 | $675.00 | $67.50 |
| 285433 | 1/5/2023 13:48 | Finest Distributors LLC | 2067002 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 10 | $675.00 | $67.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 285433 | 1/5/2023 13:48 | Finest Distributors LLC | 2067000 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 10 | $675.00 | $67.50 |
| 285433 | 1/5/2023 13:48 | Finest Distributors LLC | 2066999 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $675.00 | $67.50 |
| 285433 | 1/5/2023 13:48 | Finest Distributors LLC | 2066997 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $675.00 | $67.50 |
| 285433 | 1/5/2023 13:48 | Finest Distributors LLC | 2066996 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 10 | $675.00 | $67.50 |
| 285433 | 1/5/2023 13:48 | Finest Distributors LLC | 2066995 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $675.00 | $67.50 |
| 285468 | 1/5/2023 16:03 | Finest Distributors LLC | 2067309 | 265728 | 265737 | Lost Mary OS5000 Puffs - Strawberry Pina Colada | 1 | $85.00 | $85.00 |
| 285468 | 1/5/2023 16:03 | Finest Distributors LLC | 2067308 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 1 | $85.00 | $85.00 |
| 285468 | 1/5/2023 16:03 | Finest Distributors LLC | 2067307 | 265728 | 265732 | Lost Mary OS5000 Puffs - Juicy Peach | 1 | $85.00 | $85.00 |
| 285468 | 1/5/2023 16:03 | Finest Distributors LLC | 2067306 | 265728 | 265742 | Lost Mary OS5000 Puffs - Grape | 1 | $85.00 | $85.00 |
| 285468 | 1/5/2023 16:03 | Finest Distributors LLC | 2067305 | 265728 | 265731 | Lost Mary OS5000 Puffs - Cranberry Soda | 1 | $85.00 | $85.00 |
| 285468 | 1/5/2023 16:03 | Finest Distributors LLC | 2067304 | 265728 | 265729 | Lost Mary OS5000 Puffs - Blue Cotton Candy | 1 | $85.00 | $85.00 |
| 285489 | 1/5/2023 17:39 | APVAPESHOP INC | 2067640 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 5 | $265.00 | $53.00 |
| 285489 | 1/5/2023 17:39 | APVAPESHOP INC | 2067639 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 10 | $530.00 | $53.00 |
| 285489 | 1/5/2023 17:39 | APVAPESHOP INC | 2067641 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 20 | $1,060.00 | $53.00 |
| 285496 | 1/5/2023 18:08 | Vape Guys Distribution | 2067782 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 4 | $140.00 | $35.00 |
| 285496 | 1/5/2023 18:08 | Vape Guys Distribution | 2067780 | 264372 | 264375 | NKD100 Max 4500 Puffs 10pk - Brain Freeze Ice | 4 | $210.00 | $52.50 |
| 285496 | 1/5/2023 18:08 | Vape Guys Distribution | 2067784 | 269238 | 269251 | Geek Bar 5000 Puffs - White Gummy Ice | 3 | $210.00 | $70.00 |
| 285496 | 1/5/2023 18:08 | Vape Guys Distribution | 2067779 | 264372 | 264374 | NKD100 Max 4500 Puffs 10pk - Blueberry Lemon Ice | 5 | $262.50 | $52.50 |
| 285496 | 1/5/2023 18:08 | Vape Guys Distribution | 2067783 | 269238 | 269250 | Geek Bar 5000 Puffs - Watermelon Ice | 5 | $350.00 | $70.00 |
| 285536 | 1/6/2023 12:31 | APVAPESHOP INC | 2068479 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 285536 | 1/6/2023 12:31 | APVAPESHOP INC | 2068478 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 285536 | 1/6/2023 12:31 | APVAPESHOP INC | 2068476 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 285536 | 1/6/2023 12:31 | APVAPESHOP INC | 2068477 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 285536 | 1/6/2023 12:31 | APVAPESHOP INC | 2068475 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 156 | $858.00 | $5.50 |
| 285584 | 1/7/2023 13:28 | 4 Way Deli | 2069423 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 1 | $37.50 | $37.50 |
| 285584 | 1/7/2023 13:28 | 4 Way Deli | 2069422 | 216791 | 230950 | Air Bar Box 3000 Puffs 5pk - Watermelon Candy | 1 | $37.50 | $37.50 |
| 285584 | 1/7/2023 13:28 | 4 Way Deli | 2069421 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 1 | $37.50 | $37.50 |
| 285584 | 1/7/2023 13:28 | 4 Way Deli | 2069420 | 216791 | 217773 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | 1 | $37.50 | $37.50 |
| 285584 | 1/7/2023 13:28 | 4 Way Deli | 2069419 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 1 | $37.50 | $37.50 |
| 285584 | 1/7/2023 13:28 | 4 Way Deli | 2069432 | 216791 | 235673 | Air Bar Box 3000 Puffs 5pk - Monster Ice | 1 | $37.50 | $37.50 |
| 285584 | 1/7/2023 13:28 | 4 Way Deli | 2069418 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 1 | $37.50 | $37.50 |
| 285584 | 1/7/2023 13:28 | 4 Way Deli | 2069431 | 216791 | 279280 | Air Bar Box 3000 Puffs 5pk - Jungle Juice | 1 | $37.50 | $37.50 |
| 285584 | 1/7/2023 13:28 | 4 Way Deli | 2069430 | 216791 | 235685 | Air Bar Box 3000 Puffs 5pk - Grape Ice | 1 | $37.50 | $37.50 |
| 285584 | 1/7/2023 13:28 | 4 Way Deli | 2069417 | 216791 | 216796 | Air Bar Box 3000 Puffs 5pk - Cool Mint | 1 | $37.50 | $37.50 |
| 285584 | 1/7/2023 13:28 | 4 Way Deli | 2069416 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 1 | $37.50 | $37.50 |
| 285584 | 1/7/2023 13:28 | 4 Way Deli | 2069415 | 216791 | 279273 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 285584 | 1/7/2023 13:28 | 4 Way Deli | 2069429 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $40.00 | $40.00 |
| 285584 | 1/7/2023 13:28 | 4 Way Deli | 2069428 | 187977 | 217243 | Air Bar Diamond 10pk - Energy Drinks | 1 | $40.00 | $40.00 |
| 285584 | 1/7/2023 13:28 | 4 Way Deli | 2069425 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 1 | $45.00 | $45.00 |
| 285584 | 1/7/2023 13:28 | 4 Way Deli | 2069426 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 1 | $80.00 | $80.00 |
| 285592 | 1/7/2023 14:49 | pramukh1929 inc | 2069539 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |
| 285592 | 1/7/2023 14:49 | pramukh1929 inc | 2069527 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 285592 | 1/7/2023 14:49 | pramukh1929 inc | 2069533 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 285592 | 1/7/2023 14:49 | pramukh1929 inc | 2069537 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 6 | $57.00 | $9.50 |
| 285592 | 1/7/2023 14:49 | pramukh1929 inc | 2069529 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 6 | $57.00 | $9.50 |
| 285592 | 1/7/2023 14:49 | pramukh1929 inc | 2069541 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 9 | $72.00 | $8.00 |
| 285592 | 1/7/2023 14:49 | pramukh1929 inc | 2069535 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 9 | $85.50 | $9.50 |
| 285592 | 1/7/2023 14:49 | pramukh1929 inc | 2069531 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 21 | $199.50 | $9.50 |
| 285592 | 1/7/2023 14:49 | pramukh1929 inc | 2069540 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 285592 | 1/7/2023 14:49 | pramukh1929 inc | 2069534 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 285592 | 1/7/2023 14:49 | pramukh1929 inc | 2069532 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 7 | | |
| 285592 | 1/7/2023 14:49 | pramukh1929 inc | 2069538 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 2 | | |
| 285592 | 1/7/2023 14:49 | pramukh1929 inc | 2069536 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | | |
| 285592 | 1/7/2023 14:49 | pramukh1929 inc | 2069530 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 2 | | |
| 285592 | 1/7/2023 14:49 | pramukh1929 inc | 2069528 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 1 | | |
| 285592 | 1/7/2023 14:49 | pramukh1929 inc | 2069542 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 3 | | |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069701 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 1 | $75.00 | $75.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069699 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 1 | $75.00 | $75.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069691 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 1 | $80.00 | $80.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069687 | 265728 | 265737 | Lost Mary OS5000 Puffs - Strawberry Pina Colada | 1 | $85.00 | $85.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069680 | 265728 | 265731 | Lost Mary OS5000 Puffs - Cranberry Soda | 1 | $85.00 | $85.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069678 | 265728 | 265730 | Lost Mary OS5000 Puffs - Blue Razz Ice | 1 | $85.00 | $85.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069698 | 231391 | 231414 | Fume Extra 1500 Puffs 10pk - Peach Ice | 2 | $100.00 | $50.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069700 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 2 | $150.00 | $75.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069684 | 265728 | 265734 | Lost Mary OS5000 Puffs - Pineapple Mango | 2 | $170.00 | $85.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069679 | 265728 | 265739 | Lost Mary OS5000 Puffs - Blueberry Ice | 2 | $170.00 | $85.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069693 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 3 | $240.00 | $80.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069690 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 3 | $240.00 | $80.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069685 | 265728 | 265735 | Lost Mary OS5000 Puffs - Strawberry Ice | 4 | $340.00 | $85.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069677 | 265728 | 265729 | Lost Mary OS5000 Puffs - Blue Cotton Candy | 4 | $340.00 | $85.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069696 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 5 | $400.00 | $80.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069695 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 5 | $400.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069694 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 5 | $400.00 | $80.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069692 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 5 | $400.00 | $80.00 |
| 285611 | 1/7/2023 21:47 | Cloud jay Corp | 2069689 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 5 | $400.00 | $80.00 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070629 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 1 | $37.50 | $37.50 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070628 | 216791 | 230950 | Air Bar Box 3000 Puffs 5pk - Watermelon Candy | 1 | $37.50 | $37.50 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070626 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 1 | $37.50 | $37.50 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070625 | 216791 | 217773 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | 1 | $37.50 | $37.50 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070624 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 1 | $37.50 | $37.50 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070623 | 216791 | 279276 | Air Bar Box 3000 Puffs 5pk - Strawberry Candy | 1 | $37.50 | $37.50 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070622 | 216791 | 235673 | Air Bar Box 3000 Puffs 5pk - Monster Ice | 1 | $37.50 | $37.50 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070621 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 1 | $37.50 | $37.50 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070620 | 216791 | 279280 | Air Bar Box 3000 Puffs 5pk - Jungle Juice | 1 | $37.50 | $37.50 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070619 | 216791 | 235685 | Air Bar Box 3000 Puffs 5pk - Grape Ice | 1 | $37.50 | $37.50 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070618 | 216791 | 222388 | Air Bar Box 3000 Puffs 5pk - Cranberry Grape | 1 | $37.50 | $37.50 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070617 | 216791 | 216796 | Air Bar Box 3000 Puffs 5pk - Cool Mint | 1 | $37.50 | $37.50 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070616 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 1 | $37.50 | $37.50 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070615 | 216791 | 279273 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 1 | $37.50 | $37.50 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070613 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $40.00 | $40.00 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070612 | 187977 | 217243 | Air Bar Diamond 10pk - Energy Drinks | 1 | $40.00 | $40.00 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070614 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 1 | $80.00 | $80.00 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070636 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $85.84 | $85.84 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070634 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 1 | $95.00 | $95.00 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070633 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 1 | $95.00 | $95.00 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070632 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 1 | $95.00 | $95.00 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070631 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 1 | $95.00 | $95.00 |
| 285647 | 1/9/2023 0:49 | 4 Way Deli | 2070630 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 1 | $95.00 | $95.00 |
| 285688 | 1/9/2023 12:19 | Cloud jay Corp | 2071480 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 5 | $400.00 | $80.00 |
| 285688 | 1/9/2023 12:19 | Cloud jay Corp | 2071479 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 9 | $720.00 | $80.00 |
| 285688 | 1/9/2023 12:19 | Cloud jay Corp | 2071477 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 10 | $800.00 | $80.00 |
| 285688 | 1/9/2023 12:19 | Cloud jay Corp | 2071472 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 10 | $800.00 | $80.00 |
| 285688 | 1/9/2023 12:19 | Cloud jay Corp | 2071478 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 15 | $1,200.00 | $80.00 |
| 285688 | 1/9/2023 12:19 | Cloud jay Corp | 2071476 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 15 | $1,200.00 | $80.00 |
| 285688 | 1/9/2023 12:19 | Cloud jay Corp | 2071475 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 15 | $1,200.00 | $80.00 |
| 285688 | 1/9/2023 12:19 | Cloud jay Corp | 2071474 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 15 | $1,200.00 | $80.00 |
| 285688 | 1/9/2023 12:19 | Cloud jay Corp | 2071471 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 15 | $1,200.00 | $80.00 |
| 285688 | 1/9/2023 12:19 | Cloud jay Corp | 2071481 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 20 | $1,600.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 285688 | 1/9/2023 12:19 | Cloud jay Corp | 2071482 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 32 | $2,560.00 | $80.00 |
| 285689 | 1/9/2023 12:20 | APVAPESHOP INC | 2071487 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 3 | $240.00 | $80.00 |
| 285689 | 1/9/2023 12:20 | APVAPESHOP INC | 2071486 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 3 | $240.00 | $80.00 |
| 285689 | 1/9/2023 12:20 | APVAPESHOP INC | 2071493 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 5 | $400.00 | $80.00 |
| 285689 | 1/9/2023 12:20 | APVAPESHOP INC | 2071492 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 5 | $400.00 | $80.00 |
| 285689 | 1/9/2023 12:20 | APVAPESHOP INC | 2071489 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 5 | $400.00 | $80.00 |
| 285689 | 1/9/2023 12:20 | APVAPESHOP INC | 2071485 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 5 | $400.00 | $80.00 |
| 285689 | 1/9/2023 12:20 | APVAPESHOP INC | 2071490 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 8 | $640.00 | $80.00 |
| 285689 | 1/9/2023 12:20 | APVAPESHOP INC | 2071488 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 10 | $800.00 | $80.00 |
| 285689 | 1/9/2023 12:20 | APVAPESHOP INC | 2071491 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 15 | $1,200.00 | $80.00 |
| 285691 | 1/9/2023 12:22 | Cloud jay Corp | 2071542 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $996.00 | $83.00 |
| 285691 | 1/9/2023 12:22 | Cloud jay Corp | 2071543 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $996.00 | $83.00 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071832 | 241929 | 241932 | Berry Bomb By VGOD - 6mg - 60ml | 100 | $415.00 | $4.15 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071825 | 241887 | 241889 | Iced Apple Bomb By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071827 | 241893 | 241895 | Iced Berry Bomb By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071833 | 241893 | 241896 | Iced Berry Bomb By VGOD - 6mg - 60ml | 100 | $415.00 | $4.15 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071836 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071834 | 241905 | 241908 | Iced Mango Bomb By VGOD - 6mg - 60ml | 100 | $415.00 | $4.15 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071826 | 241899 | 241901 | Iced Purple Bomb By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071830 | 241899 | 241902 | Iced Purple Bomb By VGOD - 6mg - 60ml | 100 | $415.00 | $4.15 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071837 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071821 | 241923 | 241925 | Mango Bomb By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071841 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071842 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $622.50 | $4.15 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071820 | 241917 | 241919 | Purple Bomb By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071828 | 241917 | 241920 | Purple Bomb By VGOD - 6mg - 60ml | 100 | $415.00 | $4.15 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071835 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071838 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 285706 | 1/9/2023 13:34 | Vapor King Inc | 2071840 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 285707 | 1/9/2023 13:46 | Brooklyn Smokes Inc | 2071847 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 12 | $96.00 | $8.00 |
| 285707 | 1/9/2023 13:46 | Brooklyn Smokes Inc | 2071848 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | | |
| 285732 | 1/9/2023 16:41 | Finest Distributors LLC | 2072357 | 280141 | 280158 | FLUM Pebble 6000 Puff - Vanilla Ice Cream | 1 | $95.00 | $95.00 |
| 285732 | 1/9/2023 16:41 | Finest Distributors LLC | 2072356 | 280141 | 283067 | FLUM Pebble 6000 Puff - Straw Mango | 1 | $95.00 | $95.00 |
| 285732 | 1/9/2023 16:41 | Finest Distributors LLC | 2072354 | 280141 | 280146 | FLUM Pebble 6000 Puff - Blueberry Mint | 1 | $95.00 | $95.00 |
| 285732 | 1/9/2023 16:41 | Finest Distributors LLC | 2072353 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $106.00 | $53.00 |
| 285732 | 1/9/2023 16:41 | Finest Distributors LLC | 2072351 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $106.00 | $53.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 285732 | 1/9/2023 16:41 | Finest Distributors LLC | 2072350 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $106.00 | $53.00 |
| 285732 | 1/9/2023 16:41 | Finest Distributors LLC | 2072352 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $176.00 | $88.00 |
| 285732 | 1/9/2023 16:41 | Finest Distributors LLC | 2072372 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 10 | $425.00 | $42.50 |
| 285732 | 1/9/2023 16:41 | Finest Distributors LLC | 2072355 | 280141 | 282463 | FLUM Pebble 6000 Puff - Cool Mint | 5 | $475.00 | $95.00 |
| 285732 | 1/9/2023 16:41 | Finest Distributors LLC | 2072373 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 15 | $637.50 | $42.50 |
| 285732 | 1/9/2023 16:41 | Finest Distributors LLC | 2072371 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $850.00 | $42.50 |
| 285734 | 1/9/2023 16:57 | Vape Guys Distribution | 2072388 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 285734 | 1/9/2023 16:57 | Vape Guys Distribution | 2072387 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $118.75 | $4.75 |
| 285734 | 1/9/2023 16:57 | Vape Guys Distribution | 2072386 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 285734 | 1/9/2023 16:57 | Vape Guys Distribution | 2072391 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $237.50 | $4.75 |
| 285734 | 1/9/2023 16:57 | Vape Guys Distribution | 2072389 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $237.50 | $4.75 |
| 285734 | 1/9/2023 16:57 | Vape Guys Distribution | 2072385 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 50 | $237.50 | $4.75 |
| 285734 | 1/9/2023 16:57 | Vape Guys Distribution | 2072384 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 100 | $475.00 | $4.75 |
| 285734 | 1/9/2023 16:57 | Vape Guys Distribution | 2072390 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 150 | $712.50 | $4.75 |
| 285734 | 1/9/2023 16:57 | Vape Guys Distribution | 2072395 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 20 | $850.00 | $42.50 |
| 285734 | 1/9/2023 16:57 | Vape Guys Distribution | 2072394 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 20 | $850.00 | $42.50 |
| 285734 | 1/9/2023 16:57 | Vape Guys Distribution | 2072396 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 40 | $1,700.00 | $42.50 |
| 285734 | 1/9/2023 16:57 | Vape Guys Distribution | 2072393 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 40 | $1,700.00 | $42.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074197 | 240851 | 240855 | Original By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074266 | 176165 | 176167 | Watermelon Kiwi By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074282 | 265186 | 265192 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074280 | 265186 | 265191 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074260 | 29746 | 29748 | Sweet Caramel Tobacco By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074258 | 29746 | 29747 | Sweet Caramel Tobacco By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074302 | 281258 | 281264 | Strawberry Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074300 | 281258 | 281263 | Strawberry Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074308 | 279118 | 279119 | Strawberry Banana By Fume Salts - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074252 | 23809 | 29703 | Red Mango By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074250 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074256 | 198124 | 198126 | Pink Lemonade By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074254 | 198124 | 198125 | Pink Lemonade By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074306 | 279109 | 279110 | Lush Ice By Fume Salts - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074286 | 281265 | 281271 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074284 | 281265 | 281270 | Loops By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074310 | 279107 | 279108 | Kiwi Strawberry By Fume Salts - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074242 | 23807 | 29712 | Juicy Watermelon By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074236 | 165284 | 165286 | Juicy Roll-Ups By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074232 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074248 | 176161 | 176164 | Grape Kiwi By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074246 | 176161 | 176163 | Grape Kiwi By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074244 | 29705 | 29707 | Fruit Punch By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074264 | 23797 | 29693 | Fresh Pineapple By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074262 | 23797 | 29692 | Fresh Pineapple By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074314 | 279101 | 279102 | Cotton Candy By Fume Salts - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074290 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074288 | 245319 | 245324 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074278 | 245305 | 245311 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074276 | 245305 | 245310 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074274 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074272 | 245468 | 245472 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074304 | 279099 | 279100 | Blue Razz By Fume Salts - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074294 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074292 | 281244 | 281249 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074195 | 240839 | 240841 | Watermelon By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074175 | 245750 | 245755 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $27.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074193 | 245780 | 245785 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $27.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074206 | 240876 | 240879 | Mango By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074204 | 240876 | 240878 | Mango By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074198 | 240863 | 240865 | Grape By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074187 | 245744 | 245749 | Grape Apple By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $27.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074202 | 258259 | 258262 | Glacial Mint By Reds Apple - 6mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074200 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074159 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074157 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074226 | 240100 | 240103 | Lemon Pie Crumble By The One - 6mg - 100ml | 3 | $28.50 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074224 | 240100 | 240102 | Lemon Pie Crumble By The One - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074216 | 240095 | 240098 | Apple By The One - 6mg - 100ml | 3 | $28.50 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074214 | 240095 | 240097 | Apple By The One - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074212 | 240059 | 240062 | No. 32 By Beard Vape Co. - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074210 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074220 | 240053 | 240056 | No. 24 By Beard Vape Co. - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074144 | 244467 | 244470 | Crimson Crush No. 1 By Twist E-Liquid - 6mg - 2 x 60ml | 3 | $34.50 | $11.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074143 | 244467 | 244469 | Crimson Crush No. 1 By Twist E-Liquid - 3mg - 2 x 60ml | 3 | $34.50 | $11.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074153 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 5 | $45.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074151 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 5 | $45.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074155 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 5 | $45.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074234 | 165284 | 165285 | Juicy Roll-Ups By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074230 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074240 | 29709 | 29711 | Georgia Peach By Salt Bae 30ml - 50mg | 6 | $48.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074238 | 29709 | 29710 | Georgia Peach By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074228 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074167 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 6 | $54.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074165 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 6 | $54.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074173 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 6 | $54.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074191 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 6 | $54.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074185 | 245744 | 245748 | Grape Apple By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 6 | $54.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074208 | 258252 | 258255 | 7obacco By Reds Apple - 6mg - 60ml (TFN) | 6 | $54.00 | $9.00 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074163 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074161 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074145 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074147 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 6 | $57.00 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074171 | 245750 | 245753 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074169 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074189 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074149 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 6 | $57.00 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074179 | 245756 | 245759 | Grape Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074177 | 245756 | 245758 | Grape Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074183 | 245744 | 245747 | Grape Apple By Cloud Nurdz - 6mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074181 | 245744 | 245746 | Grape Apple By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074222 | 240104 | 240107 | Blueberry By The One - 6mg - 100ml | 6 | $57.00 | $9.50 |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074267 | 176165 | 176167 | Watermelon Kiwi By Salt Bae 30ml - 50mg | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074196 | 240839 | 240841 | Watermelon By Reds Apple - 3mg - 60ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074168 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074166 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074164 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074162 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074283 | 265186 | 265192 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074281 | 265186 | 265191 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074146 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074148 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074261 | 29746 | 29748 | Sweet Caramel Tobacco By Salt Bae 30ml - 50mg | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074259 | 29746 | 29747 | Sweet Caramel Tobacco By Salt Bae 30ml - 25mg | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074303 | 281258 | 281264 | Strawberry Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074301 | 281258 | 281263 | Strawberry Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074176 | 245750 | 245755 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074174 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074172 | 245750 | 245753 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074170 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074309 | 279118 | 279119 | Strawberry Banana By Fume Salts - Salt Nicotine 50mg - 30ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074194 | 245780 | 245785 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074192 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074190 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074253 | 23809 | 29703 | Red Mango By Salt Bae 30ml - 50mg | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074251 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074257 | 198124 | 198126 | Pink Lemonade By Salt Bae 30ml - 50mg | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074255 | 198124 | 198125 | Pink Lemonade By Salt Bae 30ml - 25mg | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074213 | 240059 | 240062 | No. 32 By Beard Vape Co. - 6mg - 120ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074211 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074221 | 240053 | 240056 | No. 24 By Beard Vape Co. - 6mg - 120ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074150 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074207 | 240876 | 240879 | Mango By Reds Apple - 6mg - 60ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074205 | 240876 | 240878 | Mango By Reds Apple - 3mg - 60ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074307 | 279109 | 279110 | Lush Ice By Fume Salts - Salt Nicotine 50mg - 30ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074287 | 281265 | 281271 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074285 | 281265 | 281270 | Loops By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074227 | 240100 | 240103 | Lemon Pie Crumble By The One - 6mg - 100ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074225 | 240100 | 240102 | Lemon Pie Crumble By The One - 3mg - 100ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074311 | 279107 | 279108 | Kiwi Strawberry By Fume Salts - Salt Nicotine 50mg - 30ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074243 | 23807 | 29712 | Juicy Watermelon By Salt Bae 30ml - 25mg | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074237 | 165284 | 165286 | Juicy Roll-Ups By Salt Bae 30ml - 50mg | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074235 | 165284 | 165285 | Juicy Roll-Ups By Salt Bae 30ml - 25mg | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074233 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074231 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074180 | 245756 | 245759 | Grape Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074178 | 245756 | 245758 | Grape Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074249 | 176161 | 176164 | Grape Kiwi By Salt Bae 30ml - 50mg | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074247 | 176161 | 176163 | Grape Kiwi By Salt Bae 30ml - 25mg | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074199 | 240863 | 240865 | Grape By Reds Apple - 3mg - 60ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074188 | 245744 | 245749 | Grape Apple By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074186 | 245744 | 245748 | Grape Apple By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074184 | 245744 | 245747 | Grape Apple By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074182 | 245744 | 245746 | Grape Apple By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074203 | 258259 | 258262 | Glacial Mint By Reds Apple - 6mg - 60ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074201 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074241 | 29709 | 29711 | Georgia Peach By Salt Bae 30ml - 50mg | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074239 | 29709 | 29710 | Georgia Peach By Salt Bae 30ml - 25mg | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074245 | 29705 | 29707 | Fruit Punch By Salt Bae 30ml - 25mg | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074265 | 23797 | 29693 | Fresh Pineapple By Salt Bae 30ml - 50mg | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074263 | 23797 | 29692 | Fresh Pineapple By Salt Bae 30ml - 25mg | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074160 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074158 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074315 | 279101 | 279102 | Cotton Candy By Fume Salts - Salt Nicotine 50mg - 30ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074291 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074289 | 245319 | 245324 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074279 | 245305 | 245311 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074277 | 245305 | 245310 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074223 | 240104 | 240107 | Blueberry By The One - 6mg - 100ml | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074275 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074273 | 245468 | 245472 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074305 | 279099 | 279100 | Blue Razz By Fume Salts - Salt Nicotine 50mg - 30ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074229 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 2 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074295 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074293 | 281244 | 281249 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074217 | 240095 | 240098 | Apple By The One - 6mg - 100ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074215 | 240095 | 240097 | Apple By The One - 3mg - 100ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074154 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074152 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074156 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 1 | | |
| 285782 | 1/10/2023 11:02 | ANS EXOTICS SHOP INC | 2074209 | 258252 | 258255 | 7obacco By Reds Apple - 6mg - 60ml (TFN) | 2 | | |
| 285918 | 1/10/2023 15:31 | 4 Way Deli | 2075161 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 2 | $100.00 | $50.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 285918 | 1/10/2023 15:31 | 4 Way Deli | 2075160 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 2 | $100.00 | $50.00 |
| 285918 | 1/10/2023 15:31 | 4 Way Deli | 2075159 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 2 | $100.00 | $50.00 |
| 285918 | 1/10/2023 15:31 | 4 Way Deli | 2075158 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 2 | $100.00 | $50.00 |
| 285918 | 1/10/2023 15:31 | 4 Way Deli | 2075157 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 2 | $100.00 | $50.00 |
| 285927 | 1/10/2023 16:25 | APVAPESHOP INC | 2075225 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 5 | $193.75 | $38.75 |
| 285927 | 1/10/2023 16:25 | APVAPESHOP INC | 2075224 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 5 | $193.75 | $38.75 |
| 285927 | 1/10/2023 16:25 | APVAPESHOP INC | 2075223 | 274228 | 274233 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | 5 | $193.75 | $38.75 |
| 285927 | 1/10/2023 16:25 | APVAPESHOP INC | 2075222 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 5 | $193.75 | $38.75 |
| 285927 | 1/10/2023 16:25 | APVAPESHOP INC | 2075221 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 5 | $193.75 | $38.75 |
| 285927 | 1/10/2023 16:25 | APVAPESHOP INC | 2075227 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $484.80 | $80.80 |
| 285927 | 1/10/2023 16:25 | APVAPESHOP INC | 2075226 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,454.40 | $80.80 |
| 285937 | 1/10/2023 17:38 | Finest Distributors LLC | 2075395 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 3 | $240.00 | $80.00 |
| 285937 | 1/10/2023 17:38 | Finest Distributors LLC | 2075394 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 10 | $800.00 | $80.00 |
| 285937 | 1/10/2023 17:38 | Finest Distributors LLC | 2075393 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 13 | $1,040.00 | $80.00 |
| 285996 | 1/11/2023 14:41 | APVAPESHOP INC | 2076552 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 10 | $425.00 | $42.50 |
| 285996 | 1/11/2023 14:41 | APVAPESHOP INC | 2076553 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 20 | $850.00 | $42.50 |
| 285996 | 1/11/2023 14:41 | APVAPESHOP INC | 2076551 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 20 | $850.00 | $42.50 |
| 285996 | 1/11/2023 14:41 | APVAPESHOP INC | 2076549 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 26 | $1,105.00 | $42.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077169 | 240262 | 240267 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077196 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077119 | 251760 | 251762 | Pink By Keep It 100 (OG Pink) - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077177 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077205 | 29746 | 29748 | Sweet Caramel Tobacco By Salt Bae 30ml - 50mg | 2 | $12.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077204 | 29746 | 29747 | Sweet Caramel Tobacco By Salt Bae 30ml - 25mg | 2 | $12.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077164 | 240372 | 240377 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077160 | 240232 | 240237 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN | 2 | $12.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077156 | 240310 | 240315 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077147 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077142 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077127 | 245756 | 245758 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077108 | 240220 | 240223 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077113 | 240366 | 240369 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077120 | 251760 | 251763 | Pink By Keep It 100 (OG Pink) - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077110 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077118 | 251754 | 251757 | Orchard By Keep It 100 (OG Orchard) - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077117 | 251754 | 251756 | Orchard By Keep It 100 (OG Orchard) - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077130 | 245816 | 245819 | Iced Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077129 | 245816 | 245818 | Iced Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077134 | 245822 | 245825 | Iced Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077123 | 251706 | 251709 | Iced Blue By Keep It 100 (OG Blue Iced) - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077112 | 248841 | 248844 | Blueberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077111 | 248841 | 248843 | Blueberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077136 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077122 | 251694 | 251697 | Blue By Keep It 100 (OG Blue) - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077121 | 251694 | 251696 | Blue By Keep It 100 (OG Blue) - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077144 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077106 | 240188 | 240195 | Apple By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077149 | 257286 | 257288 | Killer Kustard Lemon By Vapetasia - 3mg - 100ml | 2 | $15.00 | $7.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077222 | 256448 | 285457 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tart Watern | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077221 | 256448 | 285456 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Watern | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077218 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077217 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077211 | 176165 | 176167 | Watermelon Kiwi By Salt Bae 30ml - 50mg | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077210 | 176165 | 176166 | Watermelon Kiwi By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077176 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077163 | 240372 | 240376 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077245 | 256436 | 285451 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077244 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077179 | 245489 | 245495 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077178 | 245489 | 245494 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077200 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077153 | 240220 | 240225 | Raspberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077209 | 198124 | 198126 | Pink Lemonade By Salt Bae 30ml - 50mg | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077247 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077246 | 269095 | 269099 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077229 | 269066 | 269071 | Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077228 | 269066 | 269070 | Pineapple Guava By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077243 | 256424 | 285448 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Golden C | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077242 | 256424 | 285447 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden C | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077239 | 256418 | 256423 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077238 | 256418 | 256422 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077236 | 256412 | 285446 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | 3 | $18.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077235 | 256412 | 285445 | Peach Pear Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Paradise Pear) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077223 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077167 | 240292 | 240297 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30 | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077166 | 240292 | 240296 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30 | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077168 | 240262 | 240266 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077233 | 269084 | 269089 | Orange Mango Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077232 | 269084 | 269088 | Orange Mango Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077237 | 269078 | 269082 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077175 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077227 | 269072 | 269077 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077226 | 269072 | 269076 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077231 | 269028 | 269033 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077230 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077173 | 240727 | 240731 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077155 | 240298 | 240303 | Lemon By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077154 | 240298 | 240302 | Lemon By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077172 | 240690 | 240694 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077193 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077197 | 245353 | 245358 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077241 | 256394 | 285460 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077240 | 256394 | 285459 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077225 | 256400 | 256405 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077224 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077206 | 176161 | 176163 | Grape Kiwi By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077199 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077187 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077186 | 245319 | 245324 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077220 | 256388 | 285443 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueb | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077219 | 256388 | 285442 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueb | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077234 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077203 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077202 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077171 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077180 | 245389 | 245394 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077170 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077138 | 245750 | 245753 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077137 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077107 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077109 | 240262 | 240264 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077132 | 245762 | 245765 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077131 | 245762 | 245764 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077116 | 251742 | 251744 | Maui By Keep It 100 (Maui Blast) - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077140 | 245810 | 245813 | Iced Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077139 | 245810 | 245812 | Iced Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077133 | 245822 | 245824 | Iced Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077124 | 251706 | 251708 | Iced Blue By Keep It 100 (OG Blue Iced) - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077115 | 251724 | 251727 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077114 | 251724 | 251726 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077125 | 245744 | 245746 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077165 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 3 | $19.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077148 | 240549 | 240551 | Pineapple Express By Vapetasia - 3mg - 100ml | 3 | $22.50 | $7.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077150 | 257286 | 257289 | Killer Kustard Lemon By Vapetasia - 6mg - 100ml | 3 | $22.50 | $7.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077208 | 198124 | 198125 | Pink Lemonade By Salt Bae 30ml - 25mg | 4 | $24.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077162 | 240366 | 240371 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077159 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 4 | $24.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077158 | 240226 | 240231 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077174 | 240600 | 242327 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | 4 | $24.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077198 | 245353 | 245359 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077191 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077189 | 245291 | 245297 | Graham Cracker By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077188 | 245291 | 245296 | Graham Cracker By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077183 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077181 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077216 | 247611 | 247615 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Fresh Vanilla | 1 | $25.00 | $25.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077141 | 245774 | 245776 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077128 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077135 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077145 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077195 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077161 | 248841 | 248845 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077182 | 245496 | 245501 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077185 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $30.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077184 | 281244 | 281249 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077143 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077126 | 245744 | 245747 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077190 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $36.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077207 | 176161 | 176164 | Grape Kiwi By Salt Bae 30ml - 50mg | 6 | $36.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077152 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 5 | $37.50 | $7.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077151 | 257319 | 257321 | Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 5 | $37.50 | $7.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077146 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077157 | 240226 | 240230 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 7 | $42.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077194 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 7 | $42.00 | $6.00 |
| 286020 | 1/11/2023 18:13 | Finest Distributors LLC | 2077201 | 23809 | 29703 | Red Mango By Salt Bae 30ml - 50mg | 8 | $48.00 | $6.00 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077336 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 3 | $240.00 | $80.00 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077338 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 29 | $2,320.00 | $80.00 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077340 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 39 | $3,120.00 | $80.00 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077334 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 40 | $3,200.00 | $80.00 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077333 | 250096 | 250104 | ELF Bar BC5000 10pk - Honeydew Pineapple Orange | 40 | $3,200.00 | $80.00 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077332 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 40 | $3,200.00 | $80.00 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077343 | 280451 | 280470 | ELF Bar BC5000 Ultra 10pk - Kiwi Dragon Fruit Berry | 36 | $3,330.00 | $92.50 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077339 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 42 | $3,360.00 | $80.00 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077345 | 280451 | 280477 | ELF Bar BC5000 Ultra 10pk - Orange Soda | 42 | $3,885.00 | $92.50 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077344 | 280451 | 280471 | ELF Bar BC5000 Ultra 10pk - Kiwi Passion Fruit Guava | 44 | $4,070.00 | $92.50 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077347 | 280451 | 280473 | ELF Bar BC5000 Ultra 10pk - Strawberry Mango | 47 | $4,347.50 | $92.50 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077342 | 280451 | 280469 | ELF Bar BC5000 Ultra 10pk - Grape Honeydew | 49 | $4,532.50 | $92.50 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077337 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 57 | $4,560.00 | $80.00 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077348 | 280451 | 280474 | ELF Bar BC5000 Ultra 10pk - Strawberry Watermelon Bubblegum | 52 | $4,810.00 | $92.50 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077349 | 280451 | 280475 | ELF Bar BC5000 Ultra 10pk - Strawberry Watermelon Peach | 54 | $4,995.00 | $92.50 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077335 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 66 | $5,280.00 | $80.00 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077350 | 280451 | 280476 | ELF Bar BC5000 Ultra 10pk - Tropical Rainbow Blast | 59 | $5,457.50 | $92.50 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077341 | 280451 | 280468 | ELF Bar BC5000 Ultra 10pk - Blue Razz Ice | 61 | $5,642.50 | $92.50 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077351 | 280451 | 280478 | ELF Bar BC5000 Ultra 10pk - Watermelon Ice | 64 | $5,920.00 | $92.50 |
| 286025 | 1/11/2023 18:44 | Star Vape Corp | 2077346 | 280451 | 280472 | ELF Bar BC5000 Ultra 10pk - Raspberry Watermelon | 66 | $6,105.00 | $92.50 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077478 | 280141 | 282462 | FLUM Pebble 6000 Puff - White Gummy | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077477 | 280141 | 280158 | FLUM Pebble 6000 Puff - Vanilla Ice Cream | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077476 | 280141 | 280157 | FLUM Pebble 6000 Puff - StrawMelon Apple | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077475 | 280141 | 280156 | FLUM Pebble 6000 Puff - Strawmelon | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077473 | 280141 | 280155 | FLUM Pebble 6000 Puff - Strawberry Coconut | 20 | $1,800.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077474 | 280141 | 283067 | FLUM Pebble 6000 Puff - Straw Mango | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077472 | 280141 | 280161 | FLUM Pebble 6000 Puff - Spearmint | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077471 | 280141 | 280154 | FLUM Pebble 6000 Puff - Peach Orange | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077470 | 280141 | 280153 | FLUM Pebble 6000 Puff - Passion Kiwi | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077469 | 280141 | 280152 | FLUM Pebble 6000 Puff - Passion Grape | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077467 | 280141 | 280160 | FLUM Pebble 6000 Puff - Menthol | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077468 | 280141 | 282461 | FLUM Pebble 6000 Puff - Melo Ice Cream | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077466 | 280141 | 280151 | FLUM Pebble 6000 Puff - Matcha (Japanese Green Tea) | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077465 | 280141 | 280150 | FLUM Pebble 6000 Puff - Mango Icy | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077464 | 280141 | 280149 | FLUM Pebble 6000 Puff - Luscious Watermelon | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077463 | 280141 | 282463 | FLUM Pebble 6000 Puff - Cool Mint | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077461 | 280141 | 280147 | FLUM Pebble 6000 Puff - Cherry Berry | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077459 | 280141 | 280146 | FLUM Pebble 6000 Puff - Blueberry Mint | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077460 | 280141 | 283066 | FLUM Pebble 6000 Puff - Blue Energy | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077458 | 280141 | 280145 | FLUM Pebble 6000 Puff - Berrymelon Icy | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077457 | 280141 | 282460 | FLUM Pebble 6000 Puff - Artic Icy | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077456 | 280141 | 280144 | FLUM Pebble 6000 Puff - Apple Grapefruit | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077455 | 280141 | 280159 | FLUM Pebble 6000 Puff - Apple | 20 | $1,800.00 | $90.00 |
| 286030 | 1/11/2023 20:06 | Star Vape Corp | 2077454 | 280141 | 280143 | FLUM Pebble 6000 Puff - Aloe Grape | 20 | $1,800.00 | $90.00 |
| 286031 | 1/11/2023 20:28 | Empire Smoke Distributors | 2077498 | 280141 | 280143 | FLUM Pebble 6000 Puff - Aloe Grape | 20 | $1,800.00 | $90.00 |
| 286031 | 1/11/2023 20:28 | Empire Smoke Distributors | 2077499 | 280141 | 280159 | FLUM Pebble 6000 Puff - Apple | 20 | $1,800.00 | $90.00 |
| 286031 | 1/11/2023 20:28 | Empire Smoke Distributors | 2077500 | 280141 | 280147 | FLUM Pebble 6000 Puff - Cherry Berry | 20 | $1,800.00 | $90.00 |
| 286031 | 1/11/2023 20:28 | Empire Smoke Distributors | 2077502 | 280141 | 282463 | FLUM Pebble 6000 Puff - Cool Mint | 40 | $3,600.00 | $90.00 |
| 286031 | 1/11/2023 20:28 | Empire Smoke Distributors | 2077503 | 280141 | 280149 | FLUM Pebble 6000 Puff - Luscious Watermelon | 20 | $1,800.00 | $90.00 |
| 286031 | 1/11/2023 20:28 | Empire Smoke Distributors | 2077504 | 280141 | 280150 | FLUM Pebble 6000 Puff - Mango Icy | 20 | $1,800.00 | $90.00 |
| 286031 | 1/11/2023 20:28 | Empire Smoke Distributors | 2077505 | 280141 | 280151 | FLUM Pebble 6000 Puff - Matcha (Japanese Green Tea) | 20 | $1,800.00 | $90.00 |
| 286031 | 1/11/2023 20:28 | Empire Smoke Distributors | 2077506 | 280141 | 280160 | FLUM Pebble 6000 Puff - Menthol | 20 | $1,800.00 | $90.00 |
| 286031 | 1/11/2023 20:28 | Empire Smoke Distributors | 2077507 | 280141 | 280152 | FLUM Pebble 6000 Puff - Passion Grape | 20 | $1,800.00 | $90.00 |
| 286031 | 1/11/2023 20:28 | Empire Smoke Distributors | 2077508 | 280141 | 280153 | FLUM Pebble 6000 Puff - Passion Kiwi | 20 | $1,800.00 | $90.00 |
| 286031 | 1/11/2023 20:28 | Empire Smoke Distributors | 2077509 | 280141 | 280154 | FLUM Pebble 6000 Puff - Peach Orange | 20 | $1,800.00 | $90.00 |
| 286031 | 1/11/2023 20:28 | Empire Smoke Distributors | 2077510 | 280141 | 280155 | FLUM Pebble 6000 Puff - Strawberry Coconut | 20 | $1,800.00 | $90.00 |
| 286031 | 1/11/2023 20:28 | Empire Smoke Distributors | 2077511 | 280141 | 280156 | FLUM Pebble 6000 Puff - Strawmelon | 20 | $1,800.00 | $90.00 |
| 286031 | 1/11/2023 20:28 | Empire Smoke Distributors | 2077512 | 280141 | 280157 | FLUM Pebble 6000 Puff - StrawMelon Apple | 20 | $1,800.00 | $90.00 |
| 286031 | 1/11/2023 20:28 | Empire Smoke Distributors | 2077513 | 280141 | 280158 | FLUM Pebble 6000 Puff - Vanilla Ice Cream | 20 | $1,800.00 | $90.00 |
| 286044 | 1/12/2023 10:47 | E smoke & cigar | 2077764 | 245510 | 245515 | Hawaiian By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 286044 | 1/12/2023 10:47 | E smoke & cigar | 2077762 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 286044 | 1/12/2023 10:47 | E smoke & cigar | 2077763 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 286055 | 1/12/2023 12:49 | APVAPESHOP INC | 2078113 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $400.00 | $80.00 |
| 286055 | 1/12/2023 12:49 | APVAPESHOP INC | 2078112 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 5 | $400.00 | $80.00 |
| 286055 | 1/12/2023 12:49 | APVAPESHOP INC | 2078111 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 286055 | 1/12/2023 12:49 | APVAPESHOP INC | 2078110 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 13 | $1,040.00 | $80.00 |
| 286075 | 1/12/2023 15:21 | APVAPESHOP INC | 2078474 | 216791 | 216796 | Air Bar Box 3000 Puffs 5pk - Cool Mint | 40 | $1,300.00 | $32.50 |
| 286075 | 1/12/2023 15:21 | APVAPESHOP INC | 2078475 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,454.40 | $80.80 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079702 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 1 | $80.00 | $80.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079701 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 1 | $80.00 | $80.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079700 | 250096 | 286111 | ELF Bar BC5000 10pk - Cranberry Punch | 1 | $80.00 | $80.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079699 | 250096 | 286110 | ELF Bar BC5000 10pk - Black Winter | 1 | $80.00 | $80.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079698 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 1 | $80.00 | $80.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079696 | 286074 | 286090 | Lost Mary MO5000 - Yummy | 2 | $170.00 | $85.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079695 | 286074 | 286089 | Lost Mary MO5000 - Watermelon Cherry | 2 | $170.00 | $85.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079697 | 286074 | 286091 | Lost Mary MO5000 - Watermelon | 2 | $170.00 | $85.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079694 | 286074 | 286088 | Lost Mary MO5000 - Pineapple Apple Pear | 2 | $170.00 | $85.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079693 | 286074 | 286087 | Lost Mary MO5000 - Mango Peach Watermelon | 2 | $170.00 | $85.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079692 | 286074 | 286086 | Lost Mary MO5000 - Mango Peach | 2 | $170.00 | $85.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079691 | 286074 | 286085 | Lost Mary MO5000 - Lemon Sparkling Wine | 2 | $170.00 | $85.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079690 | 286074 | 286084 | Lost Mary MO5000 - Kiwi Passion Fruit Guava | 2 | $170.00 | $85.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079689 | 286074 | 286083 | Lost Mary MO5000 - Grape Jelly | 2 | $170.00 | $85.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079688 | 286074 | 286082 | Lost Mary MO5000 - Ginger Beer | 2 | $170.00 | $85.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079687 | 286074 | 286081 | Lost Mary MO5000 - Energize | 2 | $170.00 | $85.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079686 | 286074 | 286080 | Lost Mary MO5000 - Citrus Sunrise | 2 | $170.00 | $85.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079685 | 286074 | 286079 | Lost Mary MO5000 - Cherry Lemon | 2 | $170.00 | $85.00 |
| 286183 | 1/13/2023 11:13 | APVAPESHOP INC | 2079684 | 286074 | 286076 | Lost Mary MO5000 - Black Mint | 2 | $170.00 | $85.00 |
| 286197 | 1/13/2023 12:00 | Cloud jay Corp | 2079884 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 1 | $80.00 | $80.00 |
| 286197 | 1/13/2023 12:00 | Cloud jay Corp | 2079888 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 1 | $80.00 | $80.00 |
| 286197 | 1/13/2023 12:00 | Cloud jay Corp | 2079887 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 1 | $80.00 | $80.00 |
| 286197 | 1/13/2023 12:00 | Cloud jay Corp | 2079891 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 1 | $80.00 | $80.00 |
| 286197 | 1/13/2023 12:00 | Cloud jay Corp | 2079890 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 1 | $80.00 | $80.00 |
| 286197 | 1/13/2023 12:00 | Cloud jay Corp | 2079881 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 1 | $80.00 | $80.00 |
| 286197 | 1/13/2023 12:00 | Cloud jay Corp | 2079886 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 1 | $80.00 | $80.00 |
| 286197 | 1/13/2023 12:00 | Cloud jay Corp | 2079880 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 1 | $80.00 | $80.00 |
| 286197 | 1/13/2023 12:00 | Cloud jay Corp | 2079879 | 250096 | 286111 | ELF Bar BC5000 10pk - Cranberry Punch | 1 | $80.00 | $80.00 |
| 286197 | 1/13/2023 12:00 | Cloud jay Corp | 2079882 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 286197 | 1/13/2023 12:00 | Cloud jay Corp | 2079878 | 250096 | 286110 | ELF Bar BC5000 10pk - Black Winter | 1 | $80.00 | $80.00 |
| 286197 | 1/13/2023 12:00 | Cloud jay Corp | 2079877 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 1 | $80.00 | $80.00 |
| 286197 | 1/13/2023 12:00 | Cloud jay Corp | 2079889 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 4 | $320.00 | $80.00 |
| 286197 | 1/13/2023 12:00 | Cloud jay Corp | 2079883 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 14 | $1,120.00 | $80.00 |
| 286211 | 1/13/2023 13:21 | APVAPESHOP INC | 2080044 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 286211 | 1/13/2023 13:21 | APVAPESHOP INC | 2080045 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 286211 | 1/13/2023 13:21 | APVAPESHOP INC | 2080048 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 286211 | 1/13/2023 13:21 | APVAPESHOP INC | 2080047 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 286211 | 1/13/2023 13:21 | APVAPESHOP INC | 2080043 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 286211 | 1/13/2023 13:21 | APVAPESHOP INC | 2080046 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 286211 | 1/13/2023 13:21 | APVAPESHOP INC | 2080042 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 5 | $25.00 | $5.00 |
| 286211 | 1/13/2023 13:21 | APVAPESHOP INC | 2080055 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 1 | $80.00 | $80.00 |
| 286211 | 1/13/2023 13:21 | APVAPESHOP INC | 2080054 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 1 | $80.00 | $80.00 |
| 286211 | 1/13/2023 13:21 | APVAPESHOP INC | 2080053 | 250096 | 286111 | ELF Bar BC5000 10pk - Cranberry Punch | 1 | $80.00 | $80.00 |
| 286211 | 1/13/2023 13:21 | APVAPESHOP INC | 2080052 | 250096 | 286110 | ELF Bar BC5000 10pk - Black Winter | 1 | $80.00 | $80.00 |
| 286211 | 1/13/2023 13:21 | APVAPESHOP INC | 2080051 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 1 | $80.00 | $80.00 |
| 286211 | 1/13/2023 13:21 | APVAPESHOP INC | 2080050 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 5 | $400.00 | $80.00 |
| 286211 | 1/13/2023 13:21 | APVAPESHOP INC | 2080049 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 36 | $2,908.80 | $80.80 |
| 286233 | 1/13/2023 14:58 | Cloud jay Corp | 2080353 | 216791 | 218221 | Air Bar Box 3000 Puffs 5pk - Energy Drinks | 4 | $130.00 | $32.50 |
| 286233 | 1/13/2023 14:58 | Cloud jay Corp | 2080354 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 6 | $195.00 | $32.50 |
| 286233 | 1/13/2023 14:58 | Cloud jay Corp | 2080349 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 36 | $252.00 | $7.00 |
| 286233 | 1/13/2023 14:58 | Cloud jay Corp | 2080350 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 72 | $504.00 | $7.00 |
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081077 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081075 | 216791 | 277642 | Air Bar Box 3000 Puffs 5pk - Miami Mint | 1 | $35.00 | $35.00 |
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081074 | 216791 | 235685 | Air Bar Box 3000 Puffs 5pk - Grape Ice | 1 | $35.00 | $35.00 |
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081072 | 216791 | 235693 | Air Bar Box 3000 Puffs 5pk - Blueberry Raspberry | 1 | $35.00 | $35.00 |
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081071 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 1 | $35.00 | $35.00 |
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081061 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081073 | 216791 | 218221 | Air Bar Box 3000 Puffs 5pk - Energy Drinks | 2 | $70.00 | $35.00 |
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081070 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 1 | $87.50 | $87.50 |
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081069 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 1 | $87.50 | $87.50 |
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081068 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 1 | $87.50 | $87.50 |
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081067 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 1 | $87.50 | $87.50 |
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081066 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 1 | $87.50 | $87.50 |
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081065 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 1 | $87.50 | $87.50 |
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081064 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 1 | $87.50 | $87.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081063 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 1 | $87.50 | $87.50 |
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081076 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 3 | $105.00 | $35.00 |
| 286269 | 1/14/2023 6:06 | 4 Way Deli | 2081062 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 2 | | |
| 286620 | 1/16/2023 12:57 | Vape Guys Distribution | 2083993 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $118.75 | $4.75 |
| 286620 | 1/16/2023 12:57 | Vape Guys Distribution | 2083992 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $118.75 | $4.75 |
| 286620 | 1/16/2023 12:57 | Vape Guys Distribution | 2083994 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $237.50 | $4.75 |
| 286620 | 1/16/2023 12:57 | Vape Guys Distribution | 2083985 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 10 | $425.00 | $42.50 |
| 286620 | 1/16/2023 12:57 | Vape Guys Distribution | 2083986 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 20 | $850.00 | $42.50 |
| 286620 | 1/16/2023 12:57 | Vape Guys Distribution | 2083983 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 20 | $850.00 | $42.50 |
| 286620 | 1/16/2023 12:57 | Vape Guys Distribution | 2083991 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 20 | $1,350.00 | $67.50 |
| 286620 | 1/16/2023 12:57 | Vape Guys Distribution | 2083990 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 20 | $1,350.00 | $67.50 |
| 286620 | 1/16/2023 12:57 | Vape Guys Distribution | 2083989 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,350.00 | $67.50 |
| 286620 | 1/16/2023 12:57 | Vape Guys Distribution | 2083987 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 20 | $1,350.00 | $67.50 |
| 286636 | 1/16/2023 14:23 | Brooklyn Smokes Inc | 2084413 | 240606 | 240607 | Cuban Blend By Naked100 - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 286636 | 1/16/2023 14:23 | Brooklyn Smokes Inc | 2084419 | 258252 | 258253 | 7obacco By Reds Apple - 0mg - 60ml | 3 | $27.00 | $9.00 |
| 286636 | 1/16/2023 14:23 | Brooklyn Smokes Inc | 2084415 | 266612 | 266617 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 6 | $54.00 | $9.00 |
| 286636 | 1/16/2023 14:23 | Brooklyn Smokes Inc | 2084417 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 286636 | 1/16/2023 14:23 | Brooklyn Smokes Inc | 2084411 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 3 | $107.25 | $35.75 |
| 286636 | 1/16/2023 14:23 | Brooklyn Smokes Inc | 2084418 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 286636 | 1/16/2023 14:23 | Brooklyn Smokes Inc | 2084416 | 266612 | 266617 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 2 | | |
| 286636 | 1/16/2023 14:23 | Brooklyn Smokes Inc | 2084414 | 240606 | 240607 | Cuban Blend By Naked100 - 0mg - 60ml | 1 | | |
| 286636 | 1/16/2023 14:23 | Brooklyn Smokes Inc | 2084420 | 258252 | 258253 | 7obacco By Reds Apple - 0mg - 60ml | 1 | | |
| 286664 | 1/16/2023 18:11 | Finest Distributors LLC | 2085196 | 250096 | 286110 | ELF Bar BC5000 10pk - Black Winter | 1 | $80.00 | $80.00 |
| 286664 | 1/16/2023 18:11 | Finest Distributors LLC | 2085195 | 231424 | 261168 | Fume Infinity 3500 Puffs 5pk - Unicorn | 3 | $123.75 | $41.25 |
| 286664 | 1/16/2023 18:11 | Finest Distributors LLC | 2085198 | 265058 | 265070 | Hyde IQ 5000 Puffs - Peach Blueberry | 2 | $160.00 | $80.00 |
| 286664 | 1/16/2023 18:11 | Finest Distributors LLC | 2085197 | 265058 | 265066 | Hyde IQ 5000 Puffs - Fresh Vanilla | 3 | $240.00 | $80.00 |
| 286664 | 1/16/2023 18:11 | Finest Distributors LLC | 2085193 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 11 | $426.25 | $38.75 |
| 286664 | 1/16/2023 18:11 | Finest Distributors LLC | 2085192 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 11 | $426.25 | $38.75 |
| 286664 | 1/16/2023 18:11 | Finest Distributors LLC | 2085191 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 11 | $426.25 | $38.75 |
| 286664 | 1/16/2023 18:11 | Finest Distributors LLC | 2085190 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 11 | $426.25 | $38.75 |
| 286664 | 1/16/2023 18:11 | Finest Distributors LLC | 2085189 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 11 | $426.25 | $38.75 |
| 286664 | 1/16/2023 18:11 | Finest Distributors LLC | 2085194 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $509.04 | $84.84 |
| 286673 | 1/16/2023 20:10 | APVAPESHOP INC | 2085381 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $337.50 | $67.50 |
| 286673 | 1/16/2023 20:10 | APVAPESHOP INC | 2085379 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 10 | $425.00 | $42.50 |
| 286673 | 1/16/2023 20:10 | APVAPESHOP INC | 2085378 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 10 | $425.00 | $42.50 |
| 286673 | 1/16/2023 20:10 | APVAPESHOP INC | 2085375 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 10 | $425.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 286673 | 1/16/2023 20:10 | APVAPESHOP INC | 2085388 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 10 | $675.00 | $67.50 |
| 286673 | 1/16/2023 20:10 | APVAPESHOP INC | 2085387 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $675.00 | $67.50 |
| 286673 | 1/16/2023 20:10 | APVAPESHOP INC | 2085386 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 10 | $675.00 | $67.50 |
| 286673 | 1/16/2023 20:10 | APVAPESHOP INC | 2085385 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 10 | $675.00 | $67.50 |
| 286673 | 1/16/2023 20:10 | APVAPESHOP INC | 2085384 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $675.00 | $67.50 |
| 286673 | 1/16/2023 20:10 | APVAPESHOP INC | 2085382 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 10 | $675.00 | $67.50 |
| 286673 | 1/16/2023 20:10 | APVAPESHOP INC | 2085380 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 20 | $850.00 | $42.50 |
| 286673 | 1/16/2023 20:10 | APVAPESHOP INC | 2085377 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 20 | $850.00 | $42.50 |
| 286673 | 1/16/2023 20:10 | APVAPESHOP INC | 2085376 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 20 | $850.00 | $42.50 |
| 286673 | 1/16/2023 20:10 | APVAPESHOP INC | 2085374 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 54 | $4,363.20 | $80.80 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085725 | 261145 | 261162 | Fume Unlimited 7000 Puffs - Strawberry Watermelon | 2 | $85.00 | $42.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085724 | 261145 | 261153 | Fume Unlimited 7000 Puffs - Strawberry Mango | 2 | $85.00 | $42.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085721 | 261145 | 261160 | Fume Unlimited 7000 Puffs - Pineapple | 2 | $85.00 | $42.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085720 | 261145 | 261158 | Fume Unlimited 7000 Puffs - Peach Ice | 2 | $85.00 | $42.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085732 | 227193 | 227219 | Fume Ultra 2500 Puffs 10pk - Strawberry | 2 | $125.00 | $62.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085731 | 227193 | 253644 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | 2 | $125.00 | $62.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085729 | 227193 | 227218 | Fume Ultra 2500 Puffs 10pk - Pink Lemonade | 2 | $125.00 | $62.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085730 | 227193 | 227205 | Fume Ultra 2500 Puffs 10pk - Pineapple Ice | 2 | $125.00 | $62.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085728 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 2 | $125.00 | $62.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085727 | 227193 | 232410 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | 2 | $125.00 | $62.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085726 | 227193 | 227200 | Fume Ultra 2500 Puffs 10pk - Blue Razz | 2 | $125.00 | $62.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085723 | 261145 | 261161 | Fume Unlimited 7000 Puffs - Strawberry | 3 | $127.50 | $42.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085722 | 261145 | 261151 | Fume Unlimited 7000 Puffs - Purple Rain | 3 | $127.50 | $42.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085719 | 261145 | 261149 | Fume Unlimited 7000 Puffs - Melon Ice | 3 | $127.50 | $42.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085716 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085714 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 2 | $160.00 | $80.00 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085710 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 2 | $160.00 | $80.00 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085718 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 3 | $240.00 | $80.00 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085717 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 3 | $240.00 | $80.00 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085715 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 3 | $240.00 | $80.00 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085713 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 3 | $240.00 | $80.00 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085712 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 3 | $240.00 | $80.00 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085711 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 3 | $240.00 | $80.00 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085698 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 9 | $382.50 | $42.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085705 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 10 | $425.00 | $42.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085704 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 10 | $425.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085703 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 10 | $425.00 | $42.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085701 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 13 | $552.50 | $42.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085709 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 10 | $675.00 | $67.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085708 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $675.00 | $67.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085707 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 10 | $675.00 | $67.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085706 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 20 | $850.00 | $42.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085702 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 29 | $1,232.50 | $42.50 |
| 286686 | 1/17/2023 2:02 | New Bedford Convenience Corp | 2085700 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 31 | $1,317.50 | $42.50 |
| 286708 | 1/17/2023 12:49 | Empire Smoke Distributors | 2086141 | 280141 | 286532 | FLUM Pebble 6000 Puff - Blanco Grapefruit | 40 | $3,600.00 | $90.00 |
| 286708 | 1/17/2023 12:49 | Empire Smoke Distributors | 2086142 | 280141 | 286533 | FLUM Pebble 6000 Puff - Cranberry Grape | 40 | $3,600.00 | $90.00 |
| 286708 | 1/17/2023 12:49 | Empire Smoke Distributors | 2086143 | 280141 | 286534 | FLUM Pebble 6000 Puff - Peach Icy | 40 | $3,600.00 | $90.00 |
| 286726 | 1/17/2023 15:45 | Vape Guys Distribution | 2086560 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 30 | $157.50 | $5.25 |
| 286726 | 1/17/2023 15:45 | Vape Guys Distribution | 2086559 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 60 | $315.00 | $5.25 |
| 286726 | 1/17/2023 15:45 | Vape Guys Distribution | 2086556 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 60 | $315.00 | $5.25 |
| 286726 | 1/17/2023 15:45 | Vape Guys Distribution | 2086558 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 180 | $945.00 | $5.25 |
| 286726 | 1/17/2023 15:45 | Vape Guys Distribution | 2086557 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 180 | $945.00 | $5.25 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087414 | 280141 | 282462 | FLUM Pebble 6000 Puff - White Gummy | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087413 | 280141 | 280158 | FLUM Pebble 6000 Puff - Vanilla Ice Cream | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087412 | 280141 | 280157 | FLUM Pebble 6000 Puff - StrawMelon Apple | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087410 | 280141 | 280155 | FLUM Pebble 6000 Puff - Strawberry Coconut | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087411 | 280141 | 283067 | FLUM Pebble 6000 Puff - Straw Mango | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087408 | 280141 | 280153 | FLUM Pebble 6000 Puff - Passion Kiwi | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087407 | 280141 | 282461 | FLUM Pebble 6000 Puff - Melo Ice Cream | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087406 | 280141 | 280150 | FLUM Pebble 6000 Puff - Mango Icy | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087405 | 280141 | 286533 | FLUM Pebble 6000 Puff - Cranberry Grape | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087403 | 280141 | 280146 | FLUM Pebble 6000 Puff - Blueberry Mint | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087404 | 280141 | 283066 | FLUM Pebble 6000 Puff - Blue Energy | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087402 | 280141 | 286532 | FLUM Pebble 6000 Puff - Blanco Grapefruit | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087401 | 280141 | 280145 | FLUM Pebble 6000 Puff - Berrymelon Icy | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087400 | 280141 | 282460 | FLUM Pebble 6000 Puff - Arctic Icy | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087399 | 280141 | 280144 | FLUM Pebble 6000 Puff - Apple Grapefruit | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087398 | 280141 | 280159 | FLUM Pebble 6000 Puff - Apple | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087397 | 280141 | 280143 | FLUM Pebble 6000 Puff - Aloe Grape | 20 | $1,800.00 | $90.00 |
| 286764 | 1/18/2023 8:01 | Vape Plus (G&A Distribution) | 2087409 | 280141 | 286534 | FLUM Pebble 6000 Puff - Peach Icy | 40 | $3,600.00 | $90.00 |
| 286765 | 1/18/2023 8:04 | Empire Smoke Distributors | 2087416 | 280141 | 280144 | FLUM Pebble 6000 Puff - Apple Grapefruit | 20 | $1,800.00 | $90.00 |
| 286765 | 1/18/2023 8:04 | Empire Smoke Distributors | 2087417 | 280141 | 282460 | FLUM Pebble 6000 Puff - Arctic Icy | 40 | $3,600.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 286765 | 1/18/2023 8:04 | Empire Smoke Distributors | 2087418 | 280141 | 280145 | FLUM Pebble 6000 Puff - Berrymelon Icy | 20 | $1,800.00 | $90.00 |
| 286765 | 1/18/2023 8:04 | Empire Smoke Distributors | 2087420 | 280141 | 283066 | FLUM Pebble 6000 Puff - Blue Energy | 20 | $1,800.00 | $90.00 |
| 286765 | 1/18/2023 8:04 | Empire Smoke Distributors | 2087419 | 280141 | 280146 | FLUM Pebble 6000 Puff - Blueberry Mint | 40 | $3,600.00 | $90.00 |
| 286765 | 1/18/2023 8:04 | Empire Smoke Distributors | 2087421 | 280141 | 280147 | FLUM Pebble 6000 Puff - Cherry Berry | 20 | $1,800.00 | $90.00 |
| 286765 | 1/18/2023 8:04 | Empire Smoke Distributors | 2087422 | 280141 | 280149 | FLUM Pebble 6000 Puff - Luscious Watermelon | 20 | $1,800.00 | $90.00 |
| 286765 | 1/18/2023 8:04 | Empire Smoke Distributors | 2087424 | 280141 | 282461 | FLUM Pebble 6000 Puff - Melo Ice Cream | 20 | $1,800.00 | $90.00 |
| 286765 | 1/18/2023 8:04 | Empire Smoke Distributors | 2087423 | 280141 | 280160 | FLUM Pebble 6000 Puff - Menthol | 20 | $1,800.00 | $90.00 |
| 286765 | 1/18/2023 8:04 | Empire Smoke Distributors | 2087425 | 280141 | 280154 | FLUM Pebble 6000 Puff - Peach Orange | 20 | $1,800.00 | $90.00 |
| 286765 | 1/18/2023 8:04 | Empire Smoke Distributors | 2087426 | 280141 | 280161 | FLUM Pebble 6000 Puff - Spearmint | 20 | $1,800.00 | $90.00 |
| 286765 | 1/18/2023 8:04 | Empire Smoke Distributors | 2087427 | 280141 | 283067 | FLUM Pebble 6000 Puff - Straw Mango | 20 | $1,800.00 | $90.00 |
| 286766 | 1/18/2023 8:18 | Empire Smoke Distributors | 2087430 | 280141 | 282463 | FLUM Pebble 6000 Puff - Cool Mint | 60 | | |
| 286766 | 1/18/2023 8:18 | Empire Smoke Distributors | 2087431 | 280141 | 280149 | FLUM Pebble 6000 Puff - Luscious Watermelon | 20 | | |
| 286767 | 1/18/2023 8:20 | Gnn Shine Bright | 2087436 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 286767 | 1/18/2023 8:20 | Gnn Shine Bright | 2087435 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 1 | $35.00 | $35.00 |
| 286767 | 1/18/2023 8:20 | Gnn Shine Bright | 2087434 | 216791 | 217772 | Air Bar Box 3000 Puffs 5pk - Kiwi Shake | 1 | $35.00 | $35.00 |
| 286767 | 1/18/2023 8:20 | Gnn Shine Bright | 2087433 | 216791 | 216796 | Air Bar Box 3000 Puffs 5pk - Cool Mint | 1 | $35.00 | $35.00 |
| 286767 | 1/18/2023 8:20 | Gnn Shine Bright | 2087437 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $515.04 | $85.84 |
| 287122 | 1/18/2023 18:16 | Finest Distributors LLC | 2088692 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 287122 | 1/18/2023 18:16 | Finest Distributors LLC | 2088699 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 1 | $80.00 | $80.00 |
| 287122 | 1/18/2023 18:16 | Finest Distributors LLC | 2088700 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 1 | $80.00 | $80.00 |
| 287122 | 1/18/2023 18:16 | Finest Distributors LLC | 2088698 | 250096 | 286110 | ELF Bar BC5000 10pk - Black Winter | 1 | $80.00 | $80.00 |
| 287122 | 1/18/2023 18:16 | Finest Distributors LLC | 2088696 | 280451 | 280472 | ELF Bar BC5000 Ultra 10pk - Raspberry Watermelon | 2 | $190.00 | $95.00 |
| 287122 | 1/18/2023 18:16 | Finest Distributors LLC | 2088695 | 280451 | 280477 | ELF Bar BC5000 Ultra 10pk - Orange Soda | 2 | $190.00 | $95.00 |
| 287122 | 1/18/2023 18:16 | Finest Distributors LLC | 2088687 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 4 | $300.00 | $75.00 |
| 287122 | 1/18/2023 18:16 | Finest Distributors LLC | 2088686 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 4 | $300.00 | $75.00 |
| 287122 | 1/18/2023 18:16 | Finest Distributors LLC | 2088689 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 6 | $450.00 | $75.00 |
| 287122 | 1/18/2023 18:16 | Finest Distributors LLC | 2088688 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 6 | $450.00 | $75.00 |
| 287122 | 1/18/2023 18:16 | Finest Distributors LLC | 2088697 | 280451 | 280474 | ELF Bar BC5000 Ultra 10pk - Strawberry Watermelon Bubblegum | 5 | $475.00 | $95.00 |
| 287122 | 1/18/2023 18:16 | Finest Distributors LLC | 2088694 | 280451 | 280467 | ELF Bar BC5000 Ultra 10pk - Blue Cotton Candy | 5 | $475.00 | $95.00 |
| 287136 | 1/19/2023 9:17 | E smoke & cigar | 2089048 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 287136 | 1/19/2023 9:17 | E smoke & cigar | 2089046 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 287136 | 1/19/2023 9:17 | E smoke & cigar | 2089059 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 1 | $35.00 | $35.00 |
| 287136 | 1/19/2023 9:17 | E smoke & cigar | 2089056 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 1 | $50.00 | $50.00 |
| 287136 | 1/19/2023 9:17 | E smoke & cigar | 2089058 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 1 | $87.50 | $87.50 |
| 287136 | 1/19/2023 9:17 | E smoke & cigar | 2089057 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 1 | $87.50 | $87.50 |
| 287136 | 1/19/2023 9:17 | E smoke & cigar | 2089049 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 287136 | 1/19/2023 9:17 | E smoke & cigar | 2089047 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090561 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 1 | $80.00 | $80.00 |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090558 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 1 | $80.00 | $80.00 |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090557 | 250096 | 286111 | ELF Bar BC5000 10pk - Cranberry Punch | 1 | $80.00 | $80.00 |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090555 | 250096 | 286110 | ELF Bar BC5000 10pk - Black Winter | 1 | $80.00 | $80.00 |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090554 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 1 | $80.00 | $80.00 |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090571 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 4 | $320.00 | $80.00 |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090570 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 5 | $400.00 | $80.00 |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090569 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 5 | $400.00 | $80.00 |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090568 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 5 | $400.00 | $80.00 |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090567 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 5 | $400.00 | $80.00 |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090566 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 5 | $400.00 | $80.00 |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090564 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 5 | $400.00 | $80.00 |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090563 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 5 | $400.00 | $80.00 |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090562 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 5 | $400.00 | $80.00 |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090560 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 5 | $400.00 | $80.00 |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090559 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 5 | $400.00 | $80.00 |
| 287195 | 1/19/2023 18:16 | Finest Distributors LLC | 2090556 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 5 | $400.00 | $80.00 |
| 287205 | 1/19/2023 20:49 | Mikes Smoke Shop | 2090793 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 4 | $235.00 | $58.75 |
| 287241 | 1/20/2023 12:24 | Empire Smoke Distributors | 2092035 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 160 | $12,480.00 | $78.00 |
| 287250 | 1/20/2023 12:30 | APVAPESHOP INC | 2092133 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 38 | $3,040.00 | $80.00 |
| 287271 | 1/20/2023 13:47 | Finest Distributors LLC | 2092327 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 5 | $212.50 | $42.50 |
| 287271 | 1/20/2023 13:47 | Finest Distributors LLC | 2092326 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $212.50 | $42.50 |
| 287271 | 1/20/2023 13:47 | Finest Distributors LLC | 2092325 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 5 | $212.50 | $42.50 |
| 287271 | 1/20/2023 13:47 | Finest Distributors LLC | 2092323 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 5 | $212.50 | $42.50 |
| 287271 | 1/20/2023 13:47 | Finest Distributors LLC | 2092321 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $212.50 | $42.50 |
| 287271 | 1/20/2023 13:47 | Finest Distributors LLC | 2092324 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 7 | $297.50 | $42.50 |
| 287271 | 1/20/2023 13:47 | Finest Distributors LLC | 2092320 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $337.50 | $67.50 |
| 287271 | 1/20/2023 13:47 | Finest Distributors LLC | 2092329 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 5 | $400.00 | $80.00 |
| 287271 | 1/20/2023 13:47 | Finest Distributors LLC | 2092322 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 10 | $425.00 | $42.50 |
| 287271 | 1/20/2023 13:47 | Finest Distributors LLC | 2092330 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 10 | $800.00 | $80.00 |
| 287271 | 1/20/2023 13:47 | Finest Distributors LLC | 2092328 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 10 | $800.00 | $80.00 |
| 287271 | 1/20/2023 13:47 | Finest Distributors LLC | 2092331 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 20 | $1,600.00 | $80.00 |
| 287421 | 1/22/2023 20:38 | APVAPESHOP INC | 2095167 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 287421 | 1/22/2023 20:38 | APVAPESHOP INC | 2095171 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 10 | $425.00 | $42.50 |
| 287421 | 1/22/2023 20:38 | APVAPESHOP INC | 2095170 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 10 | $425.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 287421 | 1/22/2023 20:38 | APVAPESHOP INC | 2095169 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 10 | $425.00 | $42.50 |
| 287421 | 1/22/2023 20:38 | APVAPESHOP INC | 2095173 | 216791 | 216796 | Air Bar Box 3000 Puffs 5pk - Cool Mint | 20 | $650.00 | $32.50 |
| 287421 | 1/22/2023 20:38 | APVAPESHOP INC | 2095168 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 20 | $1,600.00 | $80.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095213 | 286074 | 286089 | Lost Mary MO5000 10pk - Watermelon Cherry | 1 | $85.00 | $85.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095214 | 286074 | 286091 | Lost Mary MO5000 10pk - Watermelon | 1 | $85.00 | $85.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095212 | 286074 | 286088 | Lost Mary MO5000 10pk - Pineapple Apple Pear | 1 | $85.00 | $85.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095211 | 286074 | 286087 | Lost Mary MO5000 10pk - Mango Peach Watermelon | 1 | $85.00 | $85.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095210 | 286074 | 286086 | Lost Mary MO5000 10pk - Mango Peach | 1 | $85.00 | $85.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095209 | 286074 | 286085 | Lost Mary MO5000 10pk - Lemon Sparkling Wine | 1 | $85.00 | $85.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095208 | 286074 | 286084 | Lost Mary MO5000 10pk - Kiwi Passion Fruit Guava | 1 | $85.00 | $85.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095207 | 286074 | 286083 | Lost Mary MO5000 10pk - Grape Jelly | 1 | $85.00 | $85.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095206 | 286074 | 286082 | Lost Mary MO5000 10pk - Ginger Beer | 1 | $85.00 | $85.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095205 | 286074 | 286081 | Lost Mary MO5000 10pk - Energize | 1 | $85.00 | $85.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095204 | 286074 | 286080 | Lost Mary MO5000 10pk - Citrus Sunrise | 1 | $85.00 | $85.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095203 | 286074 | 286079 | Lost Mary MO5000 10pk - Cherry Lemon | 1 | $85.00 | $85.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095216 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 2 | $85.00 | $42.50 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095215 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 2 | $85.00 | $42.50 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095218 | 216791 | 279276 | Air Bar Box 3000 Puffs 5pk - Strawberry Candy | 4 | $130.00 | $32.50 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095217 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 4 | $130.00 | $32.50 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095202 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095194 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095201 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 2 | $160.00 | $80.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095200 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095199 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095193 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 3 | $240.00 | $80.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095219 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 10 | $325.00 | $32.50 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095197 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $332.00 | $83.00 |
| 287423 | 1/22/2023 22:47 | Cloud jay Corp | 2095195 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 10 | $800.00 | $80.00 |
| 287564 | 1/23/2023 15:25 | Brooklyn Smokes Inc | 2096721 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 287564 | 1/23/2023 15:25 | Brooklyn Smokes Inc | 2096722 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 287594 | 1/23/2023 18:50 | Vapor King Inc | 2097692 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 287594 | 1/23/2023 18:50 | Vapor King Inc | 2097687 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 287594 | 1/23/2023 18:50 | Vapor King Inc | 2097688 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 287594 | 1/23/2023 18:50 | Vapor King Inc | 2097689 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 287594 | 1/23/2023 18:50 | Vapor King Inc | 2097690 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 287594 | 1/23/2023 18:50 | Vapor King Inc | 2097684 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 287594 | 1/23/2023 18:50 | Vapor King Inc | 2097685 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 287594 | 1/23/2023 18:50 | Vapor King Inc | 2097691 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 287594 | 1/23/2023 18:50 | Vapor King Inc | 2097682 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 200 | $830.00 | $4.15 |
| 287594 | 1/23/2023 18:50 | Vapor King Inc | 2097683 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 200 | $830.00 | $4.15 |
| 287594 | 1/23/2023 18:50 | Vapor King Inc | 2097686 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 287594 | 1/23/2023 18:50 | Vapor King Inc | 2097693 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 287594 | 1/23/2023 18:50 | Vapor King Inc | 2097694 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 287596 | 1/23/2023 18:57 | Vapor King Inc | 2097712 | 216791 | 216796 | Air Bar Box 3000 Puffs 5pk - Cool Mint | 200 | $6,100.00 | $30.50 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2098012 | 250096 | 287441 | ELF Bar BC5000 10pk - Winter Berry | 1 | $80.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2098009 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2097997 | 250096 | 286111 | ELF Bar BC5000 10pk - Cranberry Punch | 1 | $80.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2097995 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2098004 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 2 | $160.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2098003 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 2 | $160.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2098002 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2098000 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2097996 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2098006 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 3 | $240.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2098001 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 3 | $240.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2098008 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 4 | $320.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2097998 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 4 | $320.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2098005 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 5 | $400.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2098010 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 6 | $480.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2098007 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 6 | $480.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2098011 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 10 | $800.00 | $80.00 |
| 287622 | 1/24/2023 9:07 | Cloud jay Corp | 2097999 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 12 | $960.00 | $80.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098498 | 240876 | 240877 | Mango By Reds Apple - 0mg - 60ml | 10 | $60.00 | $6.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098502 | 250096 | 287441 | ELF Bar BC5000 10pk - Winter Berry | 1 | $80.00 | $80.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098501 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098500 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098494 | 280141 | 280155 | FLUM Pebble 6000 Puff - Strawberry Coconut | 1 | $90.00 | $90.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098493 | 280141 | 280154 | FLUM Pebble 6000 Puff - Peach Orange | 1 | $90.00 | $90.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098491 | 280141 | 280146 | FLUM Pebble 6000 Puff - Blueberry Mint | 1 | $90.00 | $90.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098490 | 280141 | 280159 | FLUM Pebble 6000 Puff - Apple | 1 | $90.00 | $90.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098489 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 2 | $160.00 | $80.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098488 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098487 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098486 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 2 | $160.00 | $80.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098485 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 2 | $160.00 | $80.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098484 | 265728 | 265742 | Lost Mary OS5000 10pk - Grape | 2 | $160.00 | $80.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098483 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 2 | $160.00 | $80.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098482 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 2 | $160.00 | $80.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098481 | 265728 | 265739 | Lost Mary OS5000 10pk - Blueberry Ice | 2 | $160.00 | $80.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098480 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 2 | $160.00 | $80.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098497 | 280141 | 286534 | FLUM Pebble 6000 Puff - Peach Icy | 2 | $180.00 | $90.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098496 | 280141 | 286533 | FLUM Pebble 6000 Puff - Cranberry Grape | 2 | $180.00 | $90.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098495 | 280141 | 286532 | FLUM Pebble 6000 Puff - Blanco Grapefruit | 2 | $180.00 | $90.00 |
| 287651 | 1/24/2023 15:05 | APVAPESHOP INC | 2098499 | 280141 | 280143 | FLUM Pebble 6000 Puff - Aloe Grape | 2 | $180.00 | $90.00 |
| 287652 | 1/24/2023 15:13 | APVAPESHOP INC | 2098506 | 250096 | 287441 | ELF Bar BC5000 10pk - Winter Berry | 1 | $80.00 | $80.00 |
| 287652 | 1/24/2023 15:13 | APVAPESHOP INC | 2098505 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 287652 | 1/24/2023 15:13 | APVAPESHOP INC | 2098510 | 250096 | 286111 | ELF Bar BC5000 10pk - Cranberry Punch | 1 | $80.00 | $80.00 |
| 287652 | 1/24/2023 15:13 | APVAPESHOP INC | 2098504 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 287652 | 1/24/2023 15:13 | APVAPESHOP INC | 2098511 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 287652 | 1/24/2023 15:13 | APVAPESHOP INC | 2098507 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 36 | $2,908.80 | $80.80 |
| 287687 | 1/25/2023 8:18 | E smoke & cigar | 2099091 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 287687 | 1/25/2023 8:18 | E smoke & cigar | 2099093 | 240851 | 240854 | Original By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 287687 | 1/25/2023 8:18 | E smoke & cigar | 2099092 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 287687 | 1/25/2023 8:18 | E smoke & cigar | 2099094 | 240851 | 240854 | Original By Reds Apple - 6mg - 60ml | 1 | | |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100166 | 240697 | 240700 | Strawberry By Naked100 (Fusion Series) - 6mg - 60ml | 2 | $13.00 | $6.50 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100165 | 240733 | 240735 | Melon Kiwi By Naked100 - 3mg - 60ml | 2 | $13.00 | $6.50 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100167 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 2 | $13.00 | $6.50 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100160 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 2 | $13.00 | $6.50 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100162 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 2 | $13.00 | $6.50 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100163 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 2 | $13.00 | $6.50 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100161 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 2 | $13.00 | $6.50 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100170 | 264131 | 264150 | Hyde ID Recharge 4500 Puffs 10pk - Cool Mint | 1 | $25.00 | $25.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100164 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 5 | $32.50 | $6.50 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100177 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100176 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100175 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100173 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100172 | 265728 | 265739 | Lost Mary OS5000 10pk - Blueberry Ice | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100171 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100157 | 250096 | 287441 | ELF Bar BC5000 10pk - Winter Berry | 1 | $80.00 | $80.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100156 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100169 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 1 | $80.00 | $80.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100154 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100159 | 286074 | 286085 | Lost Mary MO5000 10pk - Lemon Sparkling Wine | 1 | $85.00 | $85.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100158 | 286074 | 286082 | Lost Mary MO5000 10pk - Ginger Beer | 1 | $85.00 | $85.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100174 | 265728 | 265731 | Lost Mary OS5000 10pk - Cranberry Soda | 2 | $160.00 | $80.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100181 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100155 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100179 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100178 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 3 | $240.00 | $80.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100183 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 4 | $320.00 | $80.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100182 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 4 | $320.00 | $80.00 |
| 287729 | 1/25/2023 17:43 | Finest Distributors LLC | 2100180 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 4 | $320.00 | $80.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100731 | 250096 | 287441 | ELF Bar BC5000 10pk - Winter Berry | 1 | $80.00 | $80.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100730 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100729 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100721 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100720 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100719 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100717 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100718 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100728 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100715 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100727 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100726 | 280141 | 280152 | FLUM Pebble 6000 Puff 10pk - Passion Grape | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100724 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100723 | 280141 | 286533 | FLUM Pebble 6000 Puff 10pk - Cranberry Grape | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100711 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100722 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100725 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100710 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100709 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100707 | 280141 | 280144 | FLUM Pebble 6000 Puff 10pk - Apple Grapefruit | 1 | $90.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100706 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $90.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100716 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 2 | $180.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100714 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 2 | $180.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100713 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 2 | $180.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100708 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 2 | $180.00 | $90.00 |
| 287756 | 1/26/2023 10:05 | APVAPESHOP INC | 2100705 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 2 | $180.00 | $90.00 |
| 287789 | 1/26/2023 16:20 | APVAPESHOP INC | 2101260 | 250096 | 287441 | ELF Bar BC5000 10pk - Winter Berry | 1 | $80.00 | $80.00 |
| 287789 | 1/26/2023 16:20 | APVAPESHOP INC | 2101259 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 287789 | 1/26/2023 16:20 | APVAPESHOP INC | 2101258 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 287789 | 1/26/2023 16:20 | APVAPESHOP INC | 2101264 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $530.00 | $53.00 |
| 287789 | 1/26/2023 16:20 | APVAPESHOP INC | 2101262 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 10 | $530.00 | $53.00 |
| 287789 | 1/26/2023 16:20 | APVAPESHOP INC | 2101263 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 10 | $880.00 | $88.00 |
| 287794 | 1/26/2023 16:53 | APVAPESHOP INC | 2101369 | 250096 | 287441 | ELF Bar BC5000 10pk - Winter Berry | 1 | $80.00 | $80.00 |
| 287794 | 1/26/2023 16:53 | APVAPESHOP INC | 2101368 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 287794 | 1/26/2023 16:53 | APVAPESHOP INC | 2101366 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 287794 | 1/26/2023 16:53 | APVAPESHOP INC | 2101373 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 287794 | 1/26/2023 16:53 | APVAPESHOP INC | 2101367 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 10 | $800.00 | $80.00 |
| 287794 | 1/26/2023 16:53 | APVAPESHOP INC | 2101370 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $969.60 | $80.80 |
| 287794 | 1/26/2023 16:53 | APVAPESHOP INC | 2101372 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 20 | $1,600.00 | $80.00 |
| 287816 | 1/27/2023 2:12 | Jumuna Inc | 2101836 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 1 | $105.00 | $105.00 |
| 287816 | 1/27/2023 2:12 | Jumuna Inc | 2101835 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 1 | $105.00 | $105.00 |
| 287816 | 1/27/2023 2:12 | Jumuna Inc | 2101834 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 1 | $105.00 | $105.00 |
| 287816 | 1/27/2023 2:12 | Jumuna Inc | 2101833 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $105.00 | $105.00 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101863 | 265186 | 265192 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101862 | 265186 | 265191 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101859 | 245291 | 245296 | Graham Cracker By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101858 | 245291 | 245295 | Graham Cracker By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101857 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101856 | 281251 | 281255 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101861 | 281265 | 281271 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101860 | 281265 | 281270 | Loops By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101854 | 231424 | 261168 | Fume Infinity 3500 Puffs 5pk - Unicorn | 1 | $41.25 | $41.25 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101849 | 216791 | 235673 | Air Bar Box 3000 Puffs 5pk - Monster Ice | 2 | $65.00 | $32.50 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101848 | 250096 | 287441 | ELF Bar BC5000 10pk - Winter Berry | 1 | $80.00 | $80.00 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101847 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101845 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101853 | 231391 | 231414 | Fume Extra 1500 Puffs 10pk - Peach Ice | 2 | $100.00 | $50.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101852 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 2 | $100.00 | $50.00 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101851 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 2 | $100.00 | $50.00 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101850 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101846 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 287818 | 1/27/2023 3:05 | Cloud jay Corp | 2101855 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 3 | $225.00 | $75.00 |
| 287959 | 1/28/2023 12:38 | Cloud jay Corp | 2103834 | 250096 | 287441 | ELF Bar BC5000 10pk - Winter Berry | 1 | $80.00 | $80.00 |
| 287959 | 1/28/2023 12:38 | Cloud jay Corp | 2103833 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 287959 | 1/28/2023 12:38 | Cloud jay Corp | 2103832 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 1 | $80.00 | $80.00 |
| 287959 | 1/28/2023 12:38 | Cloud jay Corp | 2103830 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 1 | $80.00 | $80.00 |
| 287959 | 1/28/2023 12:38 | Cloud jay Corp | 2103829 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 287959 | 1/28/2023 12:38 | Cloud jay Corp | 2103831 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 287959 | 1/28/2023 12:38 | Cloud jay Corp | 2103835 | 216791 | 217773 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | 10 | $325.00 | $32.50 |
| 287959 | 1/28/2023 12:38 | Cloud jay Corp | 2103837 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 12 | $390.00 | $32.50 |
| 287959 | 1/28/2023 12:38 | Cloud jay Corp | 2103836 | 216791 | 277643 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | 12 | $390.00 | $32.50 |
| 287994 | 1/28/2023 20:00 | Vape Plus (G&A Distribution) | 2104291 | 241953 | 241954 | Lush Ice By VGOD - 0mg - 60ml | 50 | $210.00 | $4.20 |
| 287994 | 1/28/2023 20:00 | Vape Plus (G&A Distribution) | 2104292 | 241953 | 241956 | Lush Ice By VGOD - 6mg - 60ml | 100 | $420.00 | $4.20 |
| 287994 | 1/28/2023 20:00 | Vape Plus (G&A Distribution) | 2104294 | 241905 | 241908 | Iced Mango Bomb By VGOD - 6mg - 60ml | 100 | $420.00 | $4.20 |
| 287994 | 1/28/2023 20:00 | Vape Plus (G&A Distribution) | 2104293 | 241905 | 241907 | Iced Mango Bomb By VGOD - 3mg - 60ml | 100 | $420.00 | $4.20 |
| 287994 | 1/28/2023 20:00 | Vape Plus (G&A Distribution) | 2104302 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 147 | $808.50 | $5.50 |
| 287994 | 1/28/2023 20:00 | Vape Plus (G&A Distribution) | 2104301 | 241857 | 241862 | Cubano Silver By VGOD - Salt Nicotine 50mg - 30ml | 200 | $840.00 | $4.20 |
| 287994 | 1/28/2023 20:00 | Vape Plus (G&A Distribution) | 2104297 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 300 | $1,260.00 | $4.20 |
| 287994 | 1/28/2023 20:00 | Vape Plus (G&A Distribution) | 2104303 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 245 | $1,347.50 | $5.50 |
| 287994 | 1/28/2023 20:00 | Vape Plus (G&A Distribution) | 2104300 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 500 | $2,100.00 | $4.20 |
| 287994 | 1/28/2023 20:00 | Vape Plus (G&A Distribution) | 2104299 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 500 | $2,100.00 | $4.20 |
| 287994 | 1/28/2023 20:00 | Vape Plus (G&A Distribution) | 2104298 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 500 | $2,100.00 | $4.20 |
| 287994 | 1/28/2023 20:00 | Vape Plus (G&A Distribution) | 2104296 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1000 | $4,200.00 | $4.20 |
| 287994 | 1/28/2023 20:00 | Vape Plus (G&A Distribution) | 2104295 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1000 | $4,200.00 | $4.20 |
| 288012 | 1/29/2023 17:53 | Cloud jay Corp | 2104907 | 250096 | 287441 | ELF Bar BC5000 10pk - Winter Berry | 1 | $80.00 | $80.00 |
| 288012 | 1/29/2023 17:53 | Cloud jay Corp | 2104906 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 288012 | 1/29/2023 17:53 | Cloud jay Corp | 2104904 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 1 | $80.00 | $80.00 |
| 288012 | 1/29/2023 17:53 | Cloud jay Corp | 2104903 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 288012 | 1/29/2023 17:53 | Cloud jay Corp | 2104905 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 288012 | 1/29/2023 17:53 | Cloud jay Corp | 2104908 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $984.00 | $82.00 |
| 288076 | 1/30/2023 14:16 | Brooklyn Smokes Inc | 2106529 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 288076 | 1/30/2023 14:16 | Brooklyn Smokes Inc | 2106525 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 6 | $54.00 | $9.00 |
| 288076 | 1/30/2023 14:16 | Brooklyn Smokes Inc | 2106534 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 4 | $143.00 | $35.75 |

Page 485

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 288076 | 1/30/2023 14:16 | Brooklyn Smokes Inc | 2106530 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 288076 | 1/30/2023 14:16 | Brooklyn Smokes Inc | 2106526 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 2 | | |
| 288082 | 1/30/2023 14:55 | Cloud jay Corp | 2106686 | 250096 | 287441 | ELF Bar BC5000 10pk - Winter Berry | 1 | $80.00 | $80.00 |
| 288082 | 1/30/2023 14:55 | Cloud jay Corp | 2106689 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 1 | $80.00 | $80.00 |
| 288082 | 1/30/2023 14:55 | Cloud jay Corp | 2106681 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 1 | $80.00 | $80.00 |
| 288082 | 1/30/2023 14:55 | Cloud jay Corp | 2106680 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 1 | $80.00 | $80.00 |
| 288082 | 1/30/2023 14:55 | Cloud jay Corp | 2106679 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 288082 | 1/30/2023 14:55 | Cloud jay Corp | 2106688 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 288082 | 1/30/2023 14:55 | Cloud jay Corp | 2106687 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 2 | $160.00 | $80.00 |
| 288082 | 1/30/2023 14:55 | Cloud jay Corp | 2106682 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 288082 | 1/30/2023 14:55 | Cloud jay Corp | 2106685 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $400.00 | $80.00 |
| 288082 | 1/30/2023 14:55 | Cloud jay Corp | 2106683 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 5 | $400.00 | $80.00 |
| 288082 | 1/30/2023 14:55 | Cloud jay Corp | 2106684 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 8 | $640.00 | $80.00 |
| 288082 | 1/30/2023 14:55 | Cloud jay Corp | 2106690 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 10 | $725.00 | $72.50 |
| 288095 | 1/30/2023 16:25 | 18th Ave Smoke Shop Discount | 2106923 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 288095 | 1/30/2023 16:25 | 18th Ave Smoke Shop Discount | 2106933 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 1 | $87.50 | $87.50 |
| 288095 | 1/30/2023 16:25 | 18th Ave Smoke Shop Discount | 2106936 | 265728 | 265738 | Lost Mary OS5000 10pk - Strawberry Sundae | 1 | $90.00 | $90.00 |
| 288095 | 1/30/2023 16:25 | 18th Ave Smoke Shop Discount | 2106935 | 265728 | 265731 | Lost Mary OS5000 10pk - Cranberry Soda | 1 | $90.00 | $90.00 |
| 288095 | 1/30/2023 16:25 | 18th Ave Smoke Shop Discount | 2106934 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $90.00 | $90.00 |
| 288095 | 1/30/2023 16:25 | 18th Ave Smoke Shop Discount | 2106921 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 12 | $108.00 | $9.00 |
| 288095 | 1/30/2023 16:25 | 18th Ave Smoke Shop Discount | 2106937 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 15 | $135.00 | $9.00 |
| 288095 | 1/30/2023 16:25 | 18th Ave Smoke Shop Discount | 2106920 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $259.05 | $86.35 |
| 288095 | 1/30/2023 16:25 | 18th Ave Smoke Shop Discount | 2106919 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $259.05 | $86.35 |
| 288095 | 1/30/2023 16:25 | 18th Ave Smoke Shop Discount | 2106938 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 5 | | |
| 288095 | 1/30/2023 16:25 | 18th Ave Smoke Shop Discount | 2106922 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 4 | | |
| 288095 | 1/30/2023 16:25 | 18th Ave Smoke Shop Discount | 2106924 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 2 | | |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107361 | 227193 | 260012 | Fume Ultra 2500 Puffs 10pk - Unicorn | 1 | $62.50 | $62.50 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107360 | 227193 | 227219 | Fume Ultra 2500 Puffs 10pk - Strawberry | 1 | $62.50 | $62.50 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107359 | 227193 | 253644 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | 1 | $62.50 | $62.50 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107358 | 227193 | 227218 | Fume Ultra 2500 Puffs 10pk - Pink Lemonade | 1 | $62.50 | $62.50 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107357 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 1 | $62.50 | $62.50 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107355 | 227193 | 250478 | Fume Ultra 2500 Puffs 10pk - Blueberry CC | 1 | $62.50 | $62.50 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107365 | 265728 | 265738 | Lost Mary OS5000 10pk - Strawberry Sundae | 1 | $80.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107353 | 250096 | 287441 | ELF Bar BC5000 10pk - Winter Berry | 1 | $80.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107383 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 1 | $80.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107393 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107351 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107397 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107381 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 1 | $80.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107349 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107392 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 1 | $80.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107348 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 1 | $80.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107347 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107398 | 261145 | 261147 | Fume Unlimited 7000 Puffs - Blueberry Mint | 2 | $82.50 | $41.25 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107390 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $95.00 | $95.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107391 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 1 | $95.00 | $95.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107389 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 1 | $95.00 | $95.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107388 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 1 | $95.00 | $95.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107387 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $95.00 | $95.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107386 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 1 | $95.00 | $95.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107384 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 1 | $95.00 | $95.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107364 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 2 | $160.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107396 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 2 | $160.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107354 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107363 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 3 | $240.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107362 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 3 | $240.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107350 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 3 | $240.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107380 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 3 | $240.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107352 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 4 | $320.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107382 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 4 | $320.00 | $80.00 |
| 288113 | 1/30/2023 18:04 | Finest Distributors LLC | 2107394 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $492.00 | $82.00 |
| 288115 | 1/30/2023 18:28 | 18th Ave Smoke Shop Discount | 2107461 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 288115 | 1/30/2023 18:28 | 18th Ave Smoke Shop Discount | 2107459 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 288115 | 1/30/2023 18:28 | 18th Ave Smoke Shop Discount | 2107465 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 288115 | 1/30/2023 18:28 | 18th Ave Smoke Shop Discount | 2107463 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 6 | $57.00 | $9.50 |
| 288115 | 1/30/2023 18:28 | 18th Ave Smoke Shop Discount | 2107466 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 288115 | 1/30/2023 18:28 | 18th Ave Smoke Shop Discount | 2107464 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 2 | | |
| 288115 | 1/30/2023 18:28 | 18th Ave Smoke Shop Discount | 2107462 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 288115 | 1/30/2023 18:28 | 18th Ave Smoke Shop Discount | 2107460 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 288130 | 1/30/2023 21:41 | APVAPESHOP INC | 2107742 | 250096 | 287441 | ELF Bar BC5000 10pk - Winter Berry | 1 | $80.00 | $80.00 |
| 288130 | 1/30/2023 21:41 | APVAPESHOP INC | 2107741 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 288130 | 1/30/2023 21:41 | APVAPESHOP INC | 2107745 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 10 | $675.00 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 288130 | 1/30/2023 21:41 | APVAPESHOP INC | 2107744 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 10 | $675.00 | $67.50 |
| 288130 | 1/30/2023 21:41 | APVAPESHOP INC | 2107739 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 24 | $1,939.20 | $80.80 |
| 288130 | 1/30/2023 21:41 | APVAPESHOP INC | 2107738 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,424.00 | $80.80 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107841 | 240936 | 240940 | Strawberry Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107867 | 240942 | 240947 | Strawberry By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107882 | 240888 | 240893 | Peach By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107844 | 258259 | 258264 | Glacial Mint By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107838 | 241102 | 241107 | Kringle Curse By Halo E-Liquid - 18mg - 60ml | 2 | $11.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107864 | 240863 | 240868 | Grape By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107847 | 240900 | 240905 | Berries By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107873 | 240906 | 240909 | Fruit Mix Iced By Reds Apple - 6mg - 60ml | 8 | $48.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107814 | 240600 | 240753 | Melon By Naked100 - 12mg - 60ml | 10 | $55.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107815 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 10 | $55.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107816 | 240690 | 240774 | Lava Flow By Naked100 - 12mg - 60ml | 10 | $55.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107810 | 240709 | 240782 | Hawaiian Pog By Naked100 - 12mg - 60ml | 10 | $55.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107825 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107824 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107836 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 12 | $66.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107839 | 241102 | 241108 | Kringle Curse By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107837 | 241102 | 241106 | Kringle Curse By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107842 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 11 | $66.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107870 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 19 | $104.50 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107850 | 240828 | 240837 | Watermelon Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107827 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107826 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107835 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107834 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107888 | 23811 | 29715 | Strawberry Kiwi By Salt Bae 30ml - 50mg | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107887 | 23811 | 29714 | Strawberry Kiwi By Salt Bae 30ml - 25mg | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107821 | 240697 | 240700 | Strawberry By Naked100 (Fusion Series) - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107820 | 240697 | 240699 | Strawberry By Naked100 (Fusion Series) - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107890 | 23809 | 29703 | Red Mango By Salt Bae 30ml - 50mg | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107889 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107858 | 240882 | 240887 | Peach Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107855 | 240845 | 240850 | Original Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107861 | 240851 | 240856 | Original By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $110.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107832 | 241002 | 241011 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107831 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107813 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107894 | 23807 | 29713 | Juicy Watermelon By Salt Bae 30ml - 50mg | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107893 | 23807 | 29712 | Juicy Watermelon By Salt Bae 30ml - 25mg | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107884 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107883 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107892 | 23799 | 29701 | Green Apple By Salt Bae 30ml - 50mg | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107891 | 23799 | 29700 | Green Apple By Salt Bae 30ml - 25mg | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107875 | 240906 | 240911 | Fruit Mix Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107874 | 240906 | 240910 | Fruit Mix Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107879 | 240912 | 240917 | Fruit Mix By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107878 | 240912 | 240916 | Fruit Mix By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107807 | 240573 | 240746 | Euro Gold By Naked100 - 12mg - 60ml | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107819 | 240606 | 240754 | Cuban Blend By Naked100 - 12mg - 60ml | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107886 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107885 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107804 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107871 | 258252 | 258257 | 7obacco By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107877 | 240912 | 240915 | Fruit Mix By Reds Apple - 6mg - 60ml | 19 | $114.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107849 | 240828 | 240838 | Watermelon Iced By Reds Apple - 6mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107848 | 240828 | 240836 | Watermelon Iced By Reds Apple - 3mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107840 | 240936 | 240939 | Strawberry Iced By Reds Apple - 6mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107866 | 240942 | 240945 | Strawberry By Reds Apple - 6mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107865 | 240942 | 240944 | Strawberry By Reds Apple - 3mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107857 | 240882 | 240885 | Peach Iced By Reds Apple - 6mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107856 | 240882 | 240884 | Peach Iced By Reds Apple - 3mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107881 | 240888 | 240891 | Peach By Reds Apple - 6mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107880 | 240888 | 240890 | Peach By Reds Apple - 3mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107854 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107853 | 240845 | 240847 | Original Iced By Reds Apple - 3mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107860 | 240851 | 240854 | Original By Reds Apple - 6mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107859 | 240851 | 240853 | Original By Reds Apple - 3mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107863 | 240863 | 240866 | Grape By Reds Apple - 6mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107862 | 240863 | 240865 | Grape By Reds Apple - 3mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107843 | 258259 | 258262 | Glacial Mint By Reds Apple - 6mg - 60ml (TFN) | 20 | $120.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107872 | 240906 | 240908 | Fruit Mix Iced By Reds Apple - 3mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107876 | 240912 | 240914 | Fruit Mix By Reds Apple - 3mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107852 | 240894 | 240897 | Berries Iced By Reds Apple - 6mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107851 | 240894 | 240896 | Berries Iced By Reds Apple - 3mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107846 | 240900 | 240903 | Berries By Reds Apple - 6mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107845 | 240900 | 240902 | Berries By Reds Apple - 3mg - 60ml | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107869 | 258252 | 258255 | 7obacco By Reds Apple - 6mg - 60ml (TFN) | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107868 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 20 | $120.00 | $6.00 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107823 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107822 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 24 | $132.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107833 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107828 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107830 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107800 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107798 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 38 | $209.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107801 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 40 | $220.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107812 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 40 | $220.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107809 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 40 | $220.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107808 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 40 | $220.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107818 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 40 | $220.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107817 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 40 | $220.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107799 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 40 | $220.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107811 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 40 | $220.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107806 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 50 | $275.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107805 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 50 | $275.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107803 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 50 | $275.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107802 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 50 | $275.00 | $5.50 |
| 288132 | 1/30/2023 22:25 | Star Vape Corp | 2107829 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 288249 | 1/31/2023 16:54 | APVAPESHOP INC | 2108911 | 250096 | 287441 | ELF Bar BC5000 10pk - Winter Berry | 1 | $80.00 | $80.00 |
| 288249 | 1/31/2023 16:54 | APVAPESHOP INC | 2108910 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 288249 | 1/31/2023 16:54 | APVAPESHOP INC | 2108909 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 288249 | 1/31/2023 16:54 | APVAPESHOP INC | 2108908 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 10 | $675.00 | $67.50 |
| 288249 | 1/31/2023 16:54 | APVAPESHOP INC | 2108907 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 10 | $675.00 | $67.50 |
| 288249 | 1/31/2023 16:54 | APVAPESHOP INC | 2108905 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $675.00 | $67.50 |
| 288294 | 2/1/2023 12:15 | Cloud jay Corp | 2109683 | 250096 | 287441 | ELF Bar BC5000 10pk - Winter Berry | 1 | $80.00 | $80.00 |
| 288294 | 2/1/2023 12:15 | Cloud jay Corp | 2109680 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 288294 | 2/1/2023 12:15 | Cloud jay Corp | 2109678 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 1 | $80.00 | $80.00 |
| 288294 | 2/1/2023 12:15 | Cloud jay Corp | 2109676 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 1 | $80.00 | $80.00 |
| 288294 | 2/1/2023 12:15 | Cloud jay Corp | 2109675 | 250096 | 286111 | ELF Bar BC5000 10pk - Cranberry Punch | 1 | $80.00 | $80.00 |
| 288294 | 2/1/2023 12:15 | Cloud jay Corp | 2109674 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 1 | $80.00 | $80.00 |
| 288294 | 2/1/2023 12:15 | Cloud jay Corp | 2109673 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 288294 | 2/1/2023 12:15 | Cloud jay Corp | 2109672 | 250096 | 286110 | ELF Bar BC5000 10pk - Black Winter | 1 | $80.00 | $80.00 |
| 288294 | 2/1/2023 12:15 | Cloud jay Corp | 2109671 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 1 | $80.00 | $80.00 |
| 288294 | 2/1/2023 12:15 | Cloud jay Corp | 2109679 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 288294 | 2/1/2023 12:15 | Cloud jay Corp | 2109677 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 288294 | 2/1/2023 12:15 | Cloud jay Corp | 2109681 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 5 | $400.00 | $80.00 |
| 288294 | 2/1/2023 12:15 | Cloud jay Corp | 2109682 | 250096 | 288251 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | 6 | $480.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2110015 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 1 | $47.50 | $47.50 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2110014 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 1 | $47.50 | $47.50 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2110013 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 1 | $47.50 | $47.50 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2110012 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 1 | $47.50 | $47.50 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2110011 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 1 | $47.50 | $47.50 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109985 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 1 | $50.00 | $50.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109989 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $80.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109988 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109987 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109986 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109982 | 250096 | 287441 | ELF Bar BC5000 10pk - Winter Berry | 1 | $80.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109981 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109993 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2110001 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109992 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 1 | $80.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109991 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 1 | $80.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109997 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 1 | $80.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109990 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 1 | $80.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109996 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 1 | $80.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109983 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109995 | 250096 | 286110 | ELF Bar BC5000 10pk - Black Winter | 1 | $80.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109994 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 1 | $80.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2110010 | 288224 | 288234 | ELF Bar TE5000 10pk - Vanilla Ice Cream | 1 | $85.00 | $85.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2110009 | 288224 | 288233 | ELF Bar TE5000 10pk - Strawberry Ice Cream | 1 | $85.00 | $85.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2110008 | 288224 | 288231 | ELF Bar TE5000 10pk - Pineapple Mango Orange | 1 | $85.00 | $85.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2110007 | 288224 | 288230 | ELF Bar TE5000 10pk - Kiwi Passion Fruit Guava | 1 | $85.00 | $85.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2110006 | 288224 | 288227 | ELF Bar TE5000 10pk - Blue Razz Lemonade | 1 | $85.00 | $85.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2110005 | 250096 | 288251 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | 2 | $160.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2110004 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 2 | $160.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2110003 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 2 | $160.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2110002 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 2 | $160.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2110000 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 2 | $160.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109999 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 2 | $160.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109998 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 2 | $160.00 | $80.00 |
| 288307 | 2/1/2023 13:43 | Finest Distributors LLC | 2109980 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 2 | $160.00 | $80.00 |
| 288315 | 2/1/2023 14:23 | APVAPESHOP INC | 2110205 | 288224 | 288238 | ELF Bar TE5000 10pk - Strawberry Banana | 1 | $85.00 | $85.00 |
| 288315 | 2/1/2023 14:23 | APVAPESHOP INC | 2110201 | 288224 | 288227 | ELF Bar TE5000 10pk - Blue Razz Lemonade | 1 | $85.00 | $85.00 |
| 288315 | 2/1/2023 14:23 | APVAPESHOP INC | 2110200 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 20 | $120.00 | $6.00 |
| 288315 | 2/1/2023 14:23 | APVAPESHOP INC | 2110204 | 288224 | 288234 | ELF Bar TE5000 10pk - Vanilla Ice Cream | 2 | $170.00 | $85.00 |
| 288315 | 2/1/2023 14:23 | APVAPESHOP INC | 2110203 | 288224 | 288233 | ELF Bar TE5000 10pk - Strawberry Ice Cream | 2 | $170.00 | $85.00 |
| 288315 | 2/1/2023 14:23 | APVAPESHOP INC | 2110202 | 288224 | 288231 | ELF Bar TE5000 10pk - Pineapple Mango Orange | 2 | $170.00 | $85.00 |
| 288315 | 2/1/2023 14:23 | APVAPESHOP INC | 2110208 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 288315 | 2/1/2023 14:23 | APVAPESHOP INC | 2110207 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 288315 | 2/1/2023 14:23 | APVAPESHOP INC | 2110209 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 60 | $330.00 | $5.50 |
| 288315 | 2/1/2023 14:23 | APVAPESHOP INC | 2110206 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 72 | $396.00 | $5.50 |
| 288323 | 2/1/2023 16:00 | Vape Plus (G&A Distribution) | 2110420 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 343 | $1,886.50 | $5.50 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110686 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110685 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110684 | 265728 | 265733 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | 1 | $80.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110683 | 265728 | 265731 | Lost Mary OS5000 10pk - Cranberry Soda | 1 | $80.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110682 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110681 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110698 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 1 | $80.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110697 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 1 | $80.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110695 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 1 | $80.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110694 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110693 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 1 | $80.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110692 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 1 | $80.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110691 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 1 | $80.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110690 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 1 | $80.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110689 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110688 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 1 | $80.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110687 | 250096 | 286111 | ELF Bar BC5000 10pk - Cranberry Punch | 1 | $80.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110703 | 198445 | 198448 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | 2 | $105.00 | $52.50 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110704 | 198445 | 198462 | Hyde Edge 1500 Puffs 10pk - Spearmint | 3 | $157.50 | $52.50 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110709 | 250096 | 288251 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | 2 | $160.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110696 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 2 | $160.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110706 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110705 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 2 | $160.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110708 | 250096 | 286110 | ELF Bar BC5000 10pk - Black Winter | 2 | $160.00 | $80.00 |
| 288339 | 2/1/2023 18:36 | Finest Distributors LLC | 2110707 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 2 | $160.00 | $80.00 |
| 288347 | 2/1/2023 20:31 | APVAPESHOP INC | 2111050 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 288347 | 2/1/2023 20:31 | APVAPESHOP INC | 2111049 | 250096 | 287439 | ELF Bar BC5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 288347 | 2/1/2023 20:31 | APVAPESHOP INC | 2111047 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,424.00 | $80.80 |
| 288379 | 2/2/2023 12:00 | E smoke & cigar | 2111580 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 288379 | 2/2/2023 12:00 | E smoke & cigar | 2111578 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 288379 | 2/2/2023 12:00 | E smoke & cigar | 2111575 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 1 | $35.00 | $35.00 |
| 288379 | 2/2/2023 12:00 | E smoke & cigar | 2111592 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $58.75 | $58.75 |
| 288379 | 2/2/2023 12:00 | E smoke & cigar | 2111574 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 1 | $87.50 | $87.50 |
| 288379 | 2/2/2023 12:00 | E smoke & cigar | 2111573 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 1 | $87.50 | $87.50 |
| 288379 | 2/2/2023 12:00 | E smoke & cigar | 2111572 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 1 | $87.50 | $87.50 |
| 288379 | 2/2/2023 12:00 | E smoke & cigar | 2111571 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 1 | $87.50 | $87.50 |
| 288379 | 2/2/2023 12:00 | E smoke & cigar | 2111581 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 288379 | 2/2/2023 12:00 | E smoke & cigar | 2111579 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 288400 | 2/2/2023 14:44 | Cloud jay Corp | 2112100 | 231424 | 231427 | Fume Infinity 3500 Puffs 5pk - Blueberry Mint | 2 | $82.50 | $41.25 |
| 288400 | 2/2/2023 14:44 | Cloud jay Corp | 2112103 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 2 | $85.00 | $42.50 |
| 288400 | 2/2/2023 14:44 | Cloud jay Corp | 2112101 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 2 | $85.00 | $42.50 |
| 288400 | 2/2/2023 14:44 | Cloud jay Corp | 2112099 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 3 | $150.00 | $50.00 |
| 288400 | 2/2/2023 14:44 | Cloud jay Corp | 2112114 | 250096 | 288251 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | 2 | $160.00 | $80.00 |
| 288400 | 2/2/2023 14:44 | Cloud jay Corp | 2112112 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 2 | $160.00 | $80.00 |
| 288400 | 2/2/2023 14:44 | Cloud jay Corp | 2112111 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 2 | $160.00 | $80.00 |
| 288400 | 2/2/2023 14:44 | Cloud jay Corp | 2112110 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 2 | $160.00 | $80.00 |
| 288400 | 2/2/2023 14:44 | Cloud jay Corp | 2112108 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 2 | $160.00 | $80.00 |
| 288400 | 2/2/2023 14:44 | Cloud jay Corp | 2112107 | 250096 | 286111 | ELF Bar BC5000 10pk - Cranberry Punch | 2 | $160.00 | $80.00 |
| 288400 | 2/2/2023 14:44 | Cloud jay Corp | 2112105 | 250096 | 286110 | ELF Bar BC5000 10pk - Black Winter | 2 | $160.00 | $80.00 |
| 288400 | 2/2/2023 14:44 | Cloud jay Corp | 2112104 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 2 | $160.00 | $80.00 |
| 288400 | 2/2/2023 14:44 | Cloud jay Corp | 2112113 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 5 | $400.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 288400 | 2/2/2023 14:44 | Cloud jay Corp | 2112109 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 5 | $400.00 | $80.00 |
| 288400 | 2/2/2023 14:44 | Cloud jay Corp | 2112106 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 5 | $400.00 | $80.00 |
| 288429 | 2/2/2023 16:39 | 4 Way Deli | 2112357 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 288429 | 2/2/2023 16:39 | 4 Way Deli | 2112356 | 216791 | 259673 | Air Bar Box 3000 Puffs 5pk - Super Mint | 1 | $35.00 | $35.00 |
| 288429 | 2/2/2023 16:39 | 4 Way Deli | 2112355 | 216791 | 277643 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon Bubblegum | 1 | $35.00 | $35.00 |
| 288429 | 2/2/2023 16:39 | 4 Way Deli | 2112354 | 216791 | 235673 | Air Bar Box 3000 Puffs 5pk - Monster Ice | 1 | $35.00 | $35.00 |
| 288429 | 2/2/2023 16:39 | 4 Way Deli | 2112353 | 216791 | 216964 | Air Bar Box 3000 Puffs 5pk - Mix Berries | 1 | $35.00 | $35.00 |
| 288429 | 2/2/2023 16:39 | 4 Way Deli | 2112352 | 216791 | 277642 | Air Bar Box 3000 Puffs 5pk - Miami Mint | 1 | $35.00 | $35.00 |
| 288429 | 2/2/2023 16:39 | 4 Way Deli | 2112351 | 216791 | 235693 | Air Bar Box 3000 Puffs 5pk - Blueberry Raspberry | 1 | $35.00 | $35.00 |
| 288429 | 2/2/2023 16:39 | 4 Way Deli | 2112350 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $84.00 | $84.00 |
| 288429 | 2/2/2023 16:39 | 4 Way Deli | 2112348 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 1 | $87.50 | $87.50 |
| 288429 | 2/2/2023 16:39 | 4 Way Deli | 2112349 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 1 | $87.50 | $87.50 |
| 288429 | 2/2/2023 16:39 | 4 Way Deli | 2112347 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 1 | $87.50 | $87.50 |
| 288429 | 2/2/2023 16:39 | 4 Way Deli | 2112346 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 1 | $87.50 | $87.50 |
| 288429 | 2/2/2023 16:39 | 4 Way Deli | 2112345 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 1 | $87.50 | $87.50 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112383 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112393 | 250096 | 288251 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112382 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112381 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112392 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112390 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112379 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112377 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112376 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112389 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112375 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112374 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112388 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112387 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112386 | 250096 | 286111 | ELF Bar BC5000 10pk - Cranberry Punch | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112372 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112385 | 250096 | 286110 | ELF Bar BC5000 10pk - Black Winter | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112384 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 20 | $1,600.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112380 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 40 | $3,200.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112371 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 40 | $3,200.00 | $80.00 |
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112378 | 250096 | 256244 | ELF Bar BC5000 10pk - Sour Apple | 60 | $4,800.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 288432 | 2/2/2023 16:56 | Star Vape Corp | 2112373 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 200 | $16,000.00 | $80.00 |
| 288447 | 2/2/2023 17:35 | pramukh1929 inc | 2112459 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 288447 | 2/2/2023 17:35 | pramukh1929 inc | 2112470 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 1 | $35.75 | $35.75 |
| 288447 | 2/2/2023 17:35 | pramukh1929 inc | 2112457 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 6 | $54.00 | $9.00 |
| 288447 | 2/2/2023 17:35 | pramukh1929 inc | 2112466 | 227193 | 253644 | Fume Ultra 2500 Puffs 10pk - Raspberry Watermelon | 1 | $67.50 | $67.50 |
| 288447 | 2/2/2023 17:35 | pramukh1929 inc | 2112462 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $84.00 | $84.00 |
| 288447 | 2/2/2023 17:35 | pramukh1929 inc | 2112453 | 241032 | 241035 | Tribeca HIGH VG By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 288447 | 2/2/2023 17:35 | pramukh1929 inc | 2112451 | 241032 | 241034 | Tribeca HIGH VG By Halo E-Liquid - 3mg - 60ml | 18 | $171.00 | $9.50 |
| 288447 | 2/2/2023 17:35 | pramukh1929 inc | 2112454 | 241032 | 241035 | Tribeca HIGH VG By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 288447 | 2/2/2023 17:35 | pramukh1929 inc | 2112452 | 241032 | 241034 | Tribeca HIGH VG By Halo E-Liquid - 3mg - 60ml | 6 | | |
| 288447 | 2/2/2023 17:35 | pramukh1929 inc | 2112460 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 288447 | 2/2/2023 17:35 | pramukh1929 inc | 2112458 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 2 | | |
| 288455 | 2/2/2023 17:50 | Finest Distributors LLC | 2112500 | 266492 | 266495 | Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | 6 | $39.00 | $6.50 |
| 288455 | 2/2/2023 17:50 | Finest Distributors LLC | 2112499 | 264131 | 264150 | Hyde ID Recharge 4500 Puffs 10pk - Cool Mint | 2 | $50.00 | $25.00 |
| 288455 | 2/2/2023 17:50 | Finest Distributors LLC | 2112508 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 1 | $80.00 | $80.00 |
| 288455 | 2/2/2023 17:50 | Finest Distributors LLC | 2112498 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 1 | $80.00 | $80.00 |
| 288455 | 2/2/2023 17:50 | Finest Distributors LLC | 2112507 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 288455 | 2/2/2023 17:50 | Finest Distributors LLC | 2112506 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 1 | $80.00 | $80.00 |
| 288455 | 2/2/2023 17:50 | Finest Distributors LLC | 2112505 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 1 | $80.00 | $80.00 |
| 288455 | 2/2/2023 17:50 | Finest Distributors LLC | 2112504 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 1 | $80.00 | $80.00 |
| 288455 | 2/2/2023 17:50 | Finest Distributors LLC | 2112503 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 1 | $80.00 | $80.00 |
| 288455 | 2/2/2023 17:50 | Finest Distributors LLC | 2112502 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 1 | $80.00 | $80.00 |
| 288455 | 2/2/2023 17:50 | Finest Distributors LLC | 2112501 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 2 | $95.00 | $47.50 |
| 288455 | 2/2/2023 17:50 | Finest Distributors LLC | 2112509 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 288455 | 2/2/2023 17:50 | Finest Distributors LLC | 2112497 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 5 | $400.00 | $80.00 |
| 288487 | 2/3/2023 0:12 | Cloud jay Corp | 2113154 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 2 | $85.00 | $42.50 |
| 288487 | 2/3/2023 0:12 | Cloud jay Corp | 2113148 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 2 | $160.00 | $80.00 |
| 288487 | 2/3/2023 0:12 | Cloud jay Corp | 2113146 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 2 | $160.00 | $80.00 |
| 288487 | 2/3/2023 0:12 | Cloud jay Corp | 2113145 | 250096 | 286111 | ELF Bar BC5000 10pk - Cranberry Punch | 2 | $160.00 | $80.00 |
| 288487 | 2/3/2023 0:12 | Cloud jay Corp | 2113143 | 250096 | 286110 | ELF Bar BC5000 10pk - Black Winter | 2 | $160.00 | $80.00 |
| 288487 | 2/3/2023 0:12 | Cloud jay Corp | 2113142 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 2 | $160.00 | $80.00 |
| 288487 | 2/3/2023 0:12 | Cloud jay Corp | 2113152 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 5 | $400.00 | $80.00 |
| 288487 | 2/3/2023 0:12 | Cloud jay Corp | 2113151 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 5 | $400.00 | $80.00 |
| 288487 | 2/3/2023 0:12 | Cloud jay Corp | 2113150 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 5 | $400.00 | $80.00 |
| 288487 | 2/3/2023 0:12 | Cloud jay Corp | 2113149 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 5 | $400.00 | $80.00 |
| 288487 | 2/3/2023 0:12 | Cloud jay Corp | 2113147 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 5 | $400.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 288487 | 2/3/2023 0:12 | Cloud jay Corp | 2113144 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 5 | $400.00 | $80.00 |
| 288532 | 2/3/2023 11:12 | APVAPESHOP INC | 2113587 | 250096 | 287440 | ELF Bar BC5000 10pk - Sunrise | 1 | $80.00 | $80.00 |
| 288532 | 2/3/2023 11:12 | APVAPESHOP INC | 2113586 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 1 | $80.00 | $80.00 |
| 288532 | 2/3/2023 11:12 | APVAPESHOP INC | 2113585 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $969.60 | $80.80 |
| 288532 | 2/3/2023 11:12 | APVAPESHOP INC | 2113584 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 48 | $3,878.40 | $80.80 |
| 288616 | 2/4/2023 10:20 | Vape Guys Distribution | 2115472 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 140 | $735.00 | $5.25 |
| 288616 | 2/4/2023 10:20 | Vape Guys Distribution | 2115471 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 140 | $735.00 | $5.25 |
| 288616 | 2/4/2023 10:20 | Vape Guys Distribution | 2115470 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 200 | $1,050.00 | $5.25 |
| 288616 | 2/4/2023 10:20 | Vape Guys Distribution | 2115469 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 240 | $1,260.00 | $5.25 |
| 288616 | 2/4/2023 10:20 | Vape Guys Distribution | 2115468 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 300 | $1,575.00 | $5.25 |
| 288616 | 2/4/2023 10:20 | Vape Guys Distribution | 2115467 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 600 | $3,150.00 | $5.25 |
| 288616 | 2/4/2023 10:20 | Vape Guys Distribution | 2115466 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 600 | $3,150.00 | $5.25 |
| 288664 | 2/5/2023 16:31 | APVAPESHOP INC | 2116699 | 216791 | 218221 | Air Bar Box 3000 Puffs 5pk - Energy Drinks | 2 | $65.00 | $32.50 |
| 288664 | 2/5/2023 16:31 | APVAPESHOP INC | 2116705 | 216791 | 230949 | Air Bar Box 3000 Puffs 5pk - Vitamin Water | 6 | $195.00 | $32.50 |
| 288664 | 2/5/2023 16:31 | APVAPESHOP INC | 2116695 | 216791 | 279273 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 6 | $195.00 | $32.50 |
| 288664 | 2/5/2023 16:31 | APVAPESHOP INC | 2116704 | 216791 | 216795 | Air Bar Box 3000 Puffs 5pk - Pineapple Shake | 10 | $325.00 | $32.50 |
| 288664 | 2/5/2023 16:31 | APVAPESHOP INC | 2116702 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 10 | $325.00 | $32.50 |
| 288664 | 2/5/2023 16:31 | APVAPESHOP INC | 2116701 | 216791 | 279280 | Air Bar Box 3000 Puffs 5pk - Jungle Juice | 10 | $325.00 | $32.50 |
| 288664 | 2/5/2023 16:31 | APVAPESHOP INC | 2116698 | 216791 | 222388 | Air Bar Box 3000 Puffs 5pk - Cranberry Grape | 10 | $325.00 | $32.50 |
| 288664 | 2/5/2023 16:31 | APVAPESHOP INC | 2116703 | 216791 | 216964 | Air Bar Box 3000 Puffs 5pk - Mix Berries | 14 | $455.00 | $32.50 |
| 288664 | 2/5/2023 16:31 | APVAPESHOP INC | 2116700 | 216791 | 235685 | Air Bar Box 3000 Puffs 5pk - Grape Ice | 20 | $650.00 | $32.50 |
| 288664 | 2/5/2023 16:31 | APVAPESHOP INC | 2116696 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 20 | $650.00 | $32.50 |
| 288664 | 2/5/2023 16:31 | APVAPESHOP INC | 2116706 | 216791 | 235696 | Air Bar Box 3000 Puffs 5pk - Watermelon Apple Ice | 34 | $1,105.00 | $32.50 |
| 288664 | 2/5/2023 16:31 | APVAPESHOP INC | 2116697 | 216791 | 235693 | Air Bar Box 3000 Puffs 5pk - Blueberry Raspberry | 36 | $1,170.00 | $32.50 |
| 288664 | 2/5/2023 16:31 | APVAPESHOP INC | 2116708 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,350.00 | $67.50 |
| 288664 | 2/5/2023 16:31 | APVAPESHOP INC | 2116707 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 80 | $2,600.00 | $32.50 |
| 288731 | 2/6/2023 12:07 | APVAPESHOP INC | 2118126 | 265058 | 288706 | Hyde IQ 5000 Puffs - Pod x Hyde - Strawberry Limeade Ice | 3 | $240.00 | $80.00 |
| 288731 | 2/6/2023 12:07 | APVAPESHOP INC | 2118125 | 265058 | 288705 | Hyde IQ 5000 Puffs - Pod x Hyde - Miami Berry | 3 | $240.00 | $80.00 |
| 288731 | 2/6/2023 12:07 | APVAPESHOP INC | 2118124 | 265058 | 288704 | Hyde IQ 5000 Puffs - Pod x Hyde - Kiwi Apple Pomberry Ice | 3 | $240.00 | $80.00 |
| 288731 | 2/6/2023 12:07 | APVAPESHOP INC | 2118123 | 265058 | 288703 | Hyde IQ 5000 Puffs - Pod x Hyde - Killa Confetti | 3 | $240.00 | $80.00 |
| 288731 | 2/6/2023 12:07 | APVAPESHOP INC | 2118127 | 265058 | 288729 | Hyde IQ 5000 Puffs - Pod x Hyde - Jolly Watermelon Ice | 3 | $240.00 | $80.00 |
| 288731 | 2/6/2023 12:07 | APVAPESHOP INC | 2118122 | 265058 | 288702 | Hyde IQ 5000 Puffs - Pod x Hyde - Jolly Sour Apple Ice | 3 | $240.00 | $80.00 |
| 288731 | 2/6/2023 12:07 | APVAPESHOP INC | 2118121 | 265058 | 288700 | Hyde IQ 5000 Puffs - Pod x Hyde - Jewel Mint Ice | 3 | $240.00 | $80.00 |
| 288731 | 2/6/2023 12:07 | APVAPESHOP INC | 2118120 | 265058 | 288699 | Hyde IQ 5000 Puffs - Pod x Hyde - Dragonberry Cotton Clouds | 3 | $240.00 | $80.00 |
| 288731 | 2/6/2023 12:07 | APVAPESHOP INC | 2118119 | 265058 | 288697 | Hyde IQ 5000 Puffs - Pod x Hyde - Bomb Berry Popsicle | 3 | $240.00 | $80.00 |
| 288731 | 2/6/2023 12:07 | APVAPESHOP INC | 2118118 | 265058 | 288696 | Hyde IQ 5000 Puffs - Pod x Hyde - Blue Razz Peach Bears Ice | 3 | $240.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 288731 | 2/6/2023 12:07 | APVAPESHOP INC | 2118128 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $484.80 | $80.80 |
| 288734 | 2/6/2023 12:12 | Brooklyn Smokes Inc | 2118200 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 288734 | 2/6/2023 12:12 | Brooklyn Smokes Inc | 2118204 | 266612 | 266617 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 6 | $54.00 | $9.00 |
| 288734 | 2/6/2023 12:12 | Brooklyn Smokes Inc | 2118198 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 288734 | 2/6/2023 12:12 | Brooklyn Smokes Inc | 2118197 | 216791 | 279277 | Air Bar Box 3000 Puffs 5pk - Strawberry Grapefruit | 4 | $140.00 | $35.00 |
| 288734 | 2/6/2023 12:12 | Brooklyn Smokes Inc | 2118199 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 288734 | 2/6/2023 12:12 | Brooklyn Smokes Inc | 2118205 | 266612 | 266617 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 2 | | |
| 288734 | 2/6/2023 12:12 | Brooklyn Smokes Inc | 2118201 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119082 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $80.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119081 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $80.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119080 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119094 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 3 | $240.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119095 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 4 | $320.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119092 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 4 | $320.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119091 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 4 | $320.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119072 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 4 | $320.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119093 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $400.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119090 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 5 | $400.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119089 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 5 | $400.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119088 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 5 | $400.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119086 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 5 | $400.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119083 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 5 | $400.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119077 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 6 | $480.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119087 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 6 | $480.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119076 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 6 | $480.00 | $80.00 |
| 288772 | 2/6/2023 17:59 | Finest Distributors LLC | 2119085 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 8 | $640.00 | $80.00 |
| 288773 | 2/6/2023 18:02 | Finest Distributors LLC | 2119099 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 4 | $320.00 | $80.00 |
| 288773 | 2/6/2023 18:02 | Finest Distributors LLC | 2119098 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 5 | $400.00 | $80.00 |
| 288773 | 2/6/2023 18:02 | Finest Distributors LLC | 2119097 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 5 | $400.00 | $80.00 |
| 288773 | 2/6/2023 18:02 | Finest Distributors LLC | 2119104 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 10 | $800.00 | $80.00 |
| 288773 | 2/6/2023 18:02 | Finest Distributors LLC | 2119103 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 288773 | 2/6/2023 18:02 | Finest Distributors LLC | 2119102 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 10 | $800.00 | $80.00 |
| 288773 | 2/6/2023 18:02 | Finest Distributors LLC | 2119101 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 10 | $800.00 | $80.00 |
| 288773 | 2/6/2023 18:02 | Finest Distributors LLC | 2119100 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 288780 | 2/6/2023 19:31 | Cloud jay Corp | 2119230 | 26565 | 26568 | Logic Power 27mg 2ct 10pk - Menthol | 1 | $57.60 | $57.60 |
| 288780 | 2/6/2023 19:31 | Cloud jay Corp | 2119242 | 250096 | 250109 | ELF Bar BC5000 10pk - Passion Fruit Orange Guava | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 288780 | 2/6/2023 19:31 | Cloud jay Corp | 2119240 | 250096 | 250108 | ELF Bar BC5000 10pk - Mango Peach Apricot | 1 | $80.00 | $80.00 |
| 288780 | 2/6/2023 19:31 | Cloud jay Corp | 2119245 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 2 | $135.00 | $67.50 |
| 288780 | 2/6/2023 19:31 | Cloud jay Corp | 2119238 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 3 | $217.50 | $72.50 |
| 288780 | 2/6/2023 19:31 | Cloud jay Corp | 2119241 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 4 | $320.00 | $80.00 |
| 288780 | 2/6/2023 19:31 | Cloud jay Corp | 2119246 | 216791 | 276168 | Air Bar Box 3000 Puffs 5pk - Clear Ice 2.5% | 10 | $325.00 | $32.50 |
| 288780 | 2/6/2023 19:31 | Cloud jay Corp | 2119244 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 5 | $400.00 | $80.00 |
| 288780 | 2/6/2023 19:31 | Cloud jay Corp | 2119243 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 5 | $400.00 | $80.00 |
| 288780 | 2/6/2023 19:31 | Cloud jay Corp | 2119239 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 5 | $400.00 | $80.00 |
| 288780 | 2/6/2023 19:31 | Cloud jay Corp | 2119231 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $1,968.00 | $82.00 |
| 288844 | 2/7/2023 16:01 | Gnn Shine Bright | 2120959 | 226457 | 246918 | Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | 1 | $80.00 | $80.00 |
| 288844 | 2/7/2023 16:01 | Gnn Shine Bright | 2120958 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 1 | $80.00 | $80.00 |
| 288844 | 2/7/2023 16:01 | Gnn Shine Bright | 2120957 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 1 | $80.00 | $80.00 |
| 288844 | 2/7/2023 16:01 | Gnn Shine Bright | 2120956 | 226457 | 253413 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Cherry | 1 | $80.00 | $80.00 |
| 288844 | 2/7/2023 16:01 | Gnn Shine Bright | 2120954 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 1 | $87.50 | $87.50 |
| 288844 | 2/7/2023 16:01 | Gnn Shine Bright | 2120953 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 1 | $87.50 | $87.50 |
| 288844 | 2/7/2023 16:01 | Gnn Shine Bright | 2120952 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 1 | $87.50 | $87.50 |
| 288844 | 2/7/2023 16:01 | Gnn Shine Bright | 2120951 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 1 | $87.50 | $87.50 |
| 288844 | 2/7/2023 16:01 | Gnn Shine Bright | 2120950 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 1 | $87.50 | $87.50 |
| 288844 | 2/7/2023 16:01 | Gnn Shine Bright | 2120949 | 250096 | 250099 | ELF Bar BC5000 10pk - Cranberry Grape | 1 | $87.50 | $87.50 |
| 288844 | 2/7/2023 16:01 | Gnn Shine Bright | 2120948 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 1 | $87.50 | $87.50 |
| 288844 | 2/7/2023 16:01 | Gnn Shine Bright | 2120955 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $336.00 | $84.00 |
| 288914 | 2/8/2023 12:34 | DeesConveniencestoreinc | 2122861 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 288914 | 2/8/2023 12:34 | DeesConveniencestoreinc | 2122866 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 288914 | 2/8/2023 12:34 | DeesConveniencestoreinc | 2122859 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 288914 | 2/8/2023 12:34 | DeesConveniencestoreinc | 2122863 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 288914 | 2/8/2023 12:34 | DeesConveniencestoreinc | 2122865 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $86.35 | $86.35 |
| 288914 | 2/8/2023 12:34 | DeesConveniencestoreinc | 2122867 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 2 | | |
| 288914 | 2/8/2023 12:34 | DeesConveniencestoreinc | 2122864 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 288914 | 2/8/2023 12:34 | DeesConveniencestoreinc | 2122860 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 2 | | |
| 288914 | 2/8/2023 12:34 | DeesConveniencestoreinc | 2122862 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123382 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 1 | $42.50 | $42.50 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123381 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 1 | $42.50 | $42.50 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123386 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 1 | $67.50 | $67.50 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123385 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 1 | $67.50 | $67.50 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123384 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 1 | $67.50 | $67.50 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123395 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123394 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 1 | $80.00 | $80.00 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123380 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 2 | $85.00 | $42.50 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123379 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 2 | $85.00 | $42.50 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123393 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 2 | $160.00 | $80.00 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123389 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123392 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 2 | $160.00 | $80.00 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123391 | 250096 | 286111 | ELF Bar BC5000 10pk - Cranberry Punch | 2 | $160.00 | $80.00 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123387 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123390 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 2 | $160.00 | $80.00 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123396 | 250096 | 288251 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | 3 | $240.00 | $80.00 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123378 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 3 | $240.00 | $80.00 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123388 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 3 | $240.00 | $80.00 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123377 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 4 | $320.00 | $80.00 |
| 288940 | 2/8/2023 17:38 | Finest Distributors LLC | 2123376 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 4 | $320.00 | $80.00 |
| 289006 | 2/9/2023 15:20 | pramukh1929 inc | 2125061 | 216791 | 217773 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | 2 | $70.00 | $35.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125224 | 251724 | 251726 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125252 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125251 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125262 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125249 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 2 | $11.00 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125254 | 243363 | 243368 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125253 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125269 | 245762 | 245766 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125259 | 245852 | 245856 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125276 | 245804 | 245808 | Iced Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125266 | 245732 | 245737 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125260 | 245738 | 245742 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125285 | 165238 | 165258 | Strawberry Milkshake By Salt Bae 30ml - 50mg | 2 | $12.00 | $6.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125282 | 29734 | 29735 | Iced Green Apple By Salt Bae 30ml - 25mg | 2 | $12.00 | $6.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125279 | 198119 | 198120 | Iced Banana By Salt Bae 30ml - 25mg | 2 | $12.00 | $6.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125227 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125245 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125243 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125242 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125238 | 269084 | 269087 | Orange Mango Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125305 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125226 | 280220 | 280223 | Cake Batter By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125223 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125221 | 240316 | 240319 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125220 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125256 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125258 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125263 | 245774 | 245779 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125250 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 3 | $16.50 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125273 | 245756 | 245760 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125268 | 245780 | 245785 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125270 | 245762 | 245767 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125255 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125272 | 245816 | 245821 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125278 | 245828 | 245832 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125257 | 245305 | 245311 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125261 | 245738 | 245743 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125284 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125280 | 29705 | 29708 | Fruit Punch By Salt Bae 30ml - 50mg | 3 | $18.00 | $6.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125248 | 256448 | 256451 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125246 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125228 | 280232 | 280235 | Sweet Cream By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125219 | 240226 | 240228 | PB & Jam Monster Grape By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125304 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125225 | 251724 | 251727 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125229 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125271 | 245816 | 245820 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125277 | 245804 | 245809 | Iced Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125275 | 245744 | 245749 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125283 | 29734 | 29736 | Iced Green Apple By Salt Bae 30ml - 50mg | 4 | $24.00 | $6.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125281 | 23797 | 29693 | Fresh Pineapple By Salt Bae 30ml - 50mg | 4 | $24.00 | $6.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125244 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125239 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125235 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125233 | 269028 | 269030 | Mango Strawberry By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125274 | 245756 | 245761 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125267 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 5 | $27.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125264 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125265 | 245732 | 245736 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125247 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125241 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125240 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125236 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125234 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125232 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125222 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125231 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125303 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 5 | $37.50 | $7.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125230 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 6 | $39.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125302 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 6 | $45.00 | $7.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125237 | 269084 | 269086 | Orange Mango Freeze By Juice Head - 3mg - 100ml | 7 | $45.50 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125308 | 240715 | 240716 | Really Berry By Naked100 - 0mg - 60ml | 10 | $65.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125307 | 241102 | 241103 | Kringle Curse By Halo E-Liquid - 0mg - 60ml | 12 | $78.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125300 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $80.00 | $80.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125301 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125299 | 265728 | 265738 | Lost Mary OS5000 10pk - Strawberry Sundae | 1 | $80.00 | $80.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125298 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125296 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125295 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125294 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125293 | 265728 | 265733 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | 1 | $80.00 | $80.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125292 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 1 | $80.00 | $80.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125291 | 265728 | 265731 | Lost Mary OS5000 10pk - Cranberry Soda | 1 | $80.00 | $80.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125290 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125289 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125287 | 265728 | 265729 | Lost Mary OS5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125286 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $82.00 | $82.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125306 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 24 | $156.00 | $6.50 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125297 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125288 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 289016 | 2/9/2023 17:52 | Finest Distributors LLC | 2125309 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 2 | $160.00 | $80.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125339 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 1 | $42.50 | $42.50 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125338 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 1 | $42.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125355 | 231819 | 231830 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Mango Peaches & Cream | 1 | $77.50 | $77.50 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125350 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $80.00 | $80.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125351 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125349 | 265728 | 265738 | Lost Mary OS5000 10pk - Strawberry Sundae | 1 | $80.00 | $80.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125348 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125347 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125346 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125345 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125344 | 265728 | 265733 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | 1 | $80.00 | $80.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125343 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 1 | $80.00 | $80.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125342 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125341 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125340 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 1 | $80.00 | $80.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125353 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 1 | $80.00 | $80.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125352 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 1 | $80.00 | $80.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125356 | 227113 | 227116 | Hyde Color Recharge 3000 Puffs 10pk - Aloe Grape | 2 | $90.00 | $45.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125337 | 280451 | 280478 | ELF Bar BC5000 Ultra 10pk - Watermelon Ice | 1 | $90.00 | $90.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125336 | 280451 | 280476 | ELF Bar BC5000 Ultra 10pk - Tropical Rainbow Blast | 1 | $90.00 | $90.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125334 | 280451 | 280475 | ELF Bar BC5000 Ultra 10pk - Strawberry Watermelon Peach | 1 | $90.00 | $90.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125333 | 280451 | 280474 | ELF Bar BC5000 Ultra 10pk - Strawberry Watermelon Bubblegum | 1 | $90.00 | $90.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125332 | 280451 | 280473 | ELF Bar BC5000 Ultra 10pk - Strawberry Mango | 1 | $90.00 | $90.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125331 | 280451 | 280472 | ELF Bar BC5000 Ultra 10pk - Raspberry Watermelon | 1 | $90.00 | $90.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125330 | 280451 | 280477 | ELF Bar BC5000 Ultra 10pk - Orange Soda | 1 | $90.00 | $90.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125329 | 280451 | 283353 | ELF Bar BC5000 Ultra 10pk - Mint | 1 | $90.00 | $90.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125328 | 280451 | 280471 | ELF Bar BC5000 Ultra 10pk - Kiwi Passion Fruit Guava | 1 | $90.00 | $90.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125327 | 280451 | 280470 | ELF Bar BC5000 Ultra 10pk - Kiwi Dragon Fruit Berry | 1 | $90.00 | $90.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125326 | 280451 | 280469 | ELF Bar BC5000 Ultra 10pk - Grape Honeydew | 1 | $90.00 | $90.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125325 | 280451 | 283351 | ELF Bar BC5000 Ultra 10pk - Dragon Fruit Banana Berry | 1 | $90.00 | $90.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125324 | 280451 | 280468 | ELF Bar BC5000 Ultra 10pk - Blue Razz Ice | 1 | $90.00 | $90.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125323 | 280451 | 280467 | ELF Bar BC5000 Ultra 10pk - Blue Cotton Candy | 1 | $90.00 | $90.00 |
| 289018 | 2/9/2023 18:10 | Finest Distributors LLC | 2125354 | 198445 | 224097 | Hyde Edge 1500 Puffs 10pk - Minty O's | 5 | $262.50 | $52.50 |
| 289029 | 2/9/2023 19:41 | APVAPESHOP INC | 2125555 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $1,939.20 | $80.80 |
| 289042 | 2/10/2023 8:12 | E smoke & cigar | 2125823 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 289042 | 2/10/2023 8:12 | E smoke & cigar | 2125822 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $8.00 | $8.00 |
| 289042 | 2/10/2023 8:12 | E smoke & cigar | 2125821 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 289042 | 2/10/2023 8:12 | E smoke & cigar | 2125797 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289042 | 2/10/2023 8:12 | E smoke & cigar | 2125819 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 289042 | 2/10/2023 8:12 | E smoke & cigar | 2125813 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 289042 | 2/10/2023 8:12 | E smoke & cigar | 2125811 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 289042 | 2/10/2023 8:12 | E smoke & cigar | 2125817 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 289042 | 2/10/2023 8:12 | E smoke & cigar | 2125815 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 289042 | 2/10/2023 8:12 | E smoke & cigar | 2125800 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 1 | $87.50 | $87.50 |
| 289042 | 2/10/2023 8:12 | E smoke & cigar | 2125798 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | | |
| 289042 | 2/10/2023 8:12 | E smoke & cigar | 2125820 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 289042 | 2/10/2023 8:12 | E smoke & cigar | 2125814 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 289042 | 2/10/2023 8:12 | E smoke & cigar | 2125812 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 289042 | 2/10/2023 8:12 | E smoke & cigar | 2125818 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 289042 | 2/10/2023 8:12 | E smoke & cigar | 2125816 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 289137 | 2/12/2023 17:48 | Finest Distributors LLC | 2128000 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 1 | $80.00 | $80.00 |
| 289137 | 2/12/2023 17:48 | Finest Distributors LLC | 2127999 | 250096 | 288251 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | 4 | $320.00 | $80.00 |
| 289137 | 2/12/2023 17:48 | Finest Distributors LLC | 2127998 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 4 | $320.00 | $80.00 |
| 289137 | 2/12/2023 17:48 | Finest Distributors LLC | 2128003 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 4 | $320.00 | $80.00 |
| 289137 | 2/12/2023 17:48 | Finest Distributors LLC | 2127997 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 4 | $320.00 | $80.00 |
| 289137 | 2/12/2023 17:48 | Finest Distributors LLC | 2128001 | 250096 | 286111 | ELF Bar BC5000 10pk - Cranberry Punch | 4 | $320.00 | $80.00 |
| 289137 | 2/12/2023 17:48 | Finest Distributors LLC | 2128002 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 4 | $320.00 | $80.00 |
| 289137 | 2/12/2023 17:48 | Finest Distributors LLC | 2128005 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 6 | $480.00 | $80.00 |
| 289137 | 2/12/2023 17:48 | Finest Distributors LLC | 2128006 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 7 | $560.00 | $80.00 |
| 289146 | 2/12/2023 20:33 | Mikes Smoke Shop | 2128241 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $49.50 | $49.50 |
| 289146 | 2/12/2023 20:33 | Mikes Smoke Shop | 2128239 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 3 | $107.25 | $35.75 |
| 289146 | 2/12/2023 20:33 | Mikes Smoke Shop | 2128242 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 6 | $387.84 | $64.64 |
| 289156 | 2/13/2023 1:22 | 4 Way Deli | 2128591 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 289156 | 2/13/2023 1:22 | 4 Way Deli | 2128588 | 216791 | 230950 | Air Bar Box 3000 Puffs 5pk - Watermelon Candy | 1 | $35.00 | $35.00 |
| 289156 | 2/13/2023 1:22 | 4 Way Deli | 2128587 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 1 | $35.00 | $35.00 |
| 289156 | 2/13/2023 1:22 | 4 Way Deli | 2128586 | 216791 | 217773 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | 1 | $35.00 | $35.00 |
| 289156 | 2/13/2023 1:22 | 4 Way Deli | 2128585 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 1 | $35.00 | $35.00 |
| 289156 | 2/13/2023 1:22 | 4 Way Deli | 2128584 | 216791 | 235673 | Air Bar Box 3000 Puffs 5pk - Monster Ice | 1 | $35.00 | $35.00 |
| 289156 | 2/13/2023 1:22 | 4 Way Deli | 2128583 | 216791 | 277644 | Air Bar Box 3000 Puffs 5pk - Mighty Mint | 1 | $35.00 | $35.00 |
| 289156 | 2/13/2023 1:22 | 4 Way Deli | 2128582 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 1 | $35.00 | $35.00 |
| 289156 | 2/13/2023 1:22 | 4 Way Deli | 2128581 | 216791 | 235697 | Air Bar Box 3000 Puffs 5pk - Blueberry Ice | 1 | $35.00 | $35.00 |
| 289156 | 2/13/2023 1:22 | 4 Way Deli | 2128589 | 216791 | 217774 | Air Bar Box 3000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 289156 | 2/13/2023 1:22 | 4 Way Deli | 2128590 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 1 | $87.50 | $87.50 |
| 289156 | 2/13/2023 1:22 | 4 Way Deli | 2128592 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289194 | 2/13/2023 12:45 | Brooklyn Smokes Inc | 2129784 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 289194 | 2/13/2023 12:45 | Brooklyn Smokes Inc | 2129776 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 5 | $40.00 | $8.00 |
| 289194 | 2/13/2023 12:45 | Brooklyn Smokes Inc | 2129778 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 6 | $48.00 | $8.00 |
| 289194 | 2/13/2023 12:45 | Brooklyn Smokes Inc | 2129780 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 6 | $54.00 | $9.00 |
| 289194 | 2/13/2023 12:45 | Brooklyn Smokes Inc | 2129782 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 289194 | 2/13/2023 12:45 | Brooklyn Smokes Inc | 2129789 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 4 | $143.00 | $35.75 |
| 289194 | 2/13/2023 12:45 | Brooklyn Smokes Inc | 2129786 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $252.00 | $84.00 |
| 289194 | 2/13/2023 12:45 | Brooklyn Smokes Inc | 2129783 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 289194 | 2/13/2023 12:45 | Brooklyn Smokes Inc | 2129777 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 289194 | 2/13/2023 12:45 | Brooklyn Smokes Inc | 2129779 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 2 | | |
| 289194 | 2/13/2023 12:45 | Brooklyn Smokes Inc | 2129785 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 1 | | |
| 289194 | 2/13/2023 12:45 | Brooklyn Smokes Inc | 2129781 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 2 | | |
| 289196 | 2/13/2023 12:59 | Vape Plus (G&A Distribution) | 2129809 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 20 | $1,800.00 | $90.00 |
| 289196 | 2/13/2023 12:59 | Vape Plus (G&A Distribution) | 2129808 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 20 | $1,800.00 | $90.00 |
| 289196 | 2/13/2023 12:59 | Vape Plus (G&A Distribution) | 2129807 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 20 | $1,800.00 | $90.00 |
| 289196 | 2/13/2023 12:59 | Vape Plus (G&A Distribution) | 2129806 | 280141 | 280152 | FLUM Pebble 6000 Puff 10pk - Passion Grape | 20 | $1,800.00 | $90.00 |
| 289196 | 2/13/2023 12:59 | Vape Plus (G&A Distribution) | 2129804 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 20 | $1,800.00 | $90.00 |
| 289196 | 2/13/2023 12:59 | Vape Plus (G&A Distribution) | 2129803 | 280141 | 286533 | FLUM Pebble 6000 Puff 10pk - Cranberry Grape | 20 | $1,800.00 | $90.00 |
| 289196 | 2/13/2023 12:59 | Vape Plus (G&A Distribution) | 2129801 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 20 | $1,800.00 | $90.00 |
| 289196 | 2/13/2023 12:59 | Vape Plus (G&A Distribution) | 2129810 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 20 | $1,800.00 | $90.00 |
| 289196 | 2/13/2023 12:59 | Vape Plus (G&A Distribution) | 2129800 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 20 | $1,800.00 | $90.00 |
| 289196 | 2/13/2023 12:59 | Vape Plus (G&A Distribution) | 2129799 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 20 | $1,800.00 | $90.00 |
| 289196 | 2/13/2023 12:59 | Vape Plus (G&A Distribution) | 2129798 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 20 | $1,800.00 | $90.00 |
| 289196 | 2/13/2023 12:59 | Vape Plus (G&A Distribution) | 2129805 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 40 | $3,600.00 | $90.00 |
| 289196 | 2/13/2023 12:59 | Vape Plus (G&A Distribution) | 2129802 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 40 | $3,600.00 | $90.00 |
| 289224 | 2/13/2023 15:51 | Cloud jay Corp | 2130259 | 231391 | 231396 | Fume Extra 1500 Puffs 10pk - Fresh Lychee | 1 | $50.00 | $50.00 |
| 289224 | 2/13/2023 15:51 | Cloud jay Corp | 2130261 | 231391 | 231401 | Fume Extra 1500 Puffs 10pk - Purple Rain | 2 | $100.00 | $50.00 |
| 289224 | 2/13/2023 15:51 | Cloud jay Corp | 2130260 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 2 | $100.00 | $50.00 |
| 289224 | 2/13/2023 15:51 | Cloud jay Corp | 2130258 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 2 | $100.00 | $50.00 |
| 289224 | 2/13/2023 15:51 | Cloud jay Corp | 2130253 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 2 | $160.00 | $80.00 |
| 289224 | 2/13/2023 15:51 | Cloud jay Corp | 2130255 | 250096 | 250124 | ELF Bar BC5000 10pk - Watermelon Cantaloupe Honeydew | 3 | $240.00 | $80.00 |
| 289224 | 2/13/2023 15:51 | Cloud jay Corp | 2130251 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 3 | $240.00 | $80.00 |
| 289224 | 2/13/2023 15:51 | Cloud jay Corp | 2130250 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 3 | $240.00 | $80.00 |
| 289224 | 2/13/2023 15:51 | Cloud jay Corp | 2130249 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 4 | $320.00 | $80.00 |
| 289224 | 2/13/2023 15:51 | Cloud jay Corp | 2130254 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 5 | $400.00 | $80.00 |
| 289224 | 2/13/2023 15:51 | Cloud jay Corp | 2130252 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 5 | $400.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289224 | 2/13/2023 15:51 | Cloud jay Corp | 2130248 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 5 | $400.00 | $80.00 |
| 289224 | 2/13/2023 15:51 | Cloud jay Corp | 2130256 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,460.00 | $82.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130946 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130948 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130945 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 75 | $318.75 | $4.25 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130947 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 150 | $637.50 | $4.25 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130921 | 287445 | 287447 | Slimz BC5000 Pro 10pk - Blue Razz Ice | 12 | $780.00 | $65.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130925 | 287445 | 287452 | Slimz BC5000 Pro 10pk - Strawberry Orange Mint | 13 | $845.00 | $65.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130924 | 287445 | 287450 | Slimz BC5000 Pro 10pk - Pear Strawberry Raspberry Ice | 13 | $845.00 | $65.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130926 | 287445 | 287453 | Slimz BC5000 Pro 10pk - Strawberry Watermelon Bubble Gum | 14 | $910.00 | $65.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130922 | 287445 | 287449 | Slimz BC5000 Pro 10pk - Mango Peach Ice | 16 | $1,040.00 | $65.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130927 | 287445 | 287454 | Slimz BC5000 Pro 10pk - White Gummy Bear | 17 | $1,105.00 | $65.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130923 | 287445 | 287455 | Slimz BC5000 Pro 10pk - Menthol | 17 | $1,105.00 | $65.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130920 | 250096 | 288251 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | 20 | $1,600.00 | $80.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130919 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 20 | $1,600.00 | $80.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130917 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 20 | $1,600.00 | $80.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130914 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 20 | $1,600.00 | $80.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130913 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 20 | $1,600.00 | $80.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130912 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 20 | $1,600.00 | $80.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130911 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 20 | $1,600.00 | $80.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130908 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 20 | $1,600.00 | $80.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130905 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 20 | $1,600.00 | $80.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130918 | 250096 | 250122 | ELF Bar BC5000 10pk - Tropical Rainbow Blast | 40 | $3,200.00 | $80.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130916 | 250096 | 256245 | ELF Bar BC5000 10pk - Strawberry Watermelon | 40 | $3,200.00 | $80.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130915 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 40 | $3,200.00 | $80.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130909 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 40 | $3,200.00 | $80.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130907 | 250096 | 286111 | ELF Bar BC5000 10pk - Cranberry Punch | 40 | $3,200.00 | $80.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130906 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 40 | $3,200.00 | $80.00 |
| 289246 | 2/13/2023 17:13 | Star Vape Corp | 2130910 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 120 | $9,600.00 | $80.00 |
| 289251 | 2/13/2023 17:31 | Empire Smoke Distributors | 2131003 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 40 | $3,600.00 | $90.00 |
| 289252 | 2/13/2023 17:32 | Finest Distributors LLC | 2131010 | 250096 | 288251 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | 1 | $80.00 | $80.00 |
| 289252 | 2/13/2023 17:32 | Finest Distributors LLC | 2131009 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 2 | $160.00 | $80.00 |
| 289252 | 2/13/2023 17:32 | Finest Distributors LLC | 2131017 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 2 | $160.00 | $80.00 |
| 289252 | 2/13/2023 17:32 | Finest Distributors LLC | 2131016 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 3 | $240.00 | $80.00 |
| 289252 | 2/13/2023 17:32 | Finest Distributors LLC | 2131007 | 250096 | 286111 | ELF Bar BC5000 10pk - Cranberry Punch | 3 | $240.00 | $80.00 |
| 289252 | 2/13/2023 17:32 | Finest Distributors LLC | 2131008 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 4 | $320.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289252 | 2/13/2023 17:32 | Finest Distributors LLC | 2131018 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 4 | $320.00 | $80.00 |
| 289252 | 2/13/2023 17:32 | Finest Distributors LLC | 2131006 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 4 | $320.00 | $80.00 |
| 289252 | 2/13/2023 17:32 | Finest Distributors LLC | 2131005 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 5 | $400.00 | $80.00 |
| 289265 | 2/13/2023 19:02 | APVAPESHOP INC | 2131690 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 289265 | 2/13/2023 19:02 | APVAPESHOP INC | 2131689 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 289265 | 2/13/2023 19:02 | APVAPESHOP INC | 2131692 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 289265 | 2/13/2023 19:02 | APVAPESHOP INC | 2131691 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 289265 | 2/13/2023 19:02 | APVAPESHOP INC | 2131685 | 250096 | 288251 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | 4 | $320.00 | $80.00 |
| 289265 | 2/13/2023 19:02 | APVAPESHOP INC | 2131684 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 4 | $320.00 | $80.00 |
| 289265 | 2/13/2023 19:02 | APVAPESHOP INC | 2131683 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 4 | $320.00 | $80.00 |
| 289265 | 2/13/2023 19:02 | APVAPESHOP INC | 2131686 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $969.60 | $80.80 |
| 289289 | 2/14/2023 10:27 | Vapor King Inc | 2132360 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 289289 | 2/14/2023 10:27 | Vapor King Inc | 2132343 | 241929 | 241931 | Berry Bomb By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |
| 289289 | 2/14/2023 10:27 | Vapor King Inc | 2132344 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 289289 | 2/14/2023 10:27 | Vapor King Inc | 2132345 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 289289 | 2/14/2023 10:27 | Vapor King Inc | 2132361 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 289289 | 2/14/2023 10:27 | Vapor King Inc | 2132359 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 289289 | 2/14/2023 10:27 | Vapor King Inc | 2132362 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 350 | $1,452.50 | $4.15 |
| 289289 | 2/14/2023 10:27 | Vapor King Inc | 2132363 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 350 | $1,452.50 | $4.15 |
| 289289 | 2/14/2023 10:27 | Vapor King Inc | 2132346 | 241923 | 241926 | Mango Bomb By VGOD - 6mg - 60ml | 100 | $415.00 | $4.15 |
| 289289 | 2/14/2023 10:27 | Vapor King Inc | 2132347 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 289289 | 2/14/2023 10:27 | Vapor King Inc | 2132354 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 500 | $2,075.00 | $4.15 |
| 289289 | 2/14/2023 10:27 | Vapor King Inc | 2132355 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 300 | $1,245.00 | $4.15 |
| 289289 | 2/14/2023 10:27 | Vapor King Inc | 2132351 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 289289 | 2/14/2023 10:27 | Vapor King Inc | 2132352 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 289289 | 2/14/2023 10:27 | Vapor King Inc | 2132356 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 289289 | 2/14/2023 10:27 | Vapor King Inc | 2132353 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132979 | 240703 | 240777 | Strawberry POM By Naked100 - 12mg - 60ml | 10 | $55.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132978 | 240703 | 240704 | Strawberry POM By Naked100 - 0mg - 60ml | 10 | $55.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132984 | 240636 | 240637 | Lava Flow Ice By Naked100 - 0mg - 60ml | 10 | $55.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132987 | 240672 | 240673 | Hawaiian Pog Ice By Naked100 - 0mg - 60ml | 10 | $55.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132983 | 240606 | 240754 | Cuban Blend By Naked100 - 12mg - 60ml | 10 | $55.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132971 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 10 | $55.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132980 | 240588 | 240589 | Berry By Naked100 - 0mg - 60ml | 10 | $55.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132992 | 240666 | 240667 | All Melon By Naked100 - 0mg - 60ml | 10 | $55.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132957 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 25 | $105.00 | $4.20 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132956 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 25 | $105.00 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132975 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132995 | 240654 | 240657 | Pineapple Berry By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132996 | 240733 | 240735 | Melon Kiwi By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132991 | 240648 | 240651 | Maui Sun By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132990 | 240648 | 240650 | Maui Sun By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132986 | 240636 | 240639 | Lava Flow Ice By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132985 | 240636 | 240638 | Lava Flow Ice By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132977 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132976 | 240690 | 240691 | Lava Flow By Naked100 - 0mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132989 | 240672 | 240675 | Hawaiian Pog Ice By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132988 | 240672 | 240674 | Hawaiian Pog Ice By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132973 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132972 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132974 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132982 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132981 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132994 | 240666 | 240669 | All Melon By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132993 | 240666 | 240668 | All Melon By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132967 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 30 | $126.00 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132968 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 30 | $126.00 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132962 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 30 | $126.00 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132961 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 30 | $126.00 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132960 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 30 | $126.00 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132959 | 241857 | 241862 | Cubano Silver By VGOD - Salt Nicotine 50mg - 30ml | 30 | $126.00 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132958 | 241857 | 241861 | Cubano Silver By VGOD - Salt Nicotine 25mg - 30ml | 30 | $126.00 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132970 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 30 | $126.00 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132969 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 30 | $126.00 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132965 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 41 | $172.20 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132953 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 50 | $210.00 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132952 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $210.00 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132964 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $210.00 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132963 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $210.00 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132966 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $210.00 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132955 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 100 | $420.00 | $4.20 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132954 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $420.00 | $4.20 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2133001 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 5 | $450.00 | $90.00 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132999 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 5 | $450.00 | $90.00 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132998 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 5 | $450.00 | $90.00 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2133000 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 10 | $900.00 | $90.00 |
| 289308 | 2/14/2023 14:13 | Vape Plus (G&A Distribution) | 2132997 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 10 | $900.00 | $90.00 |
| 289320 | 2/14/2023 15:38 | APVAPESHOP INC | 2133234 | 250096 | 288251 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | 2 | $160.00 | $80.00 |
| 289320 | 2/14/2023 15:38 | APVAPESHOP INC | 2133233 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 2 | $160.00 | $80.00 |
| 289320 | 2/14/2023 15:38 | APVAPESHOP INC | 2133226 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 8 | $384.00 | $48.00 |
| 289320 | 2/14/2023 15:38 | APVAPESHOP INC | 2133225 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 8 | $384.00 | $48.00 |
| 289320 | 2/14/2023 15:38 | APVAPESHOP INC | 2133230 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $484.80 | $80.80 |
| 289336 | 2/14/2023 18:04 | Finest Distributors LLC | 2133782 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $80.00 | $80.00 |
| 289336 | 2/14/2023 18:04 | Finest Distributors LLC | 2133773 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |
| 289336 | 2/14/2023 18:04 | Finest Distributors LLC | 2133781 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 289336 | 2/14/2023 18:04 | Finest Distributors LLC | 2133780 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 289336 | 2/14/2023 18:04 | Finest Distributors LLC | 2133772 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 1 | $80.00 | $80.00 |
| 289336 | 2/14/2023 18:04 | Finest Distributors LLC | 2133778 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 289336 | 2/14/2023 18:04 | Finest Distributors LLC | 2133771 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 1 | $80.00 | $80.00 |
| 289336 | 2/14/2023 18:04 | Finest Distributors LLC | 2133777 | 265728 | 265729 | Lost Mary OS5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 289336 | 2/14/2023 18:04 | Finest Distributors LLC | 2133779 | 265728 | 265731 | Lost Mary OS5000 10pk - Cranberry Soda | 2 | $160.00 | $80.00 |
| 289336 | 2/14/2023 18:04 | Finest Distributors LLC | 2133784 | 250096 | 260357 | ELF Bar BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 2 | $160.00 | $80.00 |
| 289336 | 2/14/2023 18:04 | Finest Distributors LLC | 2133783 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 3 | $240.00 | $80.00 |
| 289336 | 2/14/2023 18:04 | Finest Distributors LLC | 2133776 | 250096 | 288251 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | 4 | $320.00 | $80.00 |
| 289336 | 2/14/2023 18:04 | Finest Distributors LLC | 2133775 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 4 | $320.00 | $80.00 |
| 289336 | 2/14/2023 18:04 | Finest Distributors LLC | 2133770 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 5 | $400.00 | $80.00 |
| 289336 | 2/14/2023 18:04 | Finest Distributors LLC | 2133769 | 250096 | 250128 | ELF Bar BC5000 10pk - Strawberry Banana | 5 | $400.00 | $80.00 |
| 289336 | 2/14/2023 18:04 | Finest Distributors LLC | 2133774 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 5 | $400.00 | $80.00 |
| 289344 | 2/14/2023 21:21 | APVAPESHOP INC | 2134060 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 2 | $180.00 | $90.00 |
| 289344 | 2/14/2023 21:21 | APVAPESHOP INC | 2134059 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 2 | $180.00 | $90.00 |
| 289344 | 2/14/2023 21:21 | APVAPESHOP INC | 2134057 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 2 | $180.00 | $90.00 |
| 289344 | 2/14/2023 21:21 | APVAPESHOP INC | 2134062 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 2 | $180.00 | $90.00 |
| 289344 | 2/14/2023 21:21 | APVAPESHOP INC | 2134056 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 2 | $180.00 | $90.00 |
| 289344 | 2/14/2023 21:21 | APVAPESHOP INC | 2134053 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 2 | $180.00 | $90.00 |
| 289344 | 2/14/2023 21:21 | APVAPESHOP INC | 2134061 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 2 | $180.00 | $90.00 |
| 289344 | 2/14/2023 21:21 | APVAPESHOP INC | 2134052 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 2 | $180.00 | $90.00 |
| 289344 | 2/14/2023 21:21 | APVAPESHOP INC | 2134065 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 3 | $240.00 | $80.00 |
| 289344 | 2/14/2023 21:21 | APVAPESHOP INC | 2134063 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 3 | $240.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289344 | 2/14/2023 21:21 | APVAPESHOP INC | 2134058 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 3 | $270.00 | $90.00 |
| 289344 | 2/14/2023 21:21 | APVAPESHOP INC | 2134051 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 3 | $270.00 | $90.00 |
| 289344 | 2/14/2023 21:21 | APVAPESHOP INC | 2134055 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 4 | $360.00 | $90.00 |
| 289344 | 2/14/2023 21:21 | APVAPESHOP INC | 2134064 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 20 | $1,600.00 | $80.00 |
| 289440 | 2/16/2023 11:17 | APVAPESHOP INC | 2136387 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 4 | $170.00 | $42.50 |
| 289440 | 2/16/2023 11:17 | APVAPESHOP INC | 2136386 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 4 | $170.00 | $42.50 |
| 289440 | 2/16/2023 11:17 | APVAPESHOP INC | 2136385 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 4 | $170.00 | $42.50 |
| 289440 | 2/16/2023 11:17 | APVAPESHOP INC | 2136384 | 286074 | 286082 | Lost Mary MO5000 5pk - Ginger Beer | 4 | $170.00 | $42.50 |
| 289440 | 2/16/2023 11:17 | APVAPESHOP INC | 2136383 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 4 | $170.00 | $42.50 |
| 289440 | 2/16/2023 11:17 | APVAPESHOP INC | 2136382 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $850.00 | $42.50 |
| 289440 | 2/16/2023 11:17 | APVAPESHOP INC | 2136388 | 250096 | 260007 | ELF Bar BC5000 10pk - Miami Mint | 20 | $1,600.00 | $80.00 |
| 289477 | 2/16/2023 16:39 | Finest Distributors LLC | 2137152 | 261145 | 261161 | Fume Unlimited 7000 Puffs - Strawberry | 1 | $41.25 | $41.25 |
| 289477 | 2/16/2023 16:39 | Finest Distributors LLC | 2137151 | 261145 | 279167 | Fume Unlimited 7000 Puffs - Peach Mango Watermelon | 1 | $41.25 | $41.25 |
| 289477 | 2/16/2023 16:39 | Finest Distributors LLC | 2137150 | 261145 | 279149 | Fume Unlimited 7000 Puffs - Apple Peach | 1 | $41.25 | $41.25 |
| 289477 | 2/16/2023 16:39 | Finest Distributors LLC | 2137149 | 231391 | 231398 | Fume Extra 1500 Puffs 10pk - Melon Ice | 1 | $50.00 | $50.00 |
| 289477 | 2/16/2023 16:39 | Finest Distributors LLC | 2137148 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137846 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137845 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137857 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137856 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137855 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137854 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137853 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 1 | $80.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137852 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 1 | $80.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137865 | 265058 | 288706 | Hyde IQ 5000 Puffs - Pod x Hyde - Strawberry Limeade Ice | 1 | $80.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137864 | 265058 | 288705 | Hyde IQ 5000 Puffs - Pod x Hyde - Miami Berry | 1 | $80.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137863 | 265058 | 288700 | Hyde IQ 5000 Puffs - Pod x Hyde - Jewel Mint Ice | 1 | $80.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137862 | 265058 | 288699 | Hyde IQ 5000 Puffs - Pod x Hyde - Dragonberry Cotton Clouds | 1 | $80.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137861 | 265058 | 288696 | Hyde IQ 5000 Puffs - Pod x Hyde - Blue Razz Peach Bears Ice | 1 | $80.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137860 | 265058 | 265069 | Hyde IQ 5000 Puffs - Mystery Mix | 1 | $80.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137859 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 1 | $80.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137858 | 265058 | 265061 | Hyde IQ 5000 Puffs - Blue Drink | 1 | $80.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137849 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 1 | $80.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137847 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 15 | $90.00 | $6.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137851 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 2 | $160.00 | $80.00 |
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137850 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289493 | 2/16/2023 18:51 | Finest Distributors LLC | 2137848 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 2 | $160.00 | $80.00 |
| 289535 | 2/17/2023 13:19 | Vape Plus (G&A Distribution) | 2138608 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 49 | $269.50 | $5.50 |
| 289535 | 2/17/2023 13:19 | Vape Plus (G&A Distribution) | 2138605 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 289535 | 2/17/2023 13:19 | Vape Plus (G&A Distribution) | 2138604 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 289535 | 2/17/2023 13:19 | Vape Plus (G&A Distribution) | 2138603 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 289535 | 2/17/2023 13:19 | Vape Plus (G&A Distribution) | 2138612 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 289535 | 2/17/2023 13:19 | Vape Plus (G&A Distribution) | 2138611 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 289535 | 2/17/2023 13:19 | Vape Plus (G&A Distribution) | 2138607 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 289535 | 2/17/2023 13:19 | Vape Plus (G&A Distribution) | 2138606 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 289535 | 2/17/2023 13:19 | Vape Plus (G&A Distribution) | 2138610 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 245 | $1,347.50 | $5.50 |
| 289535 | 2/17/2023 13:19 | Vape Plus (G&A Distribution) | 2138609 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 245 | $1,347.50 | $5.50 |
| 289535 | 2/17/2023 13:19 | Vape Plus (G&A Distribution) | 2138602 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 294 | $1,617.00 | $5.50 |
| 289655 | 2/19/2023 10:32 | APVAPESHOP INC | 2140833 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,424.00 | $80.80 |
| 289659 | 2/19/2023 11:48 | APVAPESHOP INC | 2140889 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 60 | $4,848.00 | $80.80 |
| 289678 | 2/19/2023 20:55 | 18th Ave Smoke Shop Discount | 2141296 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 289678 | 2/19/2023 20:55 | 18th Ave Smoke Shop Discount | 2141295 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $90.00 | $90.00 |
| 289678 | 2/19/2023 20:55 | 18th Ave Smoke Shop Discount | 2141294 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $90.00 | $90.00 |
| 289678 | 2/19/2023 20:55 | 18th Ave Smoke Shop Discount | 2141293 | 265728 | 265731 | Lost Mary OS5000 10pk - Cranberry Soda | 1 | $90.00 | $90.00 |
| 289678 | 2/19/2023 20:55 | 18th Ave Smoke Shop Discount | 2141292 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $90.00 | $90.00 |
| 289678 | 2/19/2023 20:55 | 18th Ave Smoke Shop Discount | 2141303 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 1 | $90.00 | $90.00 |
| 289678 | 2/19/2023 20:55 | 18th Ave Smoke Shop Discount | 2141298 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 289678 | 2/19/2023 20:55 | 18th Ave Smoke Shop Discount | 2141299 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 5 | | |
| 289678 | 2/19/2023 20:55 | 18th Ave Smoke Shop Discount | 2141297 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 3 | | |
| 289703 | 2/20/2023 10:30 | APVAPESHOP INC | 2142046 | 250096 | 250100 | ELF Bar BC5000 10pk - Cuba Cigar | 10 | $800.00 | $80.00 |
| 289703 | 2/20/2023 10:30 | APVAPESHOP INC | 2142045 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 20 | $1,600.00 | $80.00 |
| 289704 | 2/20/2023 10:30 | Finest Distributors LLC | 2142056 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 5 | $400.00 | $80.00 |
| 289704 | 2/20/2023 10:30 | Finest Distributors LLC | 2142055 | 250096 | 269922 | ELF Bar BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 5 | $400.00 | $80.00 |
| 289704 | 2/20/2023 10:30 | Finest Distributors LLC | 2142051 | 250096 | 250100 | ELF Bar BC5000 10pk - Cuba Cigar | 5 | $400.00 | $80.00 |
| 289704 | 2/20/2023 10:30 | Finest Distributors LLC | 2142049 | 250096 | 250098 | ELF Bar BC5000 10pk - Blueberry Energize | 5 | $400.00 | $80.00 |
| 289704 | 2/20/2023 10:30 | Finest Distributors LLC | 2142048 | 250096 | 286110 | ELF Bar BC5000 10pk - Black Winter | 5 | $400.00 | $80.00 |
| 289704 | 2/20/2023 10:30 | Finest Distributors LLC | 2142054 | 250096 | 260008 | ELF Bar BC5000 10pk - Pineapple Strawnana | 7 | $560.00 | $80.00 |
| 289704 | 2/20/2023 10:30 | Finest Distributors LLC | 2142053 | 250096 | 250111 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | 10 | $800.00 | $80.00 |
| 289704 | 2/20/2023 10:30 | Finest Distributors LLC | 2142052 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 10 | $800.00 | $80.00 |
| 289706 | 2/20/2023 10:37 | Cloud jay Corp | 2142079 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 289706 | 2/20/2023 10:37 | Cloud jay Corp | 2142078 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 2 | $160.00 | $80.00 |
| 289706 | 2/20/2023 10:37 | Cloud jay Corp | 2142074 | 250096 | 263098 | ELF Bar BC5000 10pk - Grape Energy | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289706 | 2/20/2023 10:37 | Cloud jay Corp | 2142080 | 250096 | 250119 | ELF Bar BC5000 10pk - Strawberry Pina Colada | 3 | $240.00 | $80.00 |
| 289706 | 2/20/2023 10:37 | Cloud jay Corp | 2142077 | 250096 | 260008 | ELF Bar BC5000 10pk - Pineapple Strawnana | 3 | $240.00 | $80.00 |
| 289706 | 2/20/2023 10:37 | Cloud jay Corp | 2142075 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 3 | $240.00 | $80.00 |
| 289706 | 2/20/2023 10:37 | Cloud jay Corp | 2142076 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 5 | $400.00 | $80.00 |
| 289706 | 2/20/2023 10:37 | Cloud jay Corp | 2142073 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 5 | $400.00 | $80.00 |
| 289706 | 2/20/2023 10:37 | Cloud jay Corp | 2142072 | 250096 | 250100 | ELF Bar BC5000 10pk - Cuba Cigar | 5 | $400.00 | $80.00 |
| 289706 | 2/20/2023 10:37 | Cloud jay Corp | 2142070 | 250096 | 250097 | ELF Bar BC5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 289726 | 2/20/2023 11:53 | APVAPESHOP INC | 2142611 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $96.00 | $48.00 |
| 289726 | 2/20/2023 11:53 | APVAPESHOP INC | 2142607 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 3 | $225.00 | $75.00 |
| 289726 | 2/20/2023 11:53 | APVAPESHOP INC | 2142605 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 3 | $225.00 | $75.00 |
| 289726 | 2/20/2023 11:53 | APVAPESHOP INC | 2142606 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 3 | $225.00 | $75.00 |
| 289726 | 2/20/2023 11:53 | APVAPESHOP INC | 2142604 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 3 | $225.00 | $75.00 |
| 289726 | 2/20/2023 11:53 | APVAPESHOP INC | 2142603 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 3 | $225.00 | $75.00 |
| 289726 | 2/20/2023 11:53 | APVAPESHOP INC | 2142602 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 3 | $225.00 | $75.00 |
| 289726 | 2/20/2023 11:53 | APVAPESHOP INC | 2142601 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 3 | $225.00 | $75.00 |
| 289726 | 2/20/2023 11:53 | APVAPESHOP INC | 2142600 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 3 | $225.00 | $75.00 |
| 289726 | 2/20/2023 11:53 | APVAPESHOP INC | 2142599 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 3 | $225.00 | $75.00 |
| 289726 | 2/20/2023 11:53 | APVAPESHOP INC | 2142598 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 3 | $225.00 | $75.00 |
| 289733 | 2/20/2023 12:23 | Brooklyn Smokes Inc | 2142758 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 289733 | 2/20/2023 12:23 | Brooklyn Smokes Inc | 2142754 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | $28.50 | $9.50 |
| 289733 | 2/20/2023 12:23 | Brooklyn Smokes Inc | 2142756 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $32.00 | $8.00 |
| 289733 | 2/20/2023 12:23 | Brooklyn Smokes Inc | 2142755 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | | |
| 289733 | 2/20/2023 12:23 | Brooklyn Smokes Inc | 2142759 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 289733 | 2/20/2023 12:23 | Brooklyn Smokes Inc | 2142757 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 289738 | 2/20/2023 12:51 | Brooklyn Smokes Inc | 2142880 | 241052 | 241056 | Torque 56 By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 289738 | 2/20/2023 12:51 | Brooklyn Smokes Inc | 2142881 | 241052 | 241056 | Torque 56 By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 289758 | 2/20/2023 15:58 | APVAPESHOP INC | 2143298 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 289758 | 2/20/2023 15:58 | APVAPESHOP INC | 2143297 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 289758 | 2/20/2023 15:58 | APVAPESHOP INC | 2143306 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 4 | $190.00 | $47.50 |
| 289758 | 2/20/2023 15:58 | APVAPESHOP INC | 2143305 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 4 | $190.00 | $47.50 |
| 289758 | 2/20/2023 15:58 | APVAPESHOP INC | 2143304 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 36 | $198.00 | $5.50 |
| 289758 | 2/20/2023 15:58 | APVAPESHOP INC | 2143303 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 36 | $198.00 | $5.50 |
| 289758 | 2/20/2023 15:58 | APVAPESHOP INC | 2143307 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 6 | $288.00 | $48.00 |
| 289758 | 2/20/2023 15:58 | APVAPESHOP INC | 2143296 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 72 | $396.00 | $5.50 |
| 289758 | 2/20/2023 15:58 | APVAPESHOP INC | 2143299 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 72 | $396.00 | $5.50 |
| 289758 | 2/20/2023 15:58 | APVAPESHOP INC | 2143294 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 72 | $396.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289758 | 2/20/2023 15:58 | APVAPESHOP INC | 2143302 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 72 | $396.00 | $5.50 |
| 289758 | 2/20/2023 15:58 | APVAPESHOP INC | 2143301 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 84 | $462.00 | $5.50 |
| 289758 | 2/20/2023 15:58 | APVAPESHOP INC | 2143300 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 120 | $660.00 | $5.50 |
| 289758 | 2/20/2023 15:58 | APVAPESHOP INC | 2143295 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 144 | $792.00 | $5.50 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143587 | 245353 | 245357 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 6 | $36.00 | $6.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143617 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 1 | $38.75 | $38.75 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143616 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 1 | $38.75 | $38.75 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143588 | 264131 | 264150 | Hyde ID Recharge 4500 Puffs 10pk - Cool Mint | 3 | $75.00 | $25.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143594 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143593 | 265728 | 265729 | Lost Mary OS5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143592 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143610 | 250096 | 288251 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | 1 | $80.00 | $80.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143613 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143608 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 1 | $80.00 | $80.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143607 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 1 | $80.00 | $80.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143590 | 280451 | 280477 | ELF Bar BC5000 Ultra 10pk - Orange Soda | 1 | $90.00 | $90.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143589 | 280451 | 283353 | ELF Bar BC5000 Ultra 10pk - Mint | 1 | $90.00 | $90.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143586 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 1 | $95.00 | $95.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143583 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 1 | $95.00 | $95.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143581 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 1 | $95.00 | $95.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143614 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 2 | $160.00 | $80.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143596 | 250096 | 257880 | ELF Bar BC5000 10pk - Strazz (Strawberry Raspberry) | 2 | $160.00 | $80.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143612 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 2 | $160.00 | $80.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143595 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 2 | $160.00 | $80.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143606 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 2 | $160.00 | $80.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143584 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 2 | $190.00 | $95.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143582 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 2 | $190.00 | $95.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143609 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 3 | $240.00 | $80.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143611 | 250096 | 250126 | ELF Bar BC5000 10pk - Lemon Mint | 3 | $240.00 | $80.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143615 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $246.00 | $82.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143585 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 3 | $285.00 | $95.00 |
| 289773 | 2/20/2023 17:37 | Finest Distributors LLC | 2143597 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 5 | $400.00 | $80.00 |
| 289810 | 2/21/2023 11:31 | Vape Guys Distribution | 2144370 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 20 | $1,500.00 | $75.00 |
| 289810 | 2/21/2023 11:31 | Vape Guys Distribution | 2144368 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 20 | $1,500.00 | $75.00 |
| 289810 | 2/21/2023 11:31 | Vape Guys Distribution | 2144369 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 20 | $1,500.00 | $75.00 |
| 289810 | 2/21/2023 11:31 | Vape Guys Distribution | 2144367 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 20 | $1,500.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289810 | 2/21/2023 11:31 | Vape Guys Distribution | 2144366 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 20 | $1,500.00 | $75.00 |
| 289810 | 2/21/2023 11:31 | Vape Guys Distribution | 2144365 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 20 | $1,500.00 | $75.00 |
| 289810 | 2/21/2023 11:31 | Vape Guys Distribution | 2144364 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 20 | $1,500.00 | $75.00 |
| 289810 | 2/21/2023 11:31 | Vape Guys Distribution | 2144363 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 20 | $1,500.00 | $75.00 |
| 289810 | 2/21/2023 11:31 | Vape Guys Distribution | 2144362 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 20 | $1,500.00 | $75.00 |
| 289810 | 2/21/2023 11:31 | Vape Guys Distribution | 2144361 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 20 | $1,500.00 | $75.00 |
| 289813 | 2/21/2023 13:01 | APVAPESHOP INC | 2144413 | 250096 | 250103 | ELF Bar BC5000 10pk - Gumi | 5 | $400.00 | $80.00 |
| 289813 | 2/21/2023 13:01 | APVAPESHOP INC | 2144414 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 10 | $800.00 | $80.00 |
| 289813 | 2/21/2023 13:01 | APVAPESHOP INC | 2144412 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 10 | $800.00 | $80.00 |
| 289813 | 2/21/2023 13:01 | APVAPESHOP INC | 2144411 | 250096 | 286110 | ELF Bar BC5000 10pk - Black Winter | 15 | $1,200.00 | $80.00 |
| 289813 | 2/21/2023 13:01 | APVAPESHOP INC | 2144415 | 250096 | 288251 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | 20 | $1,600.00 | $80.00 |
| 289820 | 2/21/2023 14:30 | APVAPESHOP INC | 2144540 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 2 | $77.50 | $38.75 |
| 289820 | 2/21/2023 14:30 | APVAPESHOP INC | 2144543 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 4 | $155.00 | $38.75 |
| 289820 | 2/21/2023 14:30 | APVAPESHOP INC | 2144542 | 274228 | 274238 | Packs Pod 5000 Puffs 5pk - Sour Gushers | 4 | $155.00 | $38.75 |
| 289820 | 2/21/2023 14:30 | APVAPESHOP INC | 2144541 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 4 | $155.00 | $38.75 |
| 289820 | 2/21/2023 14:30 | APVAPESHOP INC | 2144539 | 274228 | 274232 | Packs Pod 5000 Puffs 5pk - Guava Bubblegum | 4 | $155.00 | $38.75 |
| 289820 | 2/21/2023 14:30 | APVAPESHOP INC | 2144545 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 2 | $160.00 | $80.00 |
| 289820 | 2/21/2023 14:30 | APVAPESHOP INC | 2144546 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 289820 | 2/21/2023 14:30 | APVAPESHOP INC | 2144536 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $250.00 | $5.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144597 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144585 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144587 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144595 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144593 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144591 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144589 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144601 | 241965 | 241968 | Sourlicious By VGOD - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144599 | 241893 | 241896 | Iced Berry Bomb By VGOD - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144568 | 216791 | 230950 | Air Bar Box 3000 Puffs 5pk - Watermelon Candy | 1 | $35.00 | $35.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144567 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 1 | $35.00 | $35.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144566 | 216791 | 217773 | Air Bar Box 3000 Puffs 5pk - Strawberry Mango | 1 | $35.00 | $35.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144565 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 1 | $35.00 | $35.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144564 | 216791 | 279276 | Air Bar Box 3000 Puffs 5pk - Strawberry Candy | 1 | $35.00 | $35.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144563 | 216791 | 235673 | Air Bar Box 3000 Puffs 5pk - Monster Ice | 1 | $35.00 | $35.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144562 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 1 | $35.00 | $35.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144561 | 216791 | 279280 | Air Bar Box 3000 Puffs 5pk - Jungle Juice | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144560 | 216791 | 235685 | Air Bar Box 3000 Puffs 5pk - Grape Ice | 1 | $35.00 | $35.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144570 | 216791 | 222388 | Air Bar Box 3000 Puffs 5pk - Cranberry Grape | 1 | $35.00 | $35.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144569 | 216791 | 279273 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 1 | $35.00 | $35.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144576 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 1 | $50.00 | $50.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144575 | 284933 | 289355 | Air Bar Mini 2000 Puffs - Strawberry Watermelon Peach - Exclusive Flavor | 1 | $50.00 | $50.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144574 | 284933 | 289354 | Air Bar Mini 2000 Puffs - Strawberry Starfruit - Exclusive Flavor | 1 | $50.00 | $50.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144573 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 1 | $50.00 | $50.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144572 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 1 | $50.00 | $50.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144571 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 1 | $50.00 | $50.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144584 | 250096 | 288251 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | 1 | $87.50 | $87.50 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144583 | 250096 | 250123 | ELF Bar BC5000 10pk - Watermelon Bubble Gum | 1 | $87.50 | $87.50 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144582 | 250096 | 250113 | ELF Bar BC5000 10pk - Rainbow Cloudz | 1 | $87.50 | $87.50 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144581 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 1 | $87.50 | $87.50 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144580 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 1 | $87.50 | $87.50 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144579 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 1 | $87.50 | $87.50 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144577 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $168.00 | $84.00 |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144602 | 241965 | 241968 | Sourlicious By VGOD - 6mg - 60ml | 1 | | |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144598 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144586 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144588 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144596 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144594 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144600 | 241893 | 241896 | Iced Berry Bomb By VGOD - 6mg - 60ml | 1 | | |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144592 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 289822 | 2/21/2023 15:08 | 4 Way Deli | 2144590 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146230 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146237 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146229 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146224 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146221 | 280226 | 280229 | Fruity Cream By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146249 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146248 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146247 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146241 | 245319 | 245324 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146261 | 248833 | 248839 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146264 | 245750 | 245755 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146263 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $19.50 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146232 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146236 | 240304 | 240306 | Peach By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146223 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146235 | 240202 | 240205 | Blueberry By Jam Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146234 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146233 | 240188 | 240193 | Apple By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146252 | 240304 | 240308 | Peach By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146251 | 240445 | 240449 | Mixed Berry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146255 | 240244 | 240249 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146239 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146243 | 245312 | 245317 | Churros By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146253 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 4 | $22.00 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146246 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $22.00 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146260 | 248833 | 248838 | Banana By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146226 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 4 | $26.00 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146225 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146228 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 4 | $26.00 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146227 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146262 | 245762 | 245767 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $26.00 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146257 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146259 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146258 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146240 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146245 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146242 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146250 | 240310 | 240314 | Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146222 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146256 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 6 | $33.00 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146254 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146244 | 245312 | 245318 | Churros By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146231 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146238 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 6 | $39.00 | $6.50 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146205 | 250096 | 274729 | ELF Bar BC5000 10pk - Watermelon Nana Ice | 1 | $80.00 | $80.00 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146204 | 250096 | 288251 | ELF Bar BC5000 10pk - Watermelon Jolly Ice | 1 | $80.00 | $80.00 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146203 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146202 | 250096 | 269921 | ELF Bar BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 1 | $80.00 | $80.00 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146199 | 250096 | 250112 | ELF Bar BC5000 10pk - Rainbow Candy | 1 | $80.00 | $80.00 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146198 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 1 | $80.00 | $80.00 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146196 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 1 | $80.00 | $80.00 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146195 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 1 | $80.00 | $80.00 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146194 | 250096 | 286111 | ELF Bar BC5000 10pk - Cranberry Punch | 1 | $80.00 | $80.00 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146192 | 250096 | 286109 | ELF Bar BC5000 10pk - Beach Day | 1 | $80.00 | $80.00 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146207 | 265728 | 265729 | Lost Mary OS5000 10pk - Blue Cotton Candy | 2 | $160.00 | $80.00 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146201 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146197 | 250096 | 261479 | ELF Bar BC5000 10pk - Peach Berry | 2 | $160.00 | $80.00 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146193 | 250096 | 275216 | ELF Bar BC5000 10pk - Blue Razz Lemon | 2 | $160.00 | $80.00 |
| 289870 | 2/22/2023 10:50 | Finest Distributors LLC | 2146200 | 250096 | 250115 | ELF Bar BC5000 10pk - Sakura Grape | 3 | $240.00 | $80.00 |
| 289872 | 2/22/2023 11:02 | APVAPESHOP INC | 2146278 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 24 | $1,939.20 | $80.80 |
| 289883 | 2/22/2023 14:33 | APVAPESHOP INC | 2146506 | 265058 | 288700 | Hyde IQ 5000 Puffs - Pod x Hyde - Jewel Mint Ice | 5 | $400.00 | $80.00 |
| 289883 | 2/22/2023 14:33 | APVAPESHOP INC | 2146507 | 284933 | 289355 | Air Bar Mini 2000 Puffs - Strawberry Watermelon Peach - Exclusive Flavor | 12 | $510.00 | $42.50 |
| 289898 | 2/22/2023 17:21 | E smoke & cigar | 2146781 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |
| 289898 | 2/22/2023 17:21 | E smoke & cigar | 2146779 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 289898 | 2/22/2023 17:21 | E smoke & cigar | 2146782 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 289898 | 2/22/2023 17:21 | E smoke & cigar | 2146780 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 289899 | 2/22/2023 17:50 | Finest Distributors LLC | 2146809 | 261145 | 261148 | Fume Unlimited 7000 Puffs - Grape Ice | 1 | $42.50 | $42.50 |
| 289899 | 2/22/2023 17:50 | Finest Distributors LLC | 2146788 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 1 | $67.50 | $67.50 |
| 289899 | 2/22/2023 17:50 | Finest Distributors LLC | 2146798 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 1 | $72.50 | $72.50 |
| 289899 | 2/22/2023 17:50 | Finest Distributors LLC | 2146801 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 289899 | 2/22/2023 17:50 | Finest Distributors LLC | 2146800 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |
| 289899 | 2/22/2023 17:50 | Finest Distributors LLC | 2146795 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 1 | $80.00 | $80.00 |
| 289899 | 2/22/2023 17:50 | Finest Distributors LLC | 2146794 | 265728 | 265729 | Lost Mary OS5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 289899 | 2/22/2023 17:50 | Finest Distributors LLC | 2146799 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 289899 | 2/22/2023 17:50 | Finest Distributors LLC | 2146797 | 250096 | 274728 | ELF Bar BC5000 10pk - Watermelon Brazz Ice | 1 | $80.00 | $80.00 |
| 289899 | 2/22/2023 17:50 | Finest Distributors LLC | 2146796 | 250096 | 250110 | ELF Bar BC5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 289899 | 2/22/2023 17:50 | Finest Distributors LLC | 2146792 | 250096 | 250118 | ELF Bar BC5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 289899 | 2/22/2023 17:50 | Finest Distributors LLC | 2146791 | 250096 | 250117 | ELF Bar BC5000 10pk - Strawberry Kiwi | 4 | $320.00 | $80.00 |
| 289899 | 2/22/2023 17:50 | Finest Distributors LLC | 2146793 | 250096 | 250121 | ELF Bar BC5000 10pk - Triple Berry Ice | 5 | $400.00 | $80.00 |
| 289899 | 2/22/2023 17:50 | Finest Distributors LLC | 2146790 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 5 | $400.00 | $80.00 |
| 289899 | 2/22/2023 17:50 | Finest Distributors LLC | 2146789 | 250096 | 250107 | ELF Bar BC5000 10pk - Mango Peach | 5 | $400.00 | $80.00 |
| 289945 | 2/23/2023 13:56 | Star Vape Corp | 2148566 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 7 | $525.00 | $75.00 |
| 289945 | 2/23/2023 13:56 | Star Vape Corp | 2148565 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 7 | $525.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289945 | 2/23/2023 13:56 | Star Vape Corp | 2148560 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 7 | $525.00 | $75.00 |
| 289945 | 2/23/2023 13:56 | Star Vape Corp | 2148568 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 9 | $675.00 | $75.00 |
| 289945 | 2/23/2023 13:56 | Star Vape Corp | 2148567 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 9 | $675.00 | $75.00 |
| 289945 | 2/23/2023 13:56 | Star Vape Corp | 2148563 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 9 | $675.00 | $75.00 |
| 289945 | 2/23/2023 13:56 | Star Vape Corp | 2148562 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 11 | $825.00 | $75.00 |
| 289945 | 2/23/2023 13:56 | Star Vape Corp | 2148561 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 12 | $900.00 | $75.00 |
| 289945 | 2/23/2023 13:56 | Star Vape Corp | 2148559 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 13 | $975.00 | $75.00 |
| 289945 | 2/23/2023 13:56 | Star Vape Corp | 2148564 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 20 | $1,500.00 | $75.00 |
| 289954 | 2/23/2023 15:22 | Empire Smoke Distributors | 2148843 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 40 | $3,120.00 | $78.00 |
| 289954 | 2/23/2023 15:22 | Empire Smoke Distributors | 2148844 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 59 | $4,602.00 | $78.00 |
| 289954 | 2/23/2023 15:22 | Empire Smoke Distributors | 2148845 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 20 | $1,500.00 | $75.00 |
| 289954 | 2/23/2023 15:22 | Empire Smoke Distributors | 2148846 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 20 | $1,500.00 | $75.00 |
| 289954 | 2/23/2023 15:22 | Empire Smoke Distributors | 2148847 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 20 | $1,500.00 | $75.00 |
| 289954 | 2/23/2023 15:22 | Empire Smoke Distributors | 2148848 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 20 | $1,500.00 | $75.00 |
| 289954 | 2/23/2023 15:22 | Empire Smoke Distributors | 2148849 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 20 | $1,500.00 | $75.00 |
| 289954 | 2/23/2023 15:22 | Empire Smoke Distributors | 2148850 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 20 | $1,500.00 | $75.00 |
| 289954 | 2/23/2023 15:22 | Empire Smoke Distributors | 2148851 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 20 | $1,500.00 | $75.00 |
| 289954 | 2/23/2023 15:22 | Empire Smoke Distributors | 2148853 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 20 | $1,500.00 | $75.00 |
| 289954 | 2/23/2023 15:22 | Empire Smoke Distributors | 2148852 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 20 | $1,500.00 | $75.00 |
| 289954 | 2/23/2023 15:22 | Empire Smoke Distributors | 2148854 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 20 | $1,500.00 | $75.00 |
| 289964 | 2/23/2023 17:49 | APVAPESHOP INC | 2149225 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 2 | $130.00 | $65.00 |
| 289964 | 2/23/2023 17:49 | APVAPESHOP INC | 2149222 | 282438 | 282444 | VGOD POD 4KR 10pk - Cubano | 2 | $130.00 | $65.00 |
| 289964 | 2/23/2023 17:49 | APVAPESHOP INC | 2149227 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 4 | $170.00 | $42.50 |
| 289964 | 2/23/2023 17:49 | APVAPESHOP INC | 2149226 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 4 | $170.00 | $42.50 |
| 289964 | 2/23/2023 17:49 | APVAPESHOP INC | 2149220 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 2 | $180.00 | $90.00 |
| 289964 | 2/23/2023 17:49 | APVAPESHOP INC | 2149219 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 2 | $180.00 | $90.00 |
| 289964 | 2/23/2023 17:49 | APVAPESHOP INC | 2149224 | 282438 | 282441 | VGOD POD 4KR 10pk - Iced Mango Bomb | 3 | $195.00 | $65.00 |
| 289964 | 2/23/2023 17:49 | APVAPESHOP INC | 2149221 | 282438 | 282443 | VGOD POD 4KR 10pk - Crisp Apple | 3 | $195.00 | $65.00 |
| 289964 | 2/23/2023 17:49 | APVAPESHOP INC | 2149214 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $580.00 | $58.00 |
| 289964 | 2/23/2023 17:49 | APVAPESHOP INC | 2149213 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 10 | $580.00 | $58.00 |
| 289987 | 2/24/2023 10:09 | Empire Smoke Distributors | 2149774 | 250096 | 286110 | ELF Bar BC5000 10pk - Black Winter | 60 | $4,680.00 | $78.00 |
| 289987 | 2/24/2023 10:09 | Empire Smoke Distributors | 2149775 | 250096 | 286112 | ELF Bar BC5000 10pk - Crazi Berry | 40 | $3,120.00 | $78.00 |
| 289987 | 2/24/2023 10:09 | Empire Smoke Distributors | 2149776 | 250096 | 257879 | ELF Bar BC5000 10pk - Fuji Ice | 40 | $3,120.00 | $78.00 |
| 289987 | 2/24/2023 10:09 | Empire Smoke Distributors | 2149777 | 250096 | 286113 | ELF Bar BC5000 10pk - Mixed Fruity | 60 | $4,680.00 | $78.00 |
| 289987 | 2/24/2023 10:09 | Empire Smoke Distributors | 2149778 | 250096 | 250127 | ELF Bar BC5000 10pk - Peach Ice | 40 | $3,120.00 | $78.00 |
| 289987 | 2/24/2023 10:09 | Empire Smoke Distributors | 2149779 | 250096 | 250111 | ELF Bar BC5000 10pk - Pineapple Coconut Ice | 40 | $3,120.00 | $78.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 289987 | 2/24/2023 10:09 | Empire Smoke Distributors | 2149780 | 250096 | 260008 | ELF Bar BC5000 10pk - Pineapple Strawnana | 40 | $3,120.00 | $78.00 |
| 289987 | 2/24/2023 10:09 | Empire Smoke Distributors | 2149781 | 250096 | 250116 | ELF Bar BC5000 10pk - Strawberry Ice | 100 | $7,800.00 | $78.00 |
| 289987 | 2/24/2023 10:09 | Empire Smoke Distributors | 2149782 | 250096 | 250129 | ELF Bar BC5000 10pk - Watermelon Ice | 40 | $3,120.00 | $78.00 |
| 289988 | 2/24/2023 10:21 | APVAPESHOP INC | 2149796 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 4 | $190.00 | $47.50 |
| 289988 | 2/24/2023 10:21 | APVAPESHOP INC | 2149794 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 4 | $190.00 | $47.50 |
| 289988 | 2/24/2023 10:21 | APVAPESHOP INC | 2149795 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 4 | $190.00 | $47.50 |
| 289988 | 2/24/2023 10:21 | APVAPESHOP INC | 2149793 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 4 | $190.00 | $47.50 |
| 289988 | 2/24/2023 10:21 | APVAPESHOP INC | 2149792 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 4 | $190.00 | $47.50 |
| 289988 | 2/24/2023 10:21 | APVAPESHOP INC | 2149791 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 4 | $190.00 | $47.50 |
| 289988 | 2/24/2023 10:21 | APVAPESHOP INC | 2149790 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 4 | $190.00 | $47.50 |
| 289988 | 2/24/2023 10:21 | APVAPESHOP INC | 2149789 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 4 | $190.00 | $47.50 |
| 289988 | 2/24/2023 10:21 | APVAPESHOP INC | 2149788 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 4 | $190.00 | $47.50 |
| 289988 | 2/24/2023 10:21 | APVAPESHOP INC | 2149787 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 4 | $190.00 | $47.50 |
| 289988 | 2/24/2023 10:21 | APVAPESHOP INC | 2149786 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 4 | $190.00 | $47.50 |
| 289988 | 2/24/2023 10:21 | APVAPESHOP INC | 2149785 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 4 | $190.00 | $47.50 |
| 289988 | 2/24/2023 10:21 | APVAPESHOP INC | 2149784 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 4 | $190.00 | $47.50 |
| 289988 | 2/24/2023 10:21 | APVAPESHOP INC | 2149797 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $484.80 | $80.80 |
| 290008 | 2/24/2023 12:01 | Finest Distributors LLC | 2150030 | 250096 | 286112 | E & B BC5000 10pk - Crazi Berry | 1 | $80.00 | $80.00 |
| 290008 | 2/24/2023 12:01 | Finest Distributors LLC | 2150032 | 250096 | 288251 | E & B BC5000 10pk - Watermelon Jolly Ice | 4 | $320.00 | $80.00 |
| 290008 | 2/24/2023 12:01 | Finest Distributors LLC | 2150031 | 250096 | 286113 | E & B BC5000 10pk - Mixed Fruity | 4 | $320.00 | $80.00 |
| 290008 | 2/24/2023 12:01 | Finest Distributors LLC | 2150029 | 250096 | 286111 | E & B BC5000 10pk - Cranberry Punch | 4 | $320.00 | $80.00 |
| 290008 | 2/24/2023 12:01 | Finest Distributors LLC | 2150028 | 250096 | 286109 | E & B BC5000 10pk - Beach Day | 4 | $320.00 | $80.00 |
| 290008 | 2/24/2023 12:01 | Finest Distributors LLC | 2150025 | 250096 | 250112 | E & B BC5000 10pk - Rainbow Candy | 5 | $400.00 | $80.00 |
| 290008 | 2/24/2023 12:01 | Finest Distributors LLC | 2150026 | 250096 | 260008 | E & B BC5000 10pk - Pineapple Strawnana | 5 | $400.00 | $80.00 |
| 290008 | 2/24/2023 12:01 | Finest Distributors LLC | 2150022 | 250096 | 250098 | E & B BC5000 10pk - Blueberry Energize | 5 | $400.00 | $80.00 |
| 290008 | 2/24/2023 12:01 | Finest Distributors LLC | 2150027 | 250096 | 250129 | E & B BC5000 10pk - Watermelon Ice | 7 | $560.00 | $80.00 |
| 290008 | 2/24/2023 12:01 | Finest Distributors LLC | 2150024 | 250096 | 250111 | E & B BC5000 10pk - Pineapple Coconut Ice | 7 | $560.00 | $80.00 |
| 290008 | 2/24/2023 12:01 | Finest Distributors LLC | 2150023 | 250096 | 257879 | E & B BC5000 10pk - Fuji Ice | 7 | $560.00 | $80.00 |
| 290010 | 2/24/2023 12:32 | APVAPESHOP INC | 2150066 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 1 | $38.75 | $38.75 |
| 290010 | 2/24/2023 12:32 | APVAPESHOP INC | 2150065 | 274228 | 274238 | Packs Pod 5000 Puffs 5pk - Sour Gushers | 1 | $38.75 | $38.75 |
| 290010 | 2/24/2023 12:32 | APVAPESHOP INC | 2150064 | 274228 | 274237 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | 1 | $38.75 | $38.75 |
| 290010 | 2/24/2023 12:32 | APVAPESHOP INC | 2150063 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 1 | $38.75 | $38.75 |
| 290010 | 2/24/2023 12:32 | APVAPESHOP INC | 2150062 | 274228 | 274233 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | 1 | $38.75 | $38.75 |
| 290010 | 2/24/2023 12:32 | APVAPESHOP INC | 2150061 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 1 | $38.75 | $38.75 |
| 290010 | 2/24/2023 12:32 | APVAPESHOP INC | 2150060 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 1 | $38.75 | $38.75 |
| 290010 | 2/24/2023 12:32 | APVAPESHOP INC | 2150059 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 290010 | 2/24/2023 12:32 | APVAPESHOP INC | 2150067 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 30 | $2,424.00 | $80.80 |
| 290017 | 2/24/2023 13:04 | Cloud jay Corp | 2150190 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 1 | $77.50 | $77.50 |
| 290017 | 2/24/2023 13:04 | Cloud jay Corp | 2150187 | 250096 | 286113 | E & B BC5000 10pk - Mixed Fruity | 3 | $240.00 | $80.00 |
| 290017 | 2/24/2023 13:04 | Cloud jay Corp | 2150188 | 250096 | 250127 | E & B BC5000 10pk - Peach Ice | 5 | $400.00 | $80.00 |
| 290017 | 2/24/2023 13:04 | Cloud jay Corp | 2150191 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 20 | $650.00 | $32.50 |
| 290017 | 2/24/2023 13:04 | Cloud jay Corp | 2150189 | 250096 | 250129 | E & B BC5000 10pk - Watermelon Ice | 20 | $1,600.00 | $80.00 |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150224 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150223 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150231 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150229 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150235 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150233 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150227 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150242 | 216791 | 277644 | Air Bar Box 3000 Puffs 5pk - Mighty Mint | 2 | $70.00 | $35.00 |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150237 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150243 | 250096 | 250121 | E & B BC5000 10pk - Triple Berry Ice | 1 | $87.50 | $87.50 |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150239 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $168.00 | $84.00 |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150238 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150225 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150226 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150232 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150230 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150236 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150234 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 290020 | 2/24/2023 13:49 | pramukh1929 inc | 2150228 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 290031 | 2/24/2023 16:13 | Cloud jay Corp | 2150567 | 250096 | 274728 | E & B BC5000 10pk - Watermelon Brazz Ice | 2 | $160.00 | $80.00 |
| 290031 | 2/24/2023 16:13 | Cloud jay Corp | 2150566 | 250096 | 250121 | E & B BC5000 10pk - Triple Berry Ice | 3 | $240.00 | $80.00 |
| 290031 | 2/24/2023 16:13 | Cloud jay Corp | 2150565 | 250096 | 250116 | E & B BC5000 10pk - Strawberry Ice | 10 | $800.00 | $80.00 |
| 290101 | 2/26/2023 15:09 | APVAPESHOP INC | 2151905 | 264372 | 271955 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | 3 | $150.00 | $50.00 |
| 290101 | 2/26/2023 15:09 | APVAPESHOP INC | 2151904 | 264372 | 271954 | NKD100 Max 4500 Puffs 10pk - Grape Ice | 3 | $150.00 | $50.00 |
| 290101 | 2/26/2023 15:09 | APVAPESHOP INC | 2151902 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 3 | $150.00 | $50.00 |
| 290101 | 2/26/2023 15:09 | APVAPESHOP INC | 2151903 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 3 | $150.00 | $50.00 |
| 290101 | 2/26/2023 15:09 | APVAPESHOP INC | 2151908 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $484.80 | $80.80 |
| 290101 | 2/26/2023 15:09 | APVAPESHOP INC | 2151910 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 108 | $594.00 | $5.50 |
| 290106 | 2/26/2023 16:20 | Finest Distributors LLC | 2152058 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 1 | $42.50 | $42.50 |
| 290106 | 2/26/2023 16:20 | Finest Distributors LLC | 2152057 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 1 | $42.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 290106 | 2/26/2023 16:20 | Finest Distributors LLC | 2152056 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $42.50 | $42.50 |
| 290106 | 2/26/2023 16:20 | Finest Distributors LLC | 2152054 | 286074 | 286081 | Lost Mary MO5000 5pk - Energize | 1 | $42.50 | $42.50 |
| 290106 | 2/26/2023 16:20 | Finest Distributors LLC | 2152051 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 1 | $42.50 | $42.50 |
| 290106 | 2/26/2023 16:20 | Finest Distributors LLC | 2152083 | 198445 | 224098 | Hyde Edge 1500 Puffs 10pk - OJ | 1 | $52.50 | $52.50 |
| 290106 | 2/26/2023 16:20 | Finest Distributors LLC | 2152087 | 250096 | 250119 | E & B BC5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 290106 | 2/26/2023 16:20 | Finest Distributors LLC | 2152059 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 2 | $85.00 | $42.50 |
| 290106 | 2/26/2023 16:20 | Finest Distributors LLC | 2152055 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 2 | $85.00 | $42.50 |
| 290106 | 2/26/2023 16:20 | Finest Distributors LLC | 2152050 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 2 | $85.00 | $42.50 |
| 290106 | 2/26/2023 16:20 | Finest Distributors LLC | 2152053 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 3 | $127.50 | $42.50 |
| 290106 | 2/26/2023 16:20 | Finest Distributors LLC | 2152052 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 3 | $127.50 | $42.50 |
| 290106 | 2/26/2023 16:20 | Finest Distributors LLC | 2152086 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 2 | $145.00 | $72.50 |
| 290106 | 2/26/2023 16:20 | Finest Distributors LLC | 2152084 | 198445 | 198457 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | 3 | $157.50 | $52.50 |
| 290106 | 2/26/2023 16:20 | Finest Distributors LLC | 2152082 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 2 | $160.00 | $80.00 |
| 290106 | 2/26/2023 16:20 | Finest Distributors LLC | 2152081 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 2 | $160.00 | $80.00 |
| 290169 | 2/27/2023 13:33 | Brooklyn Smokes Inc | 2153956 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 2 | $70.00 | $35.00 |
| 290169 | 2/27/2023 13:33 | Brooklyn Smokes Inc | 2153957 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $101.32 | $101.32 |
| 290171 | 2/27/2023 13:50 | Finest Distributors LLC | 2154021 | 250096 | 274729 | E & B BC5000 10pk - Watermelon Nana Ice | 5 | $400.00 | $80.00 |
| 290171 | 2/27/2023 13:50 | Finest Distributors LLC | 2154020 | 250096 | 274728 | E & B BC5000 10pk - Watermelon Brazz Ice | 5 | $400.00 | $80.00 |
| 290171 | 2/27/2023 13:50 | Finest Distributors LLC | 2154019 | 250096 | 250121 | E & B BC5000 10pk - Triple Berry Ice | 5 | $400.00 | $80.00 |
| 290171 | 2/27/2023 13:50 | Finest Distributors LLC | 2154018 | 250096 | 269921 | E & B BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 5 | $400.00 | $80.00 |
| 290171 | 2/27/2023 13:50 | Finest Distributors LLC | 2154017 | 250096 | 257880 | E & B BC5000 10pk - Strazz (Strawberry Raspberry) | 5 | $400.00 | $80.00 |
| 290171 | 2/27/2023 13:50 | Finest Distributors LLC | 2154016 | 250096 | 250119 | E & B BC5000 10pk - Strawberry Pina Colada | 5 | $400.00 | $80.00 |
| 290171 | 2/27/2023 13:50 | Finest Distributors LLC | 2154015 | 250096 | 250113 | E & B BC5000 10pk - Rainbow Cloudz | 5 | $400.00 | $80.00 |
| 290171 | 2/27/2023 13:50 | Finest Distributors LLC | 2154014 | 250096 | 250112 | E & B BC5000 10pk - Rainbow Candy | 5 | $400.00 | $80.00 |
| 290171 | 2/27/2023 13:50 | Finest Distributors LLC | 2154013 | 250096 | 250110 | E & B BC5000 10pk - Peach Mango Watermelon | 5 | $400.00 | $80.00 |
| 290171 | 2/27/2023 13:50 | Finest Distributors LLC | 2154012 | 250096 | 250127 | E & B BC5000 10pk - Peach Ice | 5 | $400.00 | $80.00 |
| 290171 | 2/27/2023 13:50 | Finest Distributors LLC | 2154011 | 250096 | 261479 | E & B BC5000 10pk - Peach Berry | 5 | $400.00 | $80.00 |
| 290171 | 2/27/2023 13:50 | Finest Distributors LLC | 2154010 | 250096 | 260357 | E & B BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 5 | $400.00 | $80.00 |
| 290171 | 2/27/2023 13:50 | Finest Distributors LLC | 2154009 | 250096 | 250099 | E & B BC5000 10pk - Cranberry Grape | 5 | $400.00 | $80.00 |
| 290171 | 2/27/2023 13:50 | Finest Distributors LLC | 2154008 | 250096 | 275216 | E & B BC5000 10pk - Blue Razz Lemon | 5 | $400.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155756 | 250096 | 250103 | E & B BC5000 10pk - Gumi | 5 | $400.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155765 | 250096 | 257880 | E & B BC5000 10pk - Strazz (Strawberry Raspberry) | 9 | $720.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155769 | 250096 | 274729 | E & B BC5000 10pk - Watermelon Nana Ice | 10 | $800.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155768 | 250096 | 250124 | E & B BC5000 10pk - Watermelon Cantaloupe Honeydew | 10 | $800.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155767 | 250096 | 269922 | E & B BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 10 | $800.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155766 | 250096 | 269921 | E & B BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 10 | $800.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155764 | 250096 | 250119 | E & B BC5000 10pk - Strawberry Pina Colada | 10 | $800.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155763 | 250096 | 250113 | E & B BC5000 10pk - Rainbow Cloudz | 10 | $800.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155760 | 250096 | 250109 | E & B BC5000 10pk - Passion Fruit Orange Guava | 10 | $800.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155759 | 250096 | 250108 | E & B BC5000 10pk - Mango Peach Apricot | 10 | $800.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155758 | 250096 | 260357 | E & B BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 10 | $800.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155757 | 250096 | 250104 | E & B BC5000 10pk - Honeydew Pineapple Orange | 10 | $800.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155755 | 250096 | 263098 | E & B BC5000 10pk - Grape Energy | 10 | $800.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155753 | 250096 | 250100 | E & B BC5000 10pk - Cuba Cigar | 10 | $800.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155751 | 250096 | 250098 | E & B BC5000 10pk - Blueberry Energize | 10 | $800.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155754 | 250096 | 257879 | E & B BC5000 10pk - Fuji Ice | 15 | $1,200.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155761 | 250096 | 261479 | E & B BC5000 10pk - Peach Berry | 20 | $1,600.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155752 | 250096 | 286111 | E & B BC5000 10pk - Cranberry Punch | 20 | $1,600.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155750 | 250096 | 275216 | E & B BC5000 10pk - Blue Razz Lemon | 20 | $1,600.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155749 | 250096 | 286109 | E & B BC5000 10pk - Beach Day | 20 | $1,600.00 | $80.00 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155770 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 30 | $2,424.00 | $80.80 |
| 290228 | 2/28/2023 12:30 | APVAPESHOP INC | 2155762 | 250096 | 250127 | E & B BC5000 10pk - Peach Ice | 40 | $3,200.00 | $80.00 |
| 290234 | 2/28/2023 14:01 | APVAPESHOP INC | 2155968 | 274228 | 274237 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | 2 | $77.50 | $38.75 |
| 290234 | 2/28/2023 14:01 | APVAPESHOP INC | 2155966 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 2 | $77.50 | $38.75 |
| 290234 | 2/28/2023 14:01 | APVAPESHOP INC | 2155965 | 274228 | 274233 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | 2 | $77.50 | $38.75 |
| 290234 | 2/28/2023 14:01 | APVAPESHOP INC | 2155970 | 240391 | 240394 | Cinnamon By The Milk - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 290234 | 2/28/2023 14:01 | APVAPESHOP INC | 2155969 | 240391 | 240393 | Cinnamon By The Milk - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 290234 | 2/28/2023 14:01 | APVAPESHOP INC | 2155967 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 4 | $155.00 | $38.75 |
| 290234 | 2/28/2023 14:01 | APVAPESHOP INC | 2155963 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 4 | $155.00 | $38.75 |
| 290234 | 2/28/2023 14:01 | APVAPESHOP INC | 2155962 | 274228 | 274229 | Packs Pod 5000 Puffs 5pk - Banana Flambe | 4 | $155.00 | $38.75 |
| 290234 | 2/28/2023 14:01 | APVAPESHOP INC | 2155964 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 6 | $232.50 | $38.75 |
| 290234 | 2/28/2023 14:01 | APVAPESHOP INC | 2155971 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $969.60 | $80.80 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156057 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $8.00 | $8.00 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156053 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156061 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $8.00 | $8.00 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156060 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156051 | 241158 | 241166 | VCT By Ripe Vapes - Salt Nicotine 50mg - 30ml | 2 | $16.00 | $8.00 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156049 | 241158 | 241163 | VCT By Ripe Vapes - Salt Nicotine 20mg - 30ml | 2 | $16.00 | $8.00 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156054 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 2 | $16.00 | $8.00 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156046 | 266455 | 266458 | Smash Berry By Mighty Vapors - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156045 | 266540 | 266543 | Frozen Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156064 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 290238 | 2/28/2023 14:29 | City Vape | 2156068 | 241102 | 241105 | Kringle Curse By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156066 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156069 | 241102 | 241107 | Kringle Curse By Halo E-Liquid - 18mg - 60ml | 3 | $28.50 | $9.50 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156048 | 241158 | 241165 | VCT By Ripe Vapes - 3mg - 120ml | 3 | $37.50 | $12.50 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156058 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156055 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156050 | 241158 | 241164 | VCT By Ripe Vapes - Salt Nicotine 30mg - 30ml | 10 | $80.00 | $8.00 |
| 290238 | 2/28/2023 14:29 | City Vape | 2156047 | 266455 | 266458 | Smash Berry By Mighty Vapors - 3mg - 60ml (TFN) | 1 | | |
| 290238 | 2/28/2023 14:29 | City Vape | 2156065 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 290238 | 2/28/2023 14:29 | City Vape | 2156070 | 241102 | 241105 | Kringle Curse By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 290238 | 2/28/2023 14:29 | City Vape | 2156067 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 290238 | 2/28/2023 14:29 | City Vape | 2156071 | 241102 | 241107 | Kringle Curse By Halo E-Liquid - 18mg - 60ml | 1 | | |
| 290238 | 2/28/2023 14:29 | City Vape | 2156059 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | | |
| 290238 | 2/28/2023 14:29 | City Vape | 2156056 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | | |
| 290238 | 2/28/2023 14:29 | City Vape | 2156052 | 266540 | 266543 | Frozen Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | 1 | | |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156498 | 250766 | 250769 | The Secret Handshake By Micro Brew Vapors - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156497 | 250766 | 250768 | The Secret Handshake By Micro Brew Vapors - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156496 | 250762 | 250765 | The Goat Herder By Micro Brew Vapors - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156495 | 250762 | 250764 | The Goat Herder By Micro Brew Vapors - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156494 | 250758 | 250761 | One Eyed Turtle By Micro Brew Vapors - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156493 | 250758 | 250760 | One Eyed Turtle By Micro Brew Vapors - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156492 | 250752 | 250756 | Grumpy Old Bastard By Micro Brew Vapors - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156491 | 250752 | 250755 | Grumpy Old Bastard By Micro Brew Vapors - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156458 | 261145 | 261153 | Fume Unlimited 7000 Puffs - Strawberry Mango | 1 | $41.25 | $41.25 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156457 | 261145 | 261151 | Fume Unlimited 7000 Puffs - Purple Rain | 1 | $41.25 | $41.25 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156456 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 1 | $50.00 | $50.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156475 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $80.00 | $80.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156476 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156474 | 265728 | 265738 | Lost Mary OS5000 10pk - Strawberry Sundae | 1 | $80.00 | $80.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156473 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156472 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156471 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156470 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156469 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156468 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156467 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156466 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $80.00 | $80.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156465 | 265728 | 265733 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | 1 | $80.00 | $80.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156464 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 1 | $80.00 | $80.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156463 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156462 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156490 | 280451 | 280478 | E & B BC5000 Ultra 10pk - Watermelon Ice | 1 | $90.00 | $90.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156489 | 280451 | 280476 | E & B BC5000 Ultra 10pk - Tropical Rainbow Blast | 1 | $90.00 | $90.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156487 | 280451 | 280475 | E & B BC5000 Ultra 10pk - Strawberry Watermelon Peach | 1 | $90.00 | $90.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156486 | 280451 | 280474 | E & B BC5000 Ultra 10pk - Strawberry Watermelon Bubblegum | 1 | $90.00 | $90.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156485 | 280451 | 280473 | E & B BC5000 Ultra 10pk - Strawberry Mango | 1 | $90.00 | $90.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156484 | 280451 | 280472 | E & B BC5000 Ultra 10pk - Raspberry Watermelon | 1 | $90.00 | $90.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156483 | 280451 | 280477 | E & B BC5000 Ultra 10pk - Orange Soda | 1 | $90.00 | $90.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156482 | 280451 | 280471 | E & B BC5000 Ultra 10pk - Kiwi Passion Fruit Guava | 1 | $90.00 | $90.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156481 | 280451 | 280470 | E & B BC5000 Ultra 10pk - Kiwi Dragon Fruit Berry | 1 | $90.00 | $90.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156480 | 280451 | 280469 | E & B BC5000 Ultra 10pk - Grape Honeydew | 1 | $90.00 | $90.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156479 | 280451 | 283351 | E & B BC5000 Ultra 10pk - Dragon Fruit Banana Berry | 1 | $90.00 | $90.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156478 | 280451 | 280468 | E & B BC5000 Ultra 10pk - Blue Razz Ice | 1 | $90.00 | $90.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156477 | 280451 | 280467 | E & B BC5000 Ultra 10pk - Blue Cotton Candy | 1 | $90.00 | $90.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156461 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $95.00 | $95.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156460 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 1 | $95.00 | $95.00 |
| 290256 | 2/28/2023 17:14 | Finest Distributors LLC | 2156459 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 1 | $95.00 | $95.00 |
| 290281 | 2/28/2023 22:52 | Cloud jay Corp | 2157184 | 261145 | 261157 | Fume Unlimited 7000 Puffs - Lush Ice | 1 | $41.25 | $41.25 |
| 290281 | 2/28/2023 22:52 | Cloud jay Corp | 2157186 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 1 | $58.00 | $58.00 |
| 290306 | 3/1/2023 11:41 | APVAPESHOP INC | 2157604 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 60 | $5,040.00 | $84.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157731 | 250096 | 286110 | E & B BC5000 10pk - Black Winter | 40 | $3,120.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157732 | 250096 | 275216 | E & B BC5000 10pk - Blue Razz Lemon | 80 | $6,240.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157733 | 250096 | 250098 | E & B BC5000 10pk - Blueberry Energize | 40 | $3,120.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157735 | 250096 | 286111 | E & B BC5000 10pk - Cranberry Punch | 100 | $7,800.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157736 | 250096 | 286112 | E & B BC5000 10pk - Crazi Berry | 40 | $3,120.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157737 | 250096 | 250100 | E & B BC5000 10pk - Cuba Cigar | 20 | $1,560.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157738 | 250096 | 257879 | E & B BC5000 10pk - Fuji Ice | 60 | $4,680.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157739 | 250096 | 263098 | E & B BC5000 10pk - Grape Energy | 80 | $6,240.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157740 | 250096 | 250103 | E & B BC5000 10pk - Gumi | 20 | $1,560.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157741 | 250096 | 250104 | E & B BC5000 10pk - Honeydew Pineapple Orange | 40 | $3,120.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157742 | 250096 | 250108 | E & B BC5000 10pk - Mango Peach Apricot | 20 | $1,560.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157743 | 250096 | 286113 | E & B BC5000 10pk - Mixed Fruity | 100 | $7,800.00 | $78.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157744 | 250096 | 250109 | E & B BC5000 10pk - Passion Fruit Orange Guava | 80 | $6,240.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157745 | 250096 | 261479 | E & B BC5000 10pk - Peach Berry | 60 | $4,680.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157746 | 250096 | 250127 | E & B BC5000 10pk - Peach Ice | 140 | $10,920.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157747 | 250096 | 250111 | E & B BC5000 10pk - Pineapple Coconut Ice | 20 | $1,560.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157748 | 250096 | 260008 | E & B BC5000 10pk - Pineapple Strawnana | 40 | $3,120.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157749 | 250096 | 250113 | E & B BC5000 10pk - Rainbow Cloudz | 80 | $6,240.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157750 | 250096 | 250116 | E & B BC5000 10pk - Strawberry Ice | 160 | $12,480.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157751 | 250096 | 250119 | E & B BC5000 10pk - Strawberry Pina Colada | 20 | $1,560.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157752 | 250096 | 257880 | E & B BC5000 10pk - Strazz (Strawberry Raspberry) | 60 | $4,680.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157753 | 250096 | 269921 | E & B BC5000 10pk - Summertime (Strawberry Kiwi Lemonade) | 20 | $1,560.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157754 | 250096 | 269922 | E & B BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 60 | $4,680.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157755 | 250096 | 250121 | E & B BC5000 10pk - Triple Berry Ice | 82 | $6,396.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157756 | 250096 | 274728 | E & B BC5000 10pk - Watermelon Brazz Ice | 100 | $7,800.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157757 | 250096 | 250124 | E & B BC5000 10pk - Watermelon Cantaloupe Honeydew | 20 | $1,560.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157758 | 250096 | 250129 | E & B BC5000 10pk - Watermelon Ice | 100 | $7,800.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157759 | 250096 | 288251 | E & B BC5000 10pk - Watermelon Jolly Ice | 120 | $9,360.00 | $78.00 |
| 290312 | 3/1/2023 12:30 | Empire Smoke Distributors | 2157760 | 250096 | 274729 | E & B BC5000 10pk - Watermelon Nana Ice | 100 | $7,800.00 | $78.00 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158342 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $90.00 | $90.00 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158343 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 2 | $180.00 | $90.00 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158341 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 4 | $190.00 | $47.50 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158339 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 4 | $190.00 | $47.50 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158338 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 4 | $190.00 | $47.50 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158337 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 4 | $190.00 | $47.50 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158340 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 4 | $190.00 | $47.50 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158336 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 4 | $190.00 | $47.50 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158335 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 4 | $190.00 | $47.50 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158334 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 4 | $190.00 | $47.50 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158333 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 4 | $190.00 | $47.50 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158332 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 4 | $190.00 | $47.50 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158331 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 4 | $190.00 | $47.50 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158330 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 4 | $190.00 | $47.50 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158329 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 4 | $190.00 | $47.50 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158328 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 4 | $190.00 | $47.50 |
| 290346 | 3/1/2023 15:59 | APVAPESHOP INC | 2158327 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 4 | $190.00 | $47.50 |
| 290353 | 3/1/2023 17:08 | Finest Distributors LLC | 2158588 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 3 | $142.50 | $47.50 |
| 290353 | 3/1/2023 17:08 | Finest Distributors LLC | 2158586 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 3 | $142.50 | $47.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 290353 | 3/1/2023 17:08 | Finest Distributors LLC | 2158585 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 3 | $142.50 | $47.50 |
| 290353 | 3/1/2023 17:08 | Finest Distributors LLC | 2158584 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 3 | $142.50 | $47.50 |
| 290353 | 3/1/2023 17:08 | Finest Distributors LLC | 2158587 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 3 | $142.50 | $47.50 |
| 290353 | 3/1/2023 17:08 | Finest Distributors LLC | 2158583 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 3 | $142.50 | $47.50 |
| 290353 | 3/1/2023 17:08 | Finest Distributors LLC | 2158582 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 3 | $142.50 | $47.50 |
| 290353 | 3/1/2023 17:08 | Finest Distributors LLC | 2158581 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 3 | $142.50 | $47.50 |
| 290353 | 3/1/2023 17:08 | Finest Distributors LLC | 2158580 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 3 | $142.50 | $47.50 |
| 290353 | 3/1/2023 17:08 | Finest Distributors LLC | 2158579 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 3 | $142.50 | $47.50 |
| 290353 | 3/1/2023 17:08 | Finest Distributors LLC | 2158578 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 3 | $142.50 | $47.50 |
| 290353 | 3/1/2023 17:08 | Finest Distributors LLC | 2158577 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 3 | $142.50 | $47.50 |
| 290353 | 3/1/2023 17:08 | Finest Distributors LLC | 2158576 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 3 | $142.50 | $47.50 |
| 290353 | 3/1/2023 17:08 | Finest Distributors LLC | 2158575 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 3 | $142.50 | $47.50 |
| 290353 | 3/1/2023 17:08 | Finest Distributors LLC | 2158574 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 3 | $142.50 | $47.50 |
| 290353 | 3/1/2023 17:08 | Finest Distributors LLC | 2158589 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $504.00 | $84.00 |
| 290374 | 3/1/2023 23:10 | Cloud jay Corp | 2159028 | 216002 | 218416 | Pod Mesh 2500 Puffs 10pk - Loops | 1 | $45.00 | $45.00 |
| 290374 | 3/1/2023 23:10 | Cloud jay Corp | 2159027 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $504.00 | $84.00 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159398 | 284933 | 284943 | Air Bar Mini 2000 Puffs - Rainbow Blast | 1 | $42.50 | $42.50 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159397 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 1 | $42.50 | $42.50 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159394 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 1 | $42.50 | $42.50 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159400 | 284933 | 289355 | Air Bar Mini 2000 Puffs - Strawberry Watermelon Peach - Exclusive Flavor | 1 | $45.00 | $45.00 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159399 | 284933 | 289354 | Air Bar Mini 2000 Puffs - Strawberry Starfruit - Exclusive Flavor | 1 | $45.00 | $45.00 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159396 | 284933 | 289352 | Air Bar Mini 2000 Puffs - Mango Tangelo - Exclusive Flavor | 1 | $45.00 | $45.00 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159395 | 284933 | 289351 | Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 1 | $45.00 | $45.00 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159393 | 250096 | 250109 | E & B BC5000 10pk - Passion Fruit Orange Guava | 1 | $80.00 | $80.00 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159392 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 2 | $160.00 | $80.00 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159391 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159390 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 2 | $160.00 | $80.00 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159389 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159386 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 2 | $160.00 | $80.00 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159385 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 2 | $160.00 | $80.00 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159384 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159383 | 265728 | 265729 | Lost Mary OS5000 10pk - Blue Cotton Candy | 2 | $160.00 | $80.00 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159388 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 3 | $240.00 | $80.00 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159387 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 3 | $240.00 | $80.00 |
| 290395 | 3/2/2023 12:26 | Cloud jay Corp | 2159382 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 3 | $240.00 | $80.00 |
| 290427 | 3/2/2023 17:27 | 4 Way Deli | 2159717 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 290427 | 3/2/2023 17:27 | 4 Way Deli | 2159716 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 1 | $35.00 | $35.00 |
| 290427 | 3/2/2023 17:27 | 4 Way Deli | 2159715 | 216791 | 279276 | Air Bar Box 3000 Puffs 5pk - Strawberry Candy | 1 | $35.00 | $35.00 |
| 290427 | 3/2/2023 17:27 | 4 Way Deli | 2159714 | 216791 | 235673 | Air Bar Box 3000 Puffs 5pk - Monster Ice | 1 | $35.00 | $35.00 |
| 290427 | 3/2/2023 17:27 | 4 Way Deli | 2159713 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 1 | $35.00 | $35.00 |
| 290427 | 3/2/2023 17:27 | 4 Way Deli | 2159712 | 216791 | 279280 | Air Bar Box 3000 Puffs 5pk - Jungle Juice | 1 | $35.00 | $35.00 |
| 290427 | 3/2/2023 17:27 | 4 Way Deli | 2159711 | 216791 | 235685 | Air Bar Box 3000 Puffs 5pk - Grape Ice | 1 | $35.00 | $35.00 |
| 290427 | 3/2/2023 17:27 | 4 Way Deli | 2159719 | 250096 | 288251 | E & B BC5000 10pk - Watermelon Jolly Ice | 1 | $87.50 | $87.50 |
| 290427 | 3/2/2023 17:27 | 4 Way Deli | 2159718 | 250096 | 250113 | E & B BC5000 10pk - Rainbow Cloudz | 1 | $87.50 | $87.50 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159758 | 264372 | 264378 | NKD100 Max 4500 Puffs 10pk - Mango Peach Ice | 1 | $50.00 | $50.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159757 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 1 | $50.00 | $50.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159756 | 264372 | 271955 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | 1 | $50.00 | $50.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159755 | 264372 | 264377 | NKD100 Max 4500 Puffs 10pk - Guava Berries Ice | 1 | $50.00 | $50.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159753 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 1 | $50.00 | $50.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159754 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 1 | $50.00 | $50.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159762 | 227193 | 227219 | Fume Ultra 2500 Puffs 10pk - Strawberry | 1 | $62.50 | $62.50 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159778 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 1 | $72.50 | $72.50 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159776 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 1 | $72.50 | $72.50 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159775 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 1 | $72.50 | $72.50 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159770 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $80.00 | $80.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159771 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159769 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159768 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $80.00 | $80.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159767 | 265728 | 265733 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | 1 | $80.00 | $80.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159766 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159765 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159772 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 1 | $80.00 | $80.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159764 | 265728 | 265729 | Lost Mary OS5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159763 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159779 | 250096 | 250100 | E & B BC5000 10pk - Cuba Cigar | 1 | $80.00 | $80.00 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159774 | 284933 | 289355 | Air Bar Mini 2000 Puffs - Strawberry Watermelon Peach - Exclusive Flavor | 5 | $212.50 | $42.50 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159773 | 284933 | 289352 | Air Bar Mini 2000 Puffs - Mango Tangelo - Exclusive Flavor | 5 | $212.50 | $42.50 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159759 | 284933 | 289354 | Air Bar Mini 2000 Puffs - Strawberry Starfruit - Exclusive Flavor | 6 | $255.00 | $42.50 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159760 | 284933 | 289351 | Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 6 | $255.00 | $42.50 |
| 290431 | 3/2/2023 17:43 | Finest Distributors LLC | 2159777 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 4 | $290.00 | $72.50 |
| 290478 | 3/3/2023 13:50 | APVAPESHOP INC | 2160583 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 2 | $77.50 | $38.75 |
| 290478 | 3/3/2023 13:50 | APVAPESHOP INC | 2160589 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 290478 | 3/3/2023 13:50 | APVAPESHOP INC | 2160585 | 274228 | 274237 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | 4 | $155.00 | $38.75 |
| 290478 | 3/3/2023 13:50 | APVAPESHOP INC | 2160582 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 4 | $155.00 | $38.75 |
| 290478 | 3/3/2023 13:50 | APVAPESHOP INC | 2160581 | 274228 | 274233 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | 4 | $155.00 | $38.75 |
| 290478 | 3/3/2023 13:50 | APVAPESHOP INC | 2160587 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 6 | $232.50 | $38.75 |
| 290478 | 3/3/2023 13:50 | APVAPESHOP INC | 2160584 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 6 | $232.50 | $38.75 |
| 290478 | 3/3/2023 13:50 | APVAPESHOP INC | 2160580 | 274228 | 274232 | Packs Pod 5000 Puffs 5pk - Guava Bubblegum | 6 | $232.50 | $38.75 |
| 290478 | 3/3/2023 13:50 | APVAPESHOP INC | 2160579 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 6 | $232.50 | $38.75 |
| 290478 | 3/3/2023 13:50 | APVAPESHOP INC | 2160588 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 6 | $232.50 | $38.75 |
| 290478 | 3/3/2023 13:50 | APVAPESHOP INC | 2160578 | 274228 | 274229 | Packs Pod 5000 Puffs 5pk - Banana Flambe | 6 | $232.50 | $38.75 |
| 290478 | 3/3/2023 13:50 | APVAPESHOP INC | 2160586 | 274228 | 274238 | Packs Pod 5000 Puffs 5pk - Sour Gushers | 8 | $310.00 | $38.75 |
| 290478 | 3/3/2023 13:50 | APVAPESHOP INC | 2160590 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,008.00 | $84.00 |
| 290535 | 3/4/2023 17:30 | WORKNPRAY ENTERPRISES INC | 2162156 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 290535 | 3/4/2023 17:30 | WORKNPRAY ENTERPRISES INC | 2162154 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 290535 | 3/4/2023 17:30 | WORKNPRAY ENTERPRISES INC | 2162162 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 290535 | 3/4/2023 17:30 | WORKNPRAY ENTERPRISES INC | 2162169 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $47.50 | $47.50 |
| 290535 | 3/4/2023 17:30 | WORKNPRAY ENTERPRISES INC | 2162168 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 1 | $47.50 | $47.50 |
| 290535 | 3/4/2023 17:30 | WORKNPRAY ENTERPRISES INC | 2162190 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 2 | $70.00 | $35.00 |
| 290535 | 3/4/2023 17:30 | WORKNPRAY ENTERPRISES INC | 2162157 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 290535 | 3/4/2023 17:30 | WORKNPRAY ENTERPRISES INC | 2162155 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 290535 | 3/4/2023 17:30 | WORKNPRAY ENTERPRISES INC | 2162163 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 1 | | |
| 290541 | 3/5/2023 1:37 | VapeNY | 2162377 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 15 | $142.50 | $9.50 |
| 290541 | 3/5/2023 1:37 | VapeNY | 2162378 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 5 | | |
| 290567 | 3/5/2023 20:02 | APVAPESHOP INC | 2163190 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $290.00 | $58.00 |
| 290567 | 3/5/2023 20:02 | APVAPESHOP INC | 2163189 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 5 | $290.00 | $58.00 |
| 290567 | 3/5/2023 20:02 | APVAPESHOP INC | 2163188 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $290.00 | $58.00 |
| 290584 | 3/6/2023 9:57 | Empire Smoke Distributors | 2163650 | 250096 | 250113 | E & B BC5000 10pk - Rainbow Cloudz | 60 | $4,680.00 | $78.00 |
| 290603 | 3/6/2023 13:05 | Brooklyn Smokes Inc | 2164139 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 2 | $70.00 | $35.00 |
| 290603 | 3/6/2023 13:05 | Brooklyn Smokes Inc | 2164146 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 290603 | 3/6/2023 13:05 | Brooklyn Smokes Inc | 2164140 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 290603 | 3/6/2023 13:05 | Brooklyn Smokes Inc | 2164142 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 12 | $96.00 | $8.00 |
| 290603 | 3/6/2023 13:05 | Brooklyn Smokes Inc | 2164137 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 24 | $192.00 | $8.00 |
| 290603 | 3/6/2023 13:05 | Brooklyn Smokes Inc | 2164147 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 290603 | 3/6/2023 13:05 | Brooklyn Smokes Inc | 2164141 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 290603 | 3/6/2023 13:05 | Brooklyn Smokes Inc | 2164138 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | | |
| 290603 | 3/6/2023 13:05 | Brooklyn Smokes Inc | 2164143 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 4 | | |
| 290616 | 3/6/2023 14:45 | Empire Smoke Distributors | 2164480 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 750 | $63,375.00 | $84.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 290617 | 3/6/2023 14:45 | Vape Plus (G&A Distribution) | 2164483 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 600 | $50,400.00 | $84.00 |
| 290641 | 3/6/2023 16:58 | Vape Plus (G&A Distribution) | 2164818 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 600 | $50,400.00 | $84.00 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164954 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 1 | $42.50 | $42.50 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164953 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 1 | $42.50 | $42.50 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164952 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 1 | $42.50 | $42.50 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164951 | 286074 | 286082 | Lost Mary MO5000 5pk - Ginger Beer | 1 | $42.50 | $42.50 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164950 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 1 | $42.50 | $42.50 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164949 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 1 | $42.50 | $42.50 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164948 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 1 | $42.50 | $42.50 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164944 | 231819 | 231837 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | 1 | $77.50 | $77.50 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164945 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 1 | $77.50 | $77.50 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164943 | 231819 | 231835 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Raspberry Watermelon | 1 | $77.50 | $77.50 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164942 | 265728 | 265738 | Lost Mary OS5000 10pk - Strawberry Sundae | 1 | $80.00 | $80.00 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164947 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164938 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 1 | $80.00 | $80.00 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164946 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164939 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 2 | $160.00 | $80.00 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164940 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 3 | $240.00 | $80.00 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164941 | 280451 | 280472 | E & B BC5000 Ultra 10pk - Raspberry Watermelon | 3 | $270.00 | $90.00 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164937 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 4 | $320.00 | $80.00 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164936 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 4 | $320.00 | $80.00 |
| 290651 | 3/6/2023 17:49 | Finest Distributors LLC | 2164955 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 21 | $1,785.00 | $85.00 |
| 290681 | 3/7/2023 10:22 | APVAPESHOP INC | 2165838 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 60 | $5,400.00 | $90.00 |
| 290682 | 3/7/2023 10:25 | APVAPESHOP INC | 2165842 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $510.00 | $85.00 |
| 290683 | 3/7/2023 10:49 | APVAPESHOP INC | 2165847 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,550.00 | $85.00 |
| 290684 | 3/7/2023 10:50 | Vape Plus (G&A Distribution) | 2165850 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 600 | $50,400.00 | $84.00 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167093 | 261145 | 279167 | Fume Unlimited 7000 Puffs - Peach Mango Watermelon | 1 | $41.25 | $41.25 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167091 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 1 | $42.50 | $42.50 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167090 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $42.50 | $42.50 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167089 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 1 | $42.50 | $42.50 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167110 | 286074 | 286081 | Lost Mary MO5000 5pk - Energize | 1 | $42.50 | $42.50 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167109 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 1 | $42.50 | $42.50 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167108 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 1 | $42.50 | $42.50 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167112 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 1 | $50.00 | $50.00 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167094 | 227193 | 227216 | Fume Ultra 2500 Puffs 10pk - Mango | 1 | $62.50 | $62.50 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167104 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 10 | $65.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167103 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 10 | $65.00 | $6.50 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167102 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 10 | $65.00 | $6.50 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167101 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 10 | $65.00 | $6.50 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167099 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 1 | $80.00 | $80.00 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167098 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 1 | $80.00 | $80.00 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167097 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 1 | $80.00 | $80.00 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167096 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 1 | $80.00 | $80.00 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167095 | 290406 | 290408 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | 1 | $80.00 | $80.00 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167107 | 265728 | 265738 | Lost Mary OS5000 10pk - Strawberry Sundae | 1 | $80.00 | $80.00 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167106 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167105 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 1 | $80.00 | $80.00 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167092 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 4 | $170.00 | $42.50 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167111 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 4 | $170.00 | $42.50 |
| 290740 | 3/7/2023 18:30 | Finest Distributors LLC | 2167100 | 290043 | | FLUM Pebble 30 Flavors Display | 1 | $1,425.00 | $1,425.00 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167673 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 2 | $65.00 | $32.50 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167687 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $95.00 | $95.00 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167686 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 1 | $95.00 | $95.00 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167685 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 1 | $95.00 | $95.00 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167684 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167683 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 1 | $95.00 | $95.00 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167682 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 1 | $95.00 | $95.00 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167680 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $95.00 | $95.00 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167679 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $95.00 | $95.00 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167667 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $95.00 | $95.00 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167672 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 2 | $190.00 | $95.00 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167671 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 2 | $190.00 | $95.00 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167681 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 2 | $190.00 | $95.00 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167668 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 2 | $190.00 | $95.00 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167670 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 3 | $285.00 | $95.00 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167674 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 14 | $455.00 | $32.50 |
| 290758 | 3/7/2023 23:39 | Cloud jay Corp | 2167677 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,530.00 | $85.00 |
| 290769 | 3/8/2023 11:14 | APVAPESHOP INC | 2168205 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 2 | $85.00 | $42.50 |
| 290769 | 3/8/2023 11:14 | APVAPESHOP INC | 2168204 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 2 | $85.00 | $42.50 |
| 290769 | 3/8/2023 11:14 | APVAPESHOP INC | 2168202 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $337.50 | $67.50 |
| 290769 | 3/8/2023 11:14 | APVAPESHOP INC | 2168201 | 284933 | 289355 | Air Bar Mini 2000 Puffs - Strawberry Watermelon Peach - Exclusive Flavor | 10 | $425.00 | $42.50 |
| 290769 | 3/8/2023 11:14 | APVAPESHOP INC | 2168200 | 284933 | 289354 | Air Bar Mini 2000 Puffs - Strawberry Starfruit - Exclusive Flavor | 10 | $425.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 290769 | 3/8/2023 11:14 | APVAPESHOP INC | 2168199 | 284933 | 289352 | Air Bar Mini 2000 Puffs - Mango Tangelo - Exclusive Flavor | 10 | $425.00 | $42.50 |
| 290769 | 3/8/2023 11:14 | APVAPESHOP INC | 2168198 | 284933 | 289351 | Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 10 | $425.00 | $42.50 |
| 290769 | 3/8/2023 11:14 | APVAPESHOP INC | 2168203 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $675.00 | $67.50 |
| 290769 | 3/8/2023 11:14 | APVAPESHOP INC | 2168197 | 216791 | 235685 | Air Bar Box 3000 Puffs 5pk - Grape Ice | 40 | $1,300.00 | $32.50 |
| 290786 | 3/8/2023 13:37 | APVAPESHOP INC | 2168556 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 60 | $5,100.00 | $85.00 |
| 290795 | 3/8/2023 15:08 | APVAPESHOP INC | 2168770 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 2 | $95.00 | $47.50 |
| 290795 | 3/8/2023 15:08 | APVAPESHOP INC | 2168769 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 2 | $95.00 | $47.50 |
| 290795 | 3/8/2023 15:08 | APVAPESHOP INC | 2168766 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 2 | $95.00 | $47.50 |
| 290795 | 3/8/2023 15:08 | APVAPESHOP INC | 2168768 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 3 | $142.50 | $47.50 |
| 290795 | 3/8/2023 15:08 | APVAPESHOP INC | 2168765 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 3 | $142.50 | $47.50 |
| 290795 | 3/8/2023 15:08 | APVAPESHOP INC | 2168771 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 4 | $190.00 | $47.50 |
| 290795 | 3/8/2023 15:08 | APVAPESHOP INC | 2168767 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 4 | $190.00 | $47.50 |
| 290795 | 3/8/2023 15:08 | APVAPESHOP INC | 2168764 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,550.00 | $85.00 |
| 290811 | 3/8/2023 17:11 | E smoke & cigar | 2169300 | 29709 | 29710 | Georgia Peach By Salt Bae 30ml - 25mg | 1 | $8.00 | $8.00 |
| 290811 | 3/8/2023 17:11 | E smoke & cigar | 2169285 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 290811 | 3/8/2023 17:11 | E smoke & cigar | 2169283 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 290811 | 3/8/2023 17:11 | E smoke & cigar | 2169286 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 290811 | 3/8/2023 17:11 | E smoke & cigar | 2169284 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169328 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 1 | $47.50 | $47.50 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169319 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169318 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169317 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169316 | 265728 | 265733 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | 1 | $80.00 | $80.00 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169315 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 1 | $80.00 | $80.00 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169314 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169313 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169312 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 1 | $80.00 | $80.00 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169311 | 265728 | 265729 | Lost Mary OS5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169327 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 2 | $95.00 | $47.50 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169326 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 3 | $142.50 | $47.50 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169310 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 2 | $160.00 | $80.00 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169309 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 2 | $160.00 | $80.00 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169308 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 2 | $160.00 | $80.00 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169307 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 2 | $160.00 | $80.00 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169306 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 2 | $160.00 | $80.00 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169329 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169305 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 2 | $160.00 | $80.00 |
| 290812 | 3/8/2023 17:12 | Finest Distributors LLC | 2169304 | 290406 | 290408 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | 2 | $160.00 | $80.00 |
| 290839 | 3/9/2023 11:25 | APVAPESHOP INC | 2170049 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,020.00 | $85.00 |
| 290850 | 3/9/2023 13:15 | DeesConveniencestoreinc | 2170369 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 290850 | 3/9/2023 13:15 | DeesConveniencestoreinc | 2170367 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $202.64 | $101.32 |
| 290850 | 3/9/2023 13:15 | DeesConveniencestoreinc | 2170370 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 290872 | 3/9/2023 17:06 | Finest Distributors LLC | 2171159 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 1 | $80.00 | $80.00 |
| 290872 | 3/9/2023 17:06 | Finest Distributors LLC | 2171167 | 265058 | 288706 | Hyde IQ 5000 Puffs - Pod x Hyde - Strawberry Limeade Ice | 1 | $80.00 | $80.00 |
| 290872 | 3/9/2023 17:06 | Finest Distributors LLC | 2171166 | 265058 | 288705 | Hyde IQ 5000 Puffs - Pod x Hyde - Miami Berry | 1 | $80.00 | $80.00 |
| 290872 | 3/9/2023 17:06 | Finest Distributors LLC | 2171165 | 265058 | 288704 | Hyde IQ 5000 Puffs - Pod x Hyde - Kiwi Apple Pomberry Ice | 1 | $80.00 | $80.00 |
| 290872 | 3/9/2023 17:06 | Finest Distributors LLC | 2171164 | 265058 | 288702 | Hyde IQ 5000 Puffs - Pod x Hyde - Jolly Sour Apple Ice | 1 | $80.00 | $80.00 |
| 290872 | 3/9/2023 17:06 | Finest Distributors LLC | 2171163 | 265058 | 288700 | Hyde IQ 5000 Puffs - Pod x Hyde - Jewel Mint Ice | 1 | $80.00 | $80.00 |
| 290872 | 3/9/2023 17:06 | Finest Distributors LLC | 2171162 | 265058 | 288699 | Hyde IQ 5000 Puffs - Pod x Hyde - Dragonberry Cotton Clouds | 1 | $80.00 | $80.00 |
| 290872 | 3/9/2023 17:06 | Finest Distributors LLC | 2171161 | 265058 | 288697 | Hyde IQ 5000 Puffs - Pod x Hyde - Bomb Berry Popsicle | 1 | $80.00 | $80.00 |
| 290872 | 3/9/2023 17:06 | Finest Distributors LLC | 2171160 | 265058 | 288696 | Hyde IQ 5000 Puffs - Pod x Hyde - Blue Razz Peach Bears Ice | 1 | $80.00 | $80.00 |
| 290872 | 3/9/2023 17:06 | Finest Distributors LLC | 2171168 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $85.00 | $85.00 |
| 290872 | 3/9/2023 17:06 | Finest Distributors LLC | 2171157 | 250096 | 269922 | E & B BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 2 | $160.00 | $80.00 |
| 290872 | 3/9/2023 17:06 | Finest Distributors LLC | 2171158 | 250096 | 288251 | E & B BC5000 10pk - Watermelon Jolly Ice | 9 | $720.00 | $80.00 |
| 290872 | 3/9/2023 17:06 | Finest Distributors LLC | 2171169 | 290043 | | FLUM Pebble 30 Flavors Display | 1 | $1,425.00 | $1,425.00 |
| 290880 | 3/9/2023 17:49 | Vape Guys Distribution | 2171434 | 269238 | 269251 | Geek Bar 5000 Puffs - White Gummy Ice | 2 | $130.00 | $65.00 |
| 290880 | 3/9/2023 17:49 | Vape Guys Distribution | 2171430 | 264372 | 264374 | NKD100 Max 4500 Puffs 10pk - Blueberry Lemon Ice | 4 | $200.00 | $50.00 |
| 290880 | 3/9/2023 17:49 | Vape Guys Distribution | 2171433 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 10 | $350.00 | $35.00 |
| 290880 | 3/9/2023 17:49 | Vape Guys Distribution | 2171432 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 10 | $350.00 | $35.00 |
| 290880 | 3/9/2023 17:49 | Vape Guys Distribution | 2171431 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 10 | $350.00 | $35.00 |
| 290951 | 3/10/2023 22:38 | Gnn Shine Bright | 2173316 | 279137 | 279138 | Tropical Punch By Fume Salts - Salt Nicotine 50mg - 30ml | 1 | $8.00 | $8.00 |
| 290951 | 3/10/2023 22:38 | Gnn Shine Bright | 2173315 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $9.50 | $9.50 |
| 290951 | 3/10/2023 22:38 | Gnn Shine Bright | 2173314 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $9.50 | $9.50 |
| 290951 | 3/10/2023 22:38 | Gnn Shine Bright | 2173313 | 245732 | 245733 | Blue Raspberry Peach By Cloud Nurdz - 0mg - 100ml | 1 | $9.50 | $9.50 |
| 290951 | 3/10/2023 22:38 | Gnn Shine Bright | 2173319 | 216791 | 279276 | Air Bar Box 3000 Puffs 5pk - Strawberry Candy | 1 | $35.00 | $35.00 |
| 290951 | 3/10/2023 22:38 | Gnn Shine Bright | 2173318 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 1 | $35.00 | $35.00 |
| 290951 | 3/10/2023 22:38 | Gnn Shine Bright | 2173317 | 216791 | 279280 | Air Bar Box 3000 Puffs 5pk - Jungle Juice | 1 | $35.00 | $35.00 |
| 290951 | 3/10/2023 22:38 | Gnn Shine Bright | 2173324 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 1 | $50.00 | $50.00 |
| 290951 | 3/10/2023 22:38 | Gnn Shine Bright | 2173323 | 216791 | 230950 | Air Bar Box 3000 Puffs 5pk - Watermelon Candy | 2 | $70.00 | $35.00 |
| 290951 | 3/10/2023 22:38 | Gnn Shine Bright | 2173322 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 2 | $70.00 | $35.00 |
| 290951 | 3/10/2023 22:38 | Gnn Shine Bright | 2173321 | 216791 | 235687 | Air Bar Box 3000 Puffs 5pk - Strawberry Kiwi | 2 | $70.00 | $35.00 |
| 290951 | 3/10/2023 22:38 | Gnn Shine Bright | 2173320 | 216791 | 279277 | Air Bar Box 3000 Puffs 5pk - Strawberry Grapefruit | 2 | $70.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 290951 | 3/10/2023 22:38 | Gnn Shine Bright | 2173327 | 216791 | 216795 | Air Bar Box 3000 Puffs 5pk - Pineapple Shake | 2 | $70.00 | $35.00 |
| 290951 | 3/10/2023 22:38 | Gnn Shine Bright | 2173326 | 216791 | 235685 | Air Bar Box 3000 Puffs 5pk - Grape Ice | 2 | $70.00 | $35.00 |
| 290951 | 3/10/2023 22:38 | Gnn Shine Bright | 2173325 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 2 | $70.00 | $35.00 |
| 290960 | 3/11/2023 11:58 | VILLAGE VAPE & CIGAR | 2173551 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $202.64 | $101.32 |
| 290969 | 3/11/2023 17:22 | Vape Plus (G&A Distribution) | 2173735 | 266407 | 266412 | Frozen Hulk Tears By Mighty Vapors - 6mg - 60ml (TFN) | 112 | $616.00 | $5.50 |
| 290969 | 3/11/2023 17:22 | Vape Plus (G&A Distribution) | 2173737 | 266395 | 266402 | Hulk Tears By Mighty Vapors - 6mg - 60ml (TFN) | 122 | $671.00 | $5.50 |
| 290969 | 3/11/2023 17:22 | Vape Plus (G&A Distribution) | 2173736 | 266395 | 266400 | Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 224 | $1,232.00 | $5.50 |
| 290969 | 3/11/2023 17:22 | Vape Plus (G&A Distribution) | 2173738 | 266443 | 266446 | Frozen Mystery Pop By Mighty Vapors - 3mg - 60ml (TFN) | 280 | $1,540.00 | $5.50 |
| 290969 | 3/11/2023 17:22 | Vape Plus (G&A Distribution) | 2173734 | 266407 | 266410 | Frozen Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 280 | $1,540.00 | $5.50 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174345 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174329 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174327 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174344 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174326 | 265728 | 265733 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | 1 | $80.00 | $80.00 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174342 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174332 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 2 | $145.00 | $72.50 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174346 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 2 | $160.00 | $80.00 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174343 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 2 | $160.00 | $80.00 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174336 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 4 | $170.00 | $42.50 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174335 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 5 | $212.50 | $42.50 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174330 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 3 | $240.00 | $80.00 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174328 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 3 | $240.00 | $80.00 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174339 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 6 | $255.00 | $42.50 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174340 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 6 | $255.00 | $42.50 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174337 | 286074 | 286081 | Lost Mary MO5000 5pk - Energize | 6 | $255.00 | $42.50 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174341 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 4 | $320.00 | $80.00 |
| 290994 | 3/12/2023 13:52 | Finest Distributors LLC | 2174338 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 8 | $340.00 | $42.50 |
| 290999 | 3/12/2023 16:06 | APVAPESHOP INC | 2174520 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 1 | $90.00 | $90.00 |
| 290999 | 3/12/2023 16:06 | APVAPESHOP INC | 2174522 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 2 | $180.00 | $90.00 |
| 290999 | 3/12/2023 16:06 | APVAPESHOP INC | 2174521 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 2 | $180.00 | $90.00 |
| 290999 | 3/12/2023 16:06 | APVAPESHOP INC | 2174518 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 2 | $180.00 | $90.00 |
| 290999 | 3/12/2023 16:06 | APVAPESHOP INC | 2174517 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 2 | $180.00 | $90.00 |
| 290999 | 3/12/2023 16:06 | APVAPESHOP INC | 2174508 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 4 | $190.00 | $47.50 |
| 290999 | 3/12/2023 16:06 | APVAPESHOP INC | 2174511 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 6 | $285.00 | $47.50 |
| 290999 | 3/12/2023 16:06 | APVAPESHOP INC | 2174510 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 6 | $285.00 | $47.50 |
| 290999 | 3/12/2023 16:06 | APVAPESHOP INC | 2174509 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 6 | $285.00 | $47.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 290999 | 3/12/2023 16:06 | APVAPESHOP INC | 2174507 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 6 | $285.00 | $47.50 |
| 290999 | 3/12/2023 16:06 | APVAPESHOP INC | 2174514 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $290.00 | $58.00 |
| 290999 | 3/12/2023 16:06 | APVAPESHOP INC | 2174523 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 4 | $360.00 | $90.00 |
| 290999 | 3/12/2023 16:06 | APVAPESHOP INC | 2174512 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 12 | $570.00 | $47.50 |
| 290999 | 3/12/2023 16:06 | APVAPESHOP INC | 2174513 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 15 | $870.00 | $58.00 |
| 291036 | 3/13/2023 13:00 | Brooklyn Smokes Inc | 2175474 | 266612 | 266617 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 6 | $54.00 | $9.00 |
| 291036 | 3/13/2023 13:00 | Brooklyn Smokes Inc | 2175470 | 258252 | 258255 | 7obacco By Reds Apple - 6mg - 60ml (TFN) | 12 | $108.00 | $9.00 |
| 291036 | 3/13/2023 13:00 | Brooklyn Smokes Inc | 2175468 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 12 | $108.00 | $9.00 |
| 291036 | 3/13/2023 13:00 | Brooklyn Smokes Inc | 2175475 | 266612 | 266617 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 2 | | |
| 291036 | 3/13/2023 13:00 | Brooklyn Smokes Inc | 2175471 | 258252 | 258255 | 7obacco By Reds Apple - 6mg - 60ml (TFN) | 4 | | |
| 291036 | 3/13/2023 13:00 | Brooklyn Smokes Inc | 2175469 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 4 | | |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2177994 | 240942 | 240943 | Strawberry By Reds Apple - 0mg - 60ml | 1 | $6.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2177996 | 240912 | 240913 | Fruit Mix By Reds Apple - 0mg - 60ml | 1 | $6.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2177995 | 240936 | 240937 | Strawberry Iced By Reds Apple - 0mg - 60ml | 3 | $18.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178000 | 240882 | 240885 | Peach Iced By Reds Apple - 6mg - 60ml | 3 | $18.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2177999 | 240882 | 240884 | Peach Iced By Reds Apple - 3mg - 60ml | 3 | $18.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2177998 | 240882 | 240883 | Peach Iced By Reds Apple - 0mg - 60ml | 3 | $18.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2177991 | 240876 | 240877 | Mango By Reds Apple - 0mg - 60ml | 3 | $18.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2177997 | 240912 | 240914 | Fruit Mix By Reds Apple - 3mg - 60ml | 3 | $18.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178003 | 240888 | 240891 | Peach By Reds Apple - 6mg - 60ml | 4 | $24.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178002 | 240888 | 240890 | Peach By Reds Apple - 3mg - 60ml | 4 | $24.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178001 | 240888 | 240889 | Peach By Reds Apple - 0mg - 60ml | 4 | $24.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178004 | 251730 | 251732 | B.A.L By Keep It 100 (Berry AU Lait) - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2177989 | 256412 | 285445 | Peach Pear Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Paradise Pear) | 5 | $30.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2177993 | 240876 | 240879 | Mango By Reds Apple - 6mg - 60ml | 5 | $30.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2177992 | 240876 | 240878 | Mango By Reds Apple - 3mg - 60ml | 5 | $30.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2177990 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 5 | $30.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2177988 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 6 | $36.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178011 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178010 | 243394 | 243397 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178009 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178005 | 251700 | 251702 | Summer Blue By Keep It 100 (OG Summer Blue) - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178015 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 2 | $77.50 | $38.75 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178008 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 20 | $120.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178007 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 20 | $120.00 | $6.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178006 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 20 | $140.00 | $7.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178018 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 4 | $155.00 | $38.75 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178017 | 274228 | 274238 | Packs Pod 5000 Puffs 5pk - Sour Gushers | 4 | $155.00 | $38.75 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178016 | 274228 | 274237 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | 4 | $155.00 | $38.75 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178014 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 4 | $155.00 | $38.75 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178013 | 274228 | 274229 | Packs Pod 5000 Puffs 5pk - Banana Flambe | 4 | $155.00 | $38.75 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178012 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 2 | $180.00 | $90.00 |
| 291130 | 3/14/2023 15:15 | APVAPESHOP INC | 2178019 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $510.00 | $85.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178255 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178243 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178239 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178238 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $80.00 | $80.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178237 | 265728 | 265733 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | 1 | $80.00 | $80.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178236 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178235 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178245 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 1 | $95.00 | $95.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178254 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 1 | $95.00 | $95.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178253 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $95.00 | $95.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178252 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178251 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178250 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 1 | $95.00 | $95.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178249 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178248 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $95.00 | $95.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178247 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $95.00 | $95.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178246 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $95.00 | $95.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178240 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178244 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 2 | $190.00 | $95.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178242 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 3 | $240.00 | $80.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178241 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 3 | $240.00 | $80.00 |
| 291140 | 3/14/2023 17:29 | Finest Distributors LLC | 2178234 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 3 | $240.00 | $80.00 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178493 | 245291 | 245295 | Graham Cracker By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178494 | 245496 | 245501 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178463 | 240703 | 240777 | Strawberry POM By Naked100 - 12mg - 60ml | 10 | $55.00 | $5.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178461 | 240600 | 240753 | Melon By Naked100 - 12mg - 60ml | 10 | $55.00 | $5.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178475 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178474 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178477 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178476 | 245774 | 245776 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178481 | 245750 | 245753 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178480 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178471 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178470 | 245756 | 245758 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178467 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178466 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178483 | 245762 | 245765 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178482 | 245762 | 245764 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178465 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178464 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178469 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178468 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178479 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178478 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178473 | 245744 | 245747 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178472 | 245744 | 245746 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178462 | 240715 | 240716 | Really Berry By Naked100 - 0mg - 60ml | 15 | $82.50 | $5.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178460 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 15 | $82.50 | $5.50 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178459 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 30 | $126.00 | $4.20 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178458 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 30 | $126.00 | $4.20 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178492 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 5 | $450.00 | $90.00 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178490 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 5 | $450.00 | $90.00 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178489 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 5 | $450.00 | $90.00 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178487 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 5 | $450.00 | $90.00 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178486 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 5 | $450.00 | $90.00 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178457 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 150 | $630.00 | $4.20 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178456 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 200 | $840.00 | $4.20 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178491 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 10 | $900.00 | $90.00 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178488 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 10 | $900.00 | $90.00 |
| 291154 | 3/14/2023 19:14 | Vape Plus (G&A Distribution) | 2178484 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 10 | $900.00 | $90.00 |
| 291197 | 3/15/2023 14:41 | Cloud jay Corp | 2179215 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 1 | $72.50 | $72.50 |
| 291197 | 3/15/2023 14:41 | Cloud jay Corp | 2179214 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 1 | $72.50 | $72.50 |
| 291197 | 3/15/2023 14:41 | Cloud jay Corp | 2179213 | 226457 | 226462 | Hyde Edge Recharge 3300 Puffs 10pk - Cherry Peach Lemonade | 1 | $72.50 | $72.50 |
| 291197 | 3/15/2023 14:41 | Cloud jay Corp | 2179211 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 1 | $72.50 | $72.50 |
| 291197 | 3/15/2023 14:41 | Cloud jay Corp | 2179212 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 1 | $72.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 291197 | 3/15/2023 14:41 | Cloud jay Corp | 2179189 | 26565 | 26568 | Logic Power 27mg 2ct 10pk - Menthol | 2 | $115.20 | $57.60 |
| 291197 | 3/15/2023 14:41 | Cloud jay Corp | 2179210 | 216002 | 218416 | Pod Mesh 2500 Puffs 10pk - Loops | 3 | $135.00 | $45.00 |
| 291197 | 3/15/2023 14:41 | Cloud jay Corp | 2179217 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 2 | $190.00 | $95.00 |
| 291197 | 3/15/2023 14:41 | Cloud jay Corp | 2179188 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $190.00 | $95.00 |
| 291197 | 3/15/2023 14:41 | Cloud jay Corp | 2179190 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 10 | $325.00 | $32.50 |
| 291197 | 3/15/2023 14:41 | Cloud jay Corp | 2179191 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $510.00 | $85.00 |
| 291199 | 3/15/2023 15:12 | APVAPESHOP INC | 2179265 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 291199 | 3/15/2023 15:12 | APVAPESHOP INC | 2179267 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 48 | $264.00 | $5.50 |
| 291199 | 3/15/2023 15:12 | APVAPESHOP INC | 2179262 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $290.00 | $58.00 |
| 291199 | 3/15/2023 15:12 | APVAPESHOP INC | 2179263 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 291199 | 3/15/2023 15:12 | APVAPESHOP INC | 2179261 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $510.00 | $85.00 |
| 291199 | 3/15/2023 15:12 | APVAPESHOP INC | 2179264 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 120 | $660.00 | $5.50 |
| 291199 | 3/15/2023 15:12 | APVAPESHOP INC | 2179266 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 120 | $660.00 | $5.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179734 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179719 | 269072 | 269075 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179718 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179725 | 240561 | 240564 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | 2 | $15.00 | $7.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179723 | 257331 | 257334 | Iced Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 2 | $15.00 | $7.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179737 | 245291 | 245296 | Graham Cracker By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179732 | 243378 | 243382 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179752 | 23807 | 29713 | Juicy Watermelon By Salt Bae 30ml - 50mg | 3 | $18.00 | $6.00 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179750 | 29728 | 29729 | Iced Honey Dew By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179749 | 29705 | 29707 | Fruit Punch By Salt Bae 30ml - 25mg | 3 | $18.00 | $6.00 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179717 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179730 | 240214 | 240217 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179747 | 245846 | 245850 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (T | 3 | $19.50 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179745 | 245822 | 245826 | Iced Melon Kiwi By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $19.50 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179742 | 245828 | 245833 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $19.50 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179720 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179728 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179741 | 245768 | 245773 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $19.50 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179743 | 245744 | 245748 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $19.50 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179740 | 245375 | 245381 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179739 | 245375 | 245380 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179726 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 3 | $22.50 | $7.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179724 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 3 | $22.50 | $7.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179722 | 257331 | 257333 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $22.50 | $7.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179727 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 3 | $22.50 | $7.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179733 | 243378 | 243384 | Watermelon Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179755 | 240366 | 240371 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179751 | 29728 | 29730 | Iced Honey Dew By Salt Bae 30ml - 50mg | 4 | $24.00 | $6.00 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179729 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179731 | 240360 | 240362 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179746 | 245822 | 245827 | Iced Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $26.00 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179721 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 4 | $26.00 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179744 | 245744 | 245749 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $26.00 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179738 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179754 | 23793 | 29743 | Iced Red Mango By Salt Bae 30ml - 50mg | 5 | $30.00 | $6.00 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179753 | 23793 | 29742 | Iced Red Mango By Salt Bae 30ml - 25mg | 5 | $30.00 | $6.00 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179716 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179715 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179735 | 245403 | 245408 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179736 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179760 | 223784 | 240954 | Naartane Butane Gas - 5X - 320ml 12pk | 2 | $40.00 | $20.00 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179748 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 8 | $52.00 | $6.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179763 | 177491 | 177494 | Ronson Butane Fuel - 75ml | 36 | $54.00 | $1.50 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179764 | 177491 | 177493 | Ronson Butane Fuel - 290ml | 24 | $66.00 | $2.75 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179758 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179757 | 265728 | 265733 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | 1 | $80.00 | $80.00 |
| 291220 | 3/15/2023 17:09 | Finest Distributors LLC | 2179756 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 2 | $160.00 | $80.00 |
| 291243 | 3/16/2023 10:52 | pramukh1929 inc | 2180358 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 291243 | 3/16/2023 10:52 | pramukh1929 inc | 2180362 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 291243 | 3/16/2023 10:52 | pramukh1929 inc | 2180360 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 291243 | 3/16/2023 10:52 | pramukh1929 inc | 2180356 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 8 | $76.00 | $9.50 |
| 291243 | 3/16/2023 10:52 | pramukh1929 inc | 2180366 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $114.00 | $9.50 |
| 291243 | 3/16/2023 10:52 | pramukh1929 inc | 2180368 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $114.00 | $9.50 |
| 291243 | 3/16/2023 10:52 | pramukh1929 inc | 2180364 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 18 | $171.00 | $9.50 |
| 291243 | 3/16/2023 10:52 | pramukh1929 inc | 2180359 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | | |
| 291243 | 3/16/2023 10:52 | pramukh1929 inc | 2180367 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 4 | | |
| 291243 | 3/16/2023 10:52 | pramukh1929 inc | 2180365 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | | |
| 291243 | 3/16/2023 10:52 | pramukh1929 inc | 2180357 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 2 | | |
| 291243 | 3/16/2023 10:52 | pramukh1929 inc | 2180369 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 4 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 291243 | 3/16/2023 10:52 | pramukh1929 inc | 2180363 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 291243 | 3/16/2023 10:52 | pramukh1929 inc | 2180361 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 291273 | 3/16/2023 13:12 | APVAPESHOP INC | 2180889 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 2 | $95.00 | $47.50 |
| 291273 | 3/16/2023 13:12 | APVAPESHOP INC | 2180884 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 2 | $95.00 | $47.50 |
| 291273 | 3/16/2023 13:12 | APVAPESHOP INC | 2180890 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 4 | $190.00 | $47.50 |
| 291273 | 3/16/2023 13:12 | APVAPESHOP INC | 2180885 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 4 | $190.00 | $47.50 |
| 291273 | 3/16/2023 13:12 | APVAPESHOP INC | 2180888 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 6 | $285.00 | $47.50 |
| 291273 | 3/16/2023 13:12 | APVAPESHOP INC | 2180886 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 6 | $285.00 | $47.50 |
| 291273 | 3/16/2023 13:12 | APVAPESHOP INC | 2180883 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 6 | $285.00 | $47.50 |
| 291273 | 3/16/2023 13:12 | APVAPESHOP INC | 2180891 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 8 | $380.00 | $47.50 |
| 291273 | 3/16/2023 13:12 | APVAPESHOP INC | 2180887 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 8 | $380.00 | $47.50 |
| 291273 | 3/16/2023 13:12 | APVAPESHOP INC | 2180882 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 9 | $427.50 | $47.50 |
| 291273 | 3/16/2023 13:12 | APVAPESHOP INC | 2180881 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 9 | $427.50 | $47.50 |
| 291298 | 3/16/2023 16:50 | Star Vape Corp | 2181247 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 42 | $3,045.00 | $72.50 |
| 291298 | 3/16/2023 16:50 | Star Vape Corp | 2181249 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 58 | $4,205.00 | $72.50 |
| 291298 | 3/16/2023 16:50 | Star Vape Corp | 2181248 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 58 | $4,205.00 | $72.50 |
| 291302 | 3/16/2023 17:15 | E smoke & cigar | 2181326 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.50 | $35.75 |
| 291345 | 3/17/2023 14:39 | APVAPESHOP INC | 2182721 | 250096 | 250097 | E & B BC5000 10pk - Blue Razz Ice | 292 | $2,190.00 | $7.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183977 | 245417 | 245423 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml ( | 5 | $27.50 | $5.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183976 | 245417 | 245422 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml ( | 5 | $27.50 | $5.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183974 | 245672 | 245676 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183975 | 245389 | 245394 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183978 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 1 | $41.25 | $41.25 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183993 | 198445 | 198462 | Hyde Edge 1500 Puffs 10pk - Spearmint | 1 | $52.50 | $52.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183972 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183973 | 245672 | 245677 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183979 | 227193 | 227204 | Fume Ultra 2500 Puffs 10pk - Melon Ice | 1 | $62.50 | $62.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2184009 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 2 | $95.00 | $47.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2184010 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 2 | $95.00 | $47.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2184008 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 2 | $95.00 | $47.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2184007 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 2 | $95.00 | $47.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2184002 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 2 | $95.00 | $47.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183999 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 3 | $142.50 | $47.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183998 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 3 | $142.50 | $47.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183997 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 3 | $142.50 | $47.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2184004 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 3 | $142.50 | $47.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2184003 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 3 | $142.50 | $47.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2184001 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2184000 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 2 | $160.00 | $80.00 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183996 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 4 | $190.00 | $47.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183995 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 4 | $190.00 | $47.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2184006 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 4 | $190.00 | $47.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2184005 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 4 | $190.00 | $47.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183994 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 4 | $190.00 | $47.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183992 | 198445 | 224097 | Hyde Edge 1500 Puffs 10pk - Minty O's | 5 | $262.50 | $52.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183967 | 280451 | 283351 | E & B BC5000 Ultra 10pk - Dragon Fruit Banana Berry | 3 | $270.00 | $90.00 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183991 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 4 | $320.00 | $80.00 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183990 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 4 | $320.00 | $80.00 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183989 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 4 | $320.00 | $80.00 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183988 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 4 | $320.00 | $80.00 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183987 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 4 | $320.00 | $80.00 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183986 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 4 | $320.00 | $80.00 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183985 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 8 | $340.00 | $42.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183984 | 286074 | 286081 | Lost Mary MO5000 5pk - Energize | 8 | $340.00 | $42.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183983 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 8 | $340.00 | $42.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183982 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 8 | $340.00 | $42.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183981 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 8 | $340.00 | $42.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183980 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 8 | $340.00 | $42.50 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183970 | 280451 | 280476 | E & B BC5000 Ultra 10pk - Tropical Rainbow Blast | 4 | $360.00 | $90.00 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183969 | 280451 | 280473 | E & B BC5000 Ultra 10pk - Strawberry Mango | 4 | $360.00 | $90.00 |
| 291402 | 3/18/2023 18:37 | Finest Distributors LLC | 2183968 | 280451 | 280472 | E & B BC5000 Ultra 10pk - Raspberry Watermelon | 4 | $360.00 | $90.00 |
| 291410 | 3/19/2023 1:21 | Mikes Smoke Shop | 2184247 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 10 | $646.40 | $64.64 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185167 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185145 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 2 | $95.00 | $47.50 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185144 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 2 | $95.00 | $47.50 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185143 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 2 | $95.00 | $47.50 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185142 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 2 | $95.00 | $47.50 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185141 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 2 | $95.00 | $47.50 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185148 | 286074 | 286081 | Lost Mary MO5000 5pk - Energize | 3 | $127.50 | $42.50 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185147 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 3 | $127.50 | $42.50 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185165 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 2 | $160.00 | $80.00 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185164 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185163 | 265728 | 265733 | Lost Mary OS5000 10pk - Kiwi Passion Fruit Guava | 2 | $160.00 | $80.00 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185151 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 4 | $170.00 | $42.50 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185150 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 4 | $170.00 | $42.50 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185149 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 4 | $170.00 | $42.50 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185160 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 2 | $180.00 | $90.00 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185159 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 2 | $180.00 | $90.00 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185158 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 2 | $180.00 | $90.00 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185157 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 2 | $180.00 | $90.00 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185156 | 280141 | 280152 | FLUM Pebble 6000 Puff 10pk - Passion Grape | 2 | $180.00 | $90.00 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185155 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 2 | $180.00 | $90.00 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185154 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 2 | $180.00 | $90.00 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185153 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 2 | $180.00 | $90.00 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185146 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 4 | $190.00 | $47.50 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185140 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 4 | $190.00 | $47.50 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185152 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 5 | $212.50 | $42.50 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185166 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 3 | $240.00 | $80.00 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185162 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 3 | $240.00 | $80.00 |
| 291438 | 3/19/2023 20:31 | APVAPESHOP INC | 2185161 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 3 | $240.00 | $80.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185422 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 1 | $35.00 | $35.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185421 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 1 | $35.00 | $35.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185420 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 1 | $35.00 | $35.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185419 | 271907 | 271911 | STIG XL 700 Puffs 10pk - Iced Purple Bomb | 1 | $35.00 | $35.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185418 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 1 | $35.00 | $35.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185417 | 271907 | 271910 | STIG XL 700 Puffs 10pk - Iced Berry Bomb | 1 | $35.00 | $35.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185416 | 271907 | 271912 | STIG XL 700 Puffs 10pk - Crisp Apple | 1 | $35.00 | $35.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185435 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185434 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185437 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185436 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185447 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185439 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185445 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185444 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185431 | 282438 | 282448 | VGOD POD 4KR 10pk - Tropical Mango | 1 | $65.00 | $65.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185430 | 282438 | 282447 | VGOD POD 4KR 10pk - Mighty Mint | 1 | $65.00 | $65.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185429 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 1 | $65.00 | $65.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185428 | 282438 | 282442 | VGOD POD 4KR 10pk - Iced Purple Bomb | 1 | $65.00 | $65.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185427 | 282438 | 282441 | VGOD POD 4KR 10pk - Iced Mango Bomb | 1 | $65.00 | $65.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185426 | 282438 | 282440 | VGOD POD 4KR 10pk - Iced Berry Bomb | 1 | $65.00 | $65.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185425 | 282438 | 282439 | VGOD POD 4KR 10pk - Iced Apple Bomb | 1 | $65.00 | $65.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185424 | 282438 | 282444 | VGOD POD 4KR 10pk - Cubano | 1 | $65.00 | $65.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185423 | 282438 | 282443 | VGOD POD 4KR 10pk - Crisp Apple | 1 | $65.00 | $65.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185432 | 266492 | 266495 | Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | 10 | $65.00 | $6.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185441 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 15 | $82.50 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185438 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 15 | $82.50 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185415 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 1 | $95.00 | $95.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185414 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 1 | $95.00 | $95.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185413 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 1 | $95.00 | $95.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185412 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185409 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 1 | $95.00 | $95.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185443 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185442 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 20 | $110.00 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185440 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 20 | $110.00 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185446 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 20 | $110.00 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185408 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 2 | $135.00 | $67.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185411 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 2 | $190.00 | $95.00 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185433 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $275.00 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185449 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 50 | $275.00 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185448 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $275.00 | $5.50 |
| 291445 | 3/19/2023 23:39 | Cloud jay Corp | 2185453 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $510.00 | $85.00 |
| 291520 | 3/20/2023 17:16 | Empire Smoke Distributors | 2186856 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 20 | $1,800.00 | $90.00 |
| 291520 | 3/20/2023 17:16 | Empire Smoke Distributors | 2186857 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 20 | $1,800.00 | $90.00 |
| 291520 | 3/20/2023 17:16 | Empire Smoke Distributors | 2186858 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 20 | $1,800.00 | $90.00 |
| 291520 | 3/20/2023 17:16 | Empire Smoke Distributors | 2186860 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 40 | $3,600.00 | $90.00 |
| 291520 | 3/20/2023 17:16 | Empire Smoke Distributors | 2186861 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 20 | $1,800.00 | $90.00 |
| 291520 | 3/20/2023 17:16 | Empire Smoke Distributors | 2186862 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 20 | $1,800.00 | $90.00 |
| 291520 | 3/20/2023 17:16 | Empire Smoke Distributors | 2186863 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 20 | $1,800.00 | $90.00 |
| 291520 | 3/20/2023 17:16 | Empire Smoke Distributors | 2186864 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 20 | $1,800.00 | $90.00 |
| 291526 | 3/20/2023 18:18 | Vape Guys Distribution | 2187176 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 25 | $112.50 | $4.50 |
| 291526 | 3/20/2023 18:18 | Vape Guys Distribution | 2187172 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $112.50 | $4.50 |
| 291526 | 3/20/2023 18:18 | Vape Guys Distribution | 2187171 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $112.50 | $4.50 |
| 291526 | 3/20/2023 18:18 | Vape Guys Distribution | 2187170 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $112.50 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 291526 | 3/20/2023 18:18 | Vape Guys Distribution | 2187174 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $225.00 | $4.50 |
| 291526 | 3/20/2023 18:18 | Vape Guys Distribution | 2187173 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 291526 | 3/20/2023 18:18 | Vape Guys Distribution | 2187175 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $450.00 | $4.50 |
| 291526 | 3/20/2023 18:18 | Vape Guys Distribution | 2187168 | 280451 | 280472 | E & B BC5000 Ultra 10pk - Raspberry Watermelon | 15 | $1,275.00 | $85.00 |
| 291526 | 3/20/2023 18:18 | Vape Guys Distribution | 2187169 | 280451 | 280475 | E & B BC5000 Ultra 10pk - Strawberry Watermelon Peach | 20 | $1,700.00 | $85.00 |
| 291526 | 3/20/2023 18:18 | Vape Guys Distribution | 2187167 | 280451 | 280471 | E & B BC5000 Ultra 10pk - Kiwi Passion Fruit Guava | 20 | $1,700.00 | $85.00 |
| 291527 | 3/20/2023 18:21 | Finest Distributors LLC | 2187194 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 1 | $42.50 | $42.50 |
| 291527 | 3/20/2023 18:21 | Finest Distributors LLC | 2187195 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 291527 | 3/20/2023 18:21 | Finest Distributors LLC | 2187193 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 1 | $42.50 | $42.50 |
| 291527 | 3/20/2023 18:21 | Finest Distributors LLC | 2187192 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $42.50 | $42.50 |
| 291527 | 3/20/2023 18:21 | Finest Distributors LLC | 2187191 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 1 | $42.50 | $42.50 |
| 291527 | 3/20/2023 18:21 | Finest Distributors LLC | 2187190 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 1 | $42.50 | $42.50 |
| 291527 | 3/20/2023 18:21 | Finest Distributors LLC | 2187189 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 1 | $42.50 | $42.50 |
| 291527 | 3/20/2023 18:21 | Finest Distributors LLC | 2187186 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 291527 | 3/20/2023 18:21 | Finest Distributors LLC | 2187185 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $80.00 | $80.00 |
| 291527 | 3/20/2023 18:21 | Finest Distributors LLC | 2187196 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 2 | $160.00 | $80.00 |
| 291527 | 3/20/2023 18:21 | Finest Distributors LLC | 2187188 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 3 | $240.00 | $80.00 |
| 291527 | 3/20/2023 18:21 | Finest Distributors LLC | 2187187 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 3 | $240.00 | $80.00 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188177 | 284933 | 289355 | Air Bar Mini 2000 Puffs - Strawberry Watermelon Peach - Exclusive Flavor | 5 | $212.50 | $42.50 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188176 | 284933 | 289354 | Air Bar Mini 2000 Puffs - Strawberry Starfruit - Exclusive Flavor | 5 | $212.50 | $42.50 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188175 | 284933 | 284943 | Air Bar Mini 2000 Puffs - Rainbow Blast | 5 | $212.50 | $42.50 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188174 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $212.50 | $42.50 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188170 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $337.50 | $67.50 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188169 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $337.50 | $67.50 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188166 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $337.50 | $67.50 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188168 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 5 | $337.50 | $67.50 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188165 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $337.50 | $67.50 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188167 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $337.50 | $67.50 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188164 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $337.50 | $67.50 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188178 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 10 | $425.00 | $42.50 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188173 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 10 | $425.00 | $42.50 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188172 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 10 | $425.00 | $42.50 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188171 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 10 | $675.00 | $67.50 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188163 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 10 | $675.00 | $67.50 |
| 291558 | 3/21/2023 11:39 | APVAPESHOP INC | 2188162 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 30 | $2,025.00 | $67.50 |
| 291559 | 3/21/2023 11:47 | APVAPESHOP INC | 2188180 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 36 | $3,060.00 | $85.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 291565 | 3/21/2023 13:12 | APVAPESHOP INC | 2188260 | 265058 | 265077 | Hyde IQ 5000 Puffs - Menthol | 10 | $800.00 | $80.00 |
| 291565 | 3/21/2023 13:12 | APVAPESHOP INC | 2188262 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 18 | $1,530.00 | $85.00 |
| 291632 | 3/21/2023 16:19 | Cloud jay Corp | 2189030 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 2 | $160.00 | $80.00 |
| 291632 | 3/21/2023 16:19 | Cloud jay Corp | 2189032 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 291632 | 3/21/2023 16:19 | Cloud jay Corp | 2189033 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 3 | $202.50 | $67.50 |
| 291632 | 3/21/2023 16:19 | Cloud jay Corp | 2189031 | 265728 | 265729 | Lost Mary OS5000 10pk - Blue Cotton Candy | 3 | $240.00 | $80.00 |
| 291632 | 3/21/2023 16:19 | Cloud jay Corp | 2189029 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 10 | $725.00 | $72.50 |
| 291678 | 3/21/2023 18:37 | Star Vape Corp | 2189391 | 226457 | 226481 | Hyde Edge Recharge 3300 Puffs 10pk - Lush Ice | 50 | $3,625.00 | $72.50 |
| 291678 | 3/21/2023 18:37 | Star Vape Corp | 2189392 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 100 | $7,250.00 | $72.50 |
| 291741 | 3/22/2023 12:10 | APVAPESHOP INC | 2190158 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 40 | $1,300.00 | $32.50 |
| 291741 | 3/22/2023 12:10 | APVAPESHOP INC | 2190157 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 40 | $1,300.00 | $32.50 |
| 291741 | 3/22/2023 12:10 | APVAPESHOP INC | 2190159 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 40 | $1,300.00 | $32.50 |
| 291741 | 3/22/2023 12:10 | APVAPESHOP INC | 2190156 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 40 | $1,300.00 | $32.50 |
| 291741 | 3/22/2023 12:10 | APVAPESHOP INC | 2190155 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 40 | $1,300.00 | $32.50 |
| 291751 | 3/22/2023 12:48 | Cloud jay Corp | 2190304 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 5 | $175.00 | $35.00 |
| 291751 | 3/22/2023 12:48 | Cloud jay Corp | 2190305 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 10 | $350.00 | $35.00 |
| 291751 | 3/22/2023 12:48 | Cloud jay Corp | 2190303 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 16 | $560.00 | $35.00 |
| 291751 | 3/22/2023 12:48 | Cloud jay Corp | 2190300 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 20 | $700.00 | $35.00 |
| 291751 | 3/22/2023 12:48 | Cloud jay Corp | 2190299 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 20 | $700.00 | $35.00 |
| 291751 | 3/22/2023 12:48 | Cloud jay Corp | 2190306 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 40 | $1,400.00 | $35.00 |
| 291751 | 3/22/2023 12:48 | Cloud jay Corp | 2190302 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 40 | $1,400.00 | $35.00 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190387 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 1 | $42.50 | $42.50 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190386 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 1 | $42.50 | $42.50 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190385 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 1 | $42.50 | $42.50 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190384 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 1 | $42.50 | $42.50 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190388 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190406 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 2 | $160.00 | $80.00 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190405 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190404 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190403 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190402 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 2 | $160.00 | $80.00 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190401 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190400 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 2 | $160.00 | $80.00 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190398 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 3 | $217.50 | $72.50 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190397 | 226457 | 226465 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | 3 | $217.50 | $72.50 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190396 | 226457 | 243706 | Hyde Edge Recharge 3300 Puffs 10pk - Dragonfruit Lemonade | 3 | $217.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190394 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 3 | $217.50 | $72.50 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190395 | 226457 | 226458 | Hyde Edge Recharge 3300 Puffs 10pk - Aloe Grape | 3 | $217.50 | $72.50 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190392 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 3 | $240.00 | $80.00 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190391 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 3 | $240.00 | $80.00 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190390 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 3 | $240.00 | $80.00 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190389 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 3 | $240.00 | $80.00 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190399 | 265728 | 265729 | Lost Mary OS5000 10pk - Blue Cotton Candy | 3 | $240.00 | $80.00 |
| 291755 | 3/22/2023 13:25 | Finest Distributors LLC | 2190393 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 4 | $320.00 | $80.00 |
| 291761 | 3/22/2023 14:28 | New Bedford Convenience Corp | 2190477 | 216791 | 230950 | Air Bar Box 3000 Puffs 5pk - Watermelon Candy | 10 | $325.00 | $32.50 |
| 291761 | 3/22/2023 14:28 | New Bedford Convenience Corp | 2190476 | 216791 | 230949 | Air Bar Box 3000 Puffs 5pk - Vitamin Water | 10 | $325.00 | $32.50 |
| 291761 | 3/22/2023 14:28 | New Bedford Convenience Corp | 2190484 | 187977 | 230947 | Air Bar Diamond 10pk - Strawberry Mango | 10 | $335.00 | $33.50 |
| 291761 | 3/22/2023 14:28 | New Bedford Convenience Corp | 2190483 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 10 | $335.00 | $33.50 |
| 291761 | 3/22/2023 14:28 | New Bedford Convenience Corp | 2190481 | 187977 | 192416 | Air Bar Diamond 10pk - Cherry Cola | 10 | $335.00 | $33.50 |
| 291761 | 3/22/2023 14:28 | New Bedford Convenience Corp | 2190479 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 10 | $335.00 | $33.50 |
| 291761 | 3/22/2023 14:28 | New Bedford Convenience Corp | 2190478 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 10 | $335.00 | $33.50 |
| 291761 | 3/22/2023 14:28 | New Bedford Convenience Corp | 2190475 | 216791 | 221823 | Air Bar Box 3000 Puffs 5pk - Cool Lemon | 20 | $650.00 | $32.50 |
| 291761 | 3/22/2023 14:28 | New Bedford Convenience Corp | 2190474 | 216791 | 279273 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 20 | $650.00 | $32.50 |
| 291761 | 3/22/2023 14:28 | New Bedford Convenience Corp | 2190485 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 20 | $670.00 | $33.50 |
| 291761 | 3/22/2023 14:28 | New Bedford Convenience Corp | 2190482 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 80 | $2,680.00 | $33.50 |
| 291763 | 3/22/2023 14:33 | Vape Plus (G&A Distribution) | 2190515 | 285094 | 285103 | LUFF BAR Bubble 6000 - White Gummy | 2 | $120.00 | $60.00 |
| 291763 | 3/22/2023 14:33 | Vape Plus (G&A Distribution) | 2190509 | 285094 | 285101 | LUFF BAR Bubble 6000 - Rainbow Candy | 2 | $120.00 | $60.00 |
| 291763 | 3/22/2023 14:33 | Vape Plus (G&A Distribution) | 2190507 | 285094 | 285099 | LUFF BAR Bubble 6000 - Juicy Watermelon | 2 | $120.00 | $60.00 |
| 291763 | 3/22/2023 14:33 | Vape Plus (G&A Distribution) | 2190505 | 285094 | 286711 | LUFF BAR Bubble 6000 - Cactus Lime | 2 | $120.00 | $60.00 |
| 291763 | 3/22/2023 14:33 | Vape Plus (G&A Distribution) | 2190504 | 285094 | 285097 | LUFF BAR Bubble 6000 - Blueberry Raspberry | 2 | $120.00 | $60.00 |
| 291763 | 3/22/2023 14:33 | Vape Plus (G&A Distribution) | 2190502 | 285094 | 285096 | LUFF BAR Bubble 6000 - Blueberry Custard | 2 | $120.00 | $60.00 |
| 291763 | 3/22/2023 14:33 | Vape Plus (G&A Distribution) | 2190501 | 285094 | 285095 | LUFF BAR Bubble 6000 - Alaska Ice | 2 | $120.00 | $60.00 |
| 291763 | 3/22/2023 14:33 | Vape Plus (G&A Distribution) | 2190514 | 285094 | 285108 | LUFF BAR Bubble 6000 - Watermelon Ice | 3 | $180.00 | $60.00 |
| 291763 | 3/22/2023 14:33 | Vape Plus (G&A Distribution) | 2190510 | 285094 | 285106 | LUFF BAR Bubble 6000 - Sour Apple | 3 | $180.00 | $60.00 |
| 291763 | 3/22/2023 14:33 | Vape Plus (G&A Distribution) | 2190508 | 285094 | 285100 | LUFF BAR Bubble 6000 - Mango Ice | 3 | $180.00 | $60.00 |
| 291763 | 3/22/2023 14:33 | Vape Plus (G&A Distribution) | 2190512 | 285094 | 285107 | LUFF BAR Bubble 6000 - Strawberry Watermelon | 4 | $240.00 | $60.00 |
| 291763 | 3/22/2023 14:33 | Vape Plus (G&A Distribution) | 2190503 | 285094 | 285104 | LUFF BAR Bubble 6000 - Blueberry Ice | 4 | $240.00 | $60.00 |
| 291763 | 3/22/2023 14:33 | Vape Plus (G&A Distribution) | 2190513 | 285094 | 288044 | LUFF BAR Bubble 6000 - Watermelon Bubblegum | 6 | $360.00 | $60.00 |
| 291763 | 3/22/2023 14:33 | Vape Plus (G&A Distribution) | 2190511 | 285094 | 285102 | LUFF BAR Bubble 6000 - Strawberry Cheesecake | 10 | $600.00 | $60.00 |
| 291763 | 3/22/2023 14:33 | Vape Plus (G&A Distribution) | 2190506 | 285094 | 285105 | LUFF BAR Bubble 6000 - Cool Mint | 11 | $660.00 | $60.00 |
| 291824 | 3/23/2023 11:17 | Finest Distributors LLC | 2191705 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 291824 | 3/23/2023 11:17 | Finest Distributors LLC | 2191704 | 290406 | 291790 | Tyson 2.0 Heavyweight 7000 Puffs - Raspberry Watermelon | 10 | $800.00 | $80.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 291824 | 3/23/2023 11:17 | Finest Distributors LLC | 2191703 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 10 | $800.00 | $80.00 |
| 291824 | 3/23/2023 11:17 | Finest Distributors LLC | 2191702 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 10 | $800.00 | $80.00 |
| 291824 | 3/23/2023 11:17 | Finest Distributors LLC | 2191701 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 10 | $800.00 | $80.00 |
| 291824 | 3/23/2023 11:17 | Finest Distributors LLC | 2191700 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 10 | $800.00 | $80.00 |
| 291825 | 3/23/2023 11:17 | APVAPESHOP INC | 2191710 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 5 | $30.00 | $6.00 |
| 291825 | 3/23/2023 11:17 | APVAPESHOP INC | 2191709 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 5 | $30.00 | $6.00 |
| 291825 | 3/23/2023 11:17 | APVAPESHOP INC | 2191708 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 5 | $30.00 | $6.00 |
| 291825 | 3/23/2023 11:17 | APVAPESHOP INC | 2191707 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 5 | $30.00 | $6.00 |
| 291825 | 3/23/2023 11:17 | APVAPESHOP INC | 2191711 | 274228 | 274229 | Packs Pod 5000 Puffs 5pk - Banana Flambe | 1 | $38.75 | $38.75 |
| 291825 | 3/23/2023 11:17 | APVAPESHOP INC | 2191722 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $116.00 | $58.00 |
| 291825 | 3/23/2023 11:17 | APVAPESHOP INC | 2191718 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 4 | $155.00 | $38.75 |
| 291825 | 3/23/2023 11:17 | APVAPESHOP INC | 2191717 | 274228 | 274238 | Packs Pod 5000 Puffs 5pk - Sour Gushers | 4 | $155.00 | $38.75 |
| 291825 | 3/23/2023 11:17 | APVAPESHOP INC | 2191715 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 4 | $155.00 | $38.75 |
| 291825 | 3/23/2023 11:17 | APVAPESHOP INC | 2191719 | 265728 | 265729 | Lost Mary OS5000 10pk - Blue Cotton Candy | 2 | $160.00 | $80.00 |
| 291825 | 3/23/2023 11:17 | APVAPESHOP INC | 2191714 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 6 | $232.50 | $38.75 |
| 291825 | 3/23/2023 11:17 | APVAPESHOP INC | 2191713 | 274228 | 274233 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | 6 | $232.50 | $38.75 |
| 291825 | 3/23/2023 11:17 | APVAPESHOP INC | 2191716 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 10 | $387.50 | $38.75 |
| 291825 | 3/23/2023 11:17 | APVAPESHOP INC | 2191712 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 10 | $387.50 | $38.75 |
| 291825 | 3/23/2023 11:17 | APVAPESHOP INC | 2191721 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 8 | $464.00 | $58.00 |
| 291825 | 3/23/2023 11:17 | APVAPESHOP INC | 2191723 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $580.00 | $58.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191850 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 20 | $800.00 | $40.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191848 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 20 | $800.00 | $40.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191847 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 20 | $800.00 | $40.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191846 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 20 | $800.00 | $40.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191845 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 20 | $800.00 | $40.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191843 | 284933 | 289352 | Air Bar Mini 2000 Puffs - Mango Tangelo - Exclusive Flavor | 20 | $800.00 | $40.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191842 | 284933 | 289351 | Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 20 | $800.00 | $40.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191841 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 20 | $800.00 | $40.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191837 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 20 | $800.00 | $40.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191822 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 27 | $877.50 | $32.50 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191818 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 31 | $1,007.50 | $32.50 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191820 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 33 | $1,072.50 | $32.50 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191821 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 40 | $1,300.00 | $32.50 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191824 | 216791 | 279276 | Air Bar Box 3000 Puffs 5pk - Strawberry Candy | 40 | $1,300.00 | $32.50 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191849 | 284933 | 289354 | Air Bar Mini 2000 Puffs - Strawberry Starfruit - Exclusive Flavor | 35 | $1,400.00 | $40.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191851 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 40 | $1,600.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191844 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 40 | $1,600.00 | $40.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191840 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 40 | $1,600.00 | $40.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191838 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 40 | $1,600.00 | $40.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191827 | 216791 | 230950 | Air Bar Box 3000 Puffs 5pk - Watermelon Candy | 50 | $1,625.00 | $32.50 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191826 | 216791 | 230949 | Air Bar Box 3000 Puffs 5pk - Vitamin Water | 50 | $1,625.00 | $32.50 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191825 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 50 | $1,625.00 | $32.50 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191823 | 216791 | 279273 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 50 | $1,625.00 | $32.50 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191817 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 68 | $2,210.00 | $32.50 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191836 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 40 | $2,600.00 | $65.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191835 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 40 | $2,600.00 | $65.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191834 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 40 | $2,600.00 | $65.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191833 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 40 | $2,600.00 | $65.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191832 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 40 | $2,600.00 | $65.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191831 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 40 | $2,600.00 | $65.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191830 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 40 | $2,600.00 | $65.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191829 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 40 | $2,600.00 | $65.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191828 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 40 | $2,600.00 | $65.00 |
| 291832 | 3/23/2023 13:42 | Star Vape Corp | 2191819 | 187977 | 192416 | Air Bar Diamond 10pk - Cherry Cola | 80 | $2,600.00 | $32.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192224 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192221 | 240445 | 240449 | Mixed Berry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192223 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192222 | 240202 | 240206 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192220 | 240310 | 240314 | Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192218 | 240310 | 240315 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192208 | 245340 | 245346 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192212 | 245340 | 245345 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192216 | 240214 | 240219 | Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192209 | 245538 | 245544 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN | 10 | $55.00 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192217 | 240304 | 240309 | Peach By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192219 | 240445 | 240450 | Mixed Berry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192225 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192211 | 245353 | 245359 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192214 | 240208 | 240213 | Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192213 | 245319 | 245324 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192215 | 240202 | 240207 | Blueberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192210 | 245461 | 245467 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192204 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $78.00 | $6.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192206 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $78.00 | $6.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192205 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $78.00 | $6.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192203 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $156.00 | $6.50 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192192 | 280451 | 280476 | E & B BC5000 Ultra 10pk - Tropical Rainbow Blast | 3 | $270.00 | $90.00 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192191 | 280451 | 280475 | E & B BC5000 Ultra 10pk - Strawberry Watermelon Peach | 3 | $270.00 | $90.00 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192190 | 280451 | 280473 | E & B BC5000 Ultra 10pk - Strawberry Mango | 3 | $270.00 | $90.00 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192189 | 280451 | 280471 | E & B BC5000 Ultra 10pk - Kiwi Passion Fruit Guava | 3 | $270.00 | $90.00 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192188 | 280451 | 280469 | E & B BC5000 Ultra 10pk - Grape Honeydew | 3 | $270.00 | $90.00 |
| 291856 | 3/23/2023 18:07 | Finest Distributors LLC | 2192200 | 280451 | 283351 | E & B BC5000 Ultra 10pk - Dragon Fruit Banana Berry | 3 | $270.00 | $90.00 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192853 | 248847 | 248850 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 15 | $97.50 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192849 | 240220 | 240223 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | 15 | $97.50 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192859 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 15 | $97.50 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192858 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 15 | $97.50 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192848 | 240378 | 240381 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192844 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192843 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192855 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192854 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192862 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192847 | 240366 | 240368 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192846 | 240445 | 240448 | Mixed Berry By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192845 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192857 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192856 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192852 | 240280 | 240283 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192851 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192861 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192860 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 291875 | 3/24/2023 9:10 | Vape Plus (G&A Distribution) | 2192850 | 240196 | 240198 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 291928 | 3/24/2023 11:00 | APVAPESHOP INC | 2192891 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 45 | $3,825.00 | $85.00 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194900 | 261145 | 279153 | Fume Unlimited 7000 Puffs - Watermelon Bubble Gum | 1 | $41.25 | $41.25 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194899 | 261145 | 261152 | Fume Unlimited 7000 Puffs - Rainbow Candy | 1 | $41.25 | $41.25 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194898 | 261145 | 261151 | Fume Unlimited 7000 Puffs - Purple Rain | 1 | $41.25 | $41.25 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194897 | 261145 | 261160 | Fume Unlimited 7000 Puffs - Pineapple | 1 | $41.25 | $41.25 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194896 | 261145 | 261149 | Fume Unlimited 7000 Puffs - Melon Ice | 1 | $41.25 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194895 | 261145 | 261148 | Fume Unlimited 7000 Puffs - Grape Ice | 1 | $41.25 | $41.25 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194894 | 261145 | 279151 | Fume Unlimited 7000 Puffs - Blueberry Lemonade | 1 | $41.25 | $41.25 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194893 | 261145 | 261155 | Fume Unlimited 7000 Puffs - Banana Ice | 1 | $41.25 | $41.25 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194901 | 231391 | 231407 | Fume Extra 1500 Puffs 10pk - Bubble Gum | 1 | $50.00 | $50.00 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194907 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 1 | $95.00 | $95.00 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194906 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194905 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194904 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194903 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $95.00 | $95.00 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194902 | 280141 | 280144 | FLUM Pebble 6000 Puff 10pk - Apple Grapefruit | 1 | $95.00 | $95.00 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194908 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 9 | $720.00 | $80.00 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194909 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 20 | $1,152.00 | $57.60 |
| 292585 | 3/25/2023 19:09 | Finest Distributors LLC | 2194910 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 80 | $7,600.00 | $95.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196329 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 1 | $90.00 | $90.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196328 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 1 | $90.00 | $90.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196324 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 1 | $90.00 | $90.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196322 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 1 | $90.00 | $90.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196330 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $90.00 | $90.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196320 | 291878 | 291897 | Novo Bar AL6000 10pk - White Gummy | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196319 | 291878 | 291896 | Novo Bar AL6000 10pk - Watermelon Candy | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196318 | 291878 | 291895 | Novo Bar AL6000 10pk - Sundown - Lemon Lime | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196317 | 291878 | 291894 | Novo Bar AL6000 10pk - Sugar Rush - Candy Mix | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196316 | 291878 | 291893 | Novo Bar AL6000 10pk - Strazz - Strawberry Raspberry | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196315 | 291878 | 291892 | Novo Bar AL6000 10pk - Strawnana - Strawberry Banana | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196314 | 291878 | 291891 | Novo Bar AL6000 10pk - Root Beer | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196313 | 291878 | 291890 | Novo Bar AL6000 10pk - Raspberry Pom | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196312 | 291878 | 291889 | Novo Bar AL6000 10pk - Raspberry Ice Tea | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196311 | 291878 | 291899 | Novo Bar AL6000 10pk - Peach Ice | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196310 | 291878 | 291887 | Novo Bar AL6000 10pk - Mixed Berries | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196309 | 291878 | 291886 | Novo Bar AL6000 10pk - Lemonade Chill | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196308 | 291878 | 291898 | Novo Bar AL6000 10pk - Fresh Mint | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196307 | 291878 | 291885 | Novo Bar AL6000 10pk - Fantasy Island - Strawberry Coconut | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196305 | 291878 | 291883 | Novo Bar AL6000 10pk - Cherry Cola | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196304 | 291878 | 291882 | Novo Bar AL6000 10pk - Blue Razz Ice | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196303 | 291878 | 291881 | Novo Bar AL6000 10pk - Blue Haze - Blue Razz Lemonade | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196302 | 291878 | 291880 | Novo Bar AL6000 10pk - Berry Watermelon | 3 | $165.00 | $55.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196301 | 291878 | 291879 | Novo Bar AL6000 10pk - Bapaya - Banana Papaya | 3 | $165.00 | $55.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196321 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 2 | $180.00 | $90.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196326 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 3 | $270.00 | $90.00 |
| 292960 | 3/27/2023 11:21 | APVAPESHOP INC | 2196325 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 3 | $270.00 | $90.00 |
| 292963 | 3/27/2023 11:52 | Cloud jay Corp | 2196365 | 266492 | 266495 | Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | 5 | $32.50 | $6.50 |
| 292963 | 3/27/2023 11:52 | Cloud jay Corp | 2196354 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 1 | $38.75 | $38.75 |
| 292963 | 3/27/2023 11:52 | Cloud jay Corp | 2196353 | 274228 | 274237 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | 1 | $38.75 | $38.75 |
| 292963 | 3/27/2023 11:52 | Cloud jay Corp | 2196352 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 1 | $38.75 | $38.75 |
| 292963 | 3/27/2023 11:52 | Cloud jay Corp | 2196351 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 1 | $38.75 | $38.75 |
| 292963 | 3/27/2023 11:52 | Cloud jay Corp | 2196349 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 1 | $38.75 | $38.75 |
| 292963 | 3/27/2023 11:52 | Cloud jay Corp | 2196359 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 1 | $42.50 | $42.50 |
| 292963 | 3/27/2023 11:52 | Cloud jay Corp | 2196358 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 1 | $42.50 | $42.50 |
| 292963 | 3/27/2023 11:52 | Cloud jay Corp | 2196357 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 1 | $67.50 | $67.50 |
| 292963 | 3/27/2023 11:52 | Cloud jay Corp | 2196364 | 241102 | 241105 | Kringle Curse By Halo E-Liquid - 6mg - 60ml | 12 | $78.00 | $6.50 |
| 292963 | 3/27/2023 11:52 | Cloud jay Corp | 2196356 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 292963 | 3/27/2023 11:52 | Cloud jay Corp | 2196355 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 292963 | 3/27/2023 11:52 | Cloud jay Corp | 2196363 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 24 | $156.00 | $6.50 |
| 292970 | 3/27/2023 12:43 | APVAPESHOP INC | 2196486 | 284933 | 289352 | Air Bar Mini 2000 Puffs - Mango Tangelo - Exclusive Flavor | 5 | $200.00 | $40.00 |
| 292970 | 3/27/2023 12:43 | APVAPESHOP INC | 2196485 | 284933 | 289351 | Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 5 | $200.00 | $40.00 |
| 292970 | 3/27/2023 12:43 | APVAPESHOP INC | 2196490 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $325.00 | $65.00 |
| 292970 | 3/27/2023 12:43 | APVAPESHOP INC | 2196489 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $325.00 | $65.00 |
| 292970 | 3/27/2023 12:43 | APVAPESHOP INC | 2196488 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $325.00 | $65.00 |
| 292970 | 3/27/2023 12:43 | APVAPESHOP INC | 2196487 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 10 | $400.00 | $40.00 |
| 292970 | 3/27/2023 12:43 | APVAPESHOP INC | 2196491 | 187977 | 230947 | Air Bar Diamond 10pk - Strawberry Mango | 20 | $650.00 | $32.50 |
| 292970 | 3/27/2023 12:43 | APVAPESHOP INC | 2196484 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $800.00 | $40.00 |
| 292970 | 3/27/2023 12:43 | APVAPESHOP INC | 2196492 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 40 | $1,300.00 | $32.50 |
| 292980 | 3/27/2023 13:59 | Brooklyn Smokes Inc | 2196695 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 1 | $10.00 | $10.00 |
| 292980 | 3/27/2023 13:59 | Brooklyn Smokes Inc | 2196694 | 241991 | 241993 | Orion By Zenith E-Juice - 3mg - 120ml | 1 | $10.00 | $10.00 |
| 292980 | 3/27/2023 13:59 | Brooklyn Smokes Inc | 2196698 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 292980 | 3/27/2023 13:59 | Brooklyn Smokes Inc | 2196699 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196733 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196734 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $425.00 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196746 | 241929 | 241931 | Berry Bomb By VGOD - 3mg - 60ml | 100 | $425.00 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196747 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $637.50 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196748 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $637.50 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196762 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 200 | $850.00 | $4.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196763 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 200 | $850.00 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196759 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 200 | $850.00 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196757 | 241905 | 241907 | Iced Mango Bomb By VGOD - 3mg - 60ml | 150 | $637.50 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196758 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 200 | $850.00 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196760 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196761 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $425.00 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196749 | 241869 | 241871 | Luscious By VGOD - 3mg - 60ml | 100 | $425.00 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196752 | 241953 | 241955 | Lush Ice By VGOD - 3mg - 60ml | 200 | $850.00 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196753 | 241953 | 241956 | Lush Ice By VGOD - 6mg - 60ml | 200 | $850.00 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196740 | 241923 | 241925 | Mango Bomb By VGOD - 3mg - 60ml | 150 | $637.50 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196742 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $637.50 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196744 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 150 | $637.50 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196756 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 400 | $1,700.00 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196736 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196738 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $425.00 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196754 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 150 | $637.50 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196755 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 150 | $637.50 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196764 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 200 | $850.00 | $4.25 |
| 292984 | 3/27/2023 14:02 | Vapor King Inc | 2196765 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 200 | $850.00 | $4.25 |
| 293001 | 3/27/2023 15:11 | Vape Plus (G&A Distribution) | 2196916 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 20 | $1,800.00 | $90.00 |
| 293001 | 3/27/2023 15:11 | Vape Plus (G&A Distribution) | 2196914 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 20 | $1,800.00 | $90.00 |
| 293001 | 3/27/2023 15:11 | Vape Plus (G&A Distribution) | 2196913 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 20 | $1,800.00 | $90.00 |
| 293001 | 3/27/2023 15:11 | Vape Plus (G&A Distribution) | 2196911 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 20 | $1,800.00 | $90.00 |
| 293001 | 3/27/2023 15:11 | Vape Plus (G&A Distribution) | 2196910 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 20 | $1,800.00 | $90.00 |
| 293001 | 3/27/2023 15:11 | Vape Plus (G&A Distribution) | 2196908 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 20 | $1,800.00 | $90.00 |
| 293001 | 3/27/2023 15:11 | Vape Plus (G&A Distribution) | 2196912 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 40 | $3,600.00 | $90.00 |
| 293001 | 3/27/2023 15:11 | Vape Plus (G&A Distribution) | 2196909 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 40 | $3,600.00 | $90.00 |
| 293031 | 3/27/2023 20:11 | Star Vape Corp | 2197610 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 200 | $900.00 | $4.50 |
| 293031 | 3/27/2023 20:11 | Star Vape Corp | 2197606 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 10 | $900.00 | $90.00 |
| 293031 | 3/27/2023 20:11 | Star Vape Corp | 2197605 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 10 | $900.00 | $90.00 |
| 293031 | 3/27/2023 20:11 | Star Vape Corp | 2197604 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 10 | $900.00 | $90.00 |
| 293031 | 3/27/2023 20:11 | Star Vape Corp | 2197603 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 10 | $900.00 | $90.00 |
| 293031 | 3/27/2023 20:11 | Star Vape Corp | 2197602 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 10 | $900.00 | $90.00 |
| 293031 | 3/27/2023 20:11 | Star Vape Corp | 2197598 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 10 | $900.00 | $90.00 |
| 293031 | 3/27/2023 20:11 | Star Vape Corp | 2197596 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 10 | $900.00 | $90.00 |
| 293031 | 3/27/2023 20:11 | Star Vape Corp | 2197608 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 20 | $1,800.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 293031 | 3/27/2023 20:11 | Star Vape Corp | 2197601 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 20 | $1,800.00 | $90.00 |
| 293031 | 3/27/2023 20:11 | Star Vape Corp | 2197600 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 20 | $1,800.00 | $90.00 |
| 293031 | 3/27/2023 20:11 | Star Vape Corp | 2197597 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 20 | $1,800.00 | $90.00 |
| 293031 | 3/27/2023 20:11 | Star Vape Corp | 2197595 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 20 | $1,800.00 | $90.00 |
| 293031 | 3/27/2023 20:11 | Star Vape Corp | 2197594 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 20 | $1,800.00 | $90.00 |
| 293128 | 3/28/2023 12:46 | Cloud jay Corp | 2198164 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 6 | $36.00 | $6.00 |
| 293128 | 3/28/2023 12:46 | Cloud jay Corp | 2198165 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 6 | $36.00 | $6.00 |
| 293128 | 3/28/2023 12:46 | Cloud jay Corp | 2198161 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 1 | $72.50 | $72.50 |
| 293128 | 3/28/2023 12:46 | Cloud jay Corp | 2198158 | 226457 | 226481 | Hyde Edge Recharge 3300 Puffs 10pk - Lush Ice | 1 | $72.50 | $72.50 |
| 293128 | 3/28/2023 12:46 | Cloud jay Corp | 2198163 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $78.00 | $6.50 |
| 293128 | 3/28/2023 12:46 | Cloud jay Corp | 2198159 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 2 | $145.00 | $72.50 |
| 293128 | 3/28/2023 12:46 | Cloud jay Corp | 2198157 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 3 | $217.50 | $72.50 |
| 293128 | 3/28/2023 12:46 | Cloud jay Corp | 2198162 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 36 | $234.00 | $6.50 |
| 293128 | 3/28/2023 12:46 | Cloud jay Corp | 2198155 | 226457 | 226480 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Ice | 5 | $362.50 | $72.50 |
| 293128 | 3/28/2023 12:46 | Cloud jay Corp | 2198160 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 8 | $580.00 | $72.50 |
| 293128 | 3/28/2023 12:46 | Cloud jay Corp | 2198156 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 15 | $1,087.50 | $72.50 |
| 293140 | 3/28/2023 15:24 | APVAPESHOP INC | 2198480 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 5 | $193.75 | $38.75 |
| 293140 | 3/28/2023 15:24 | APVAPESHOP INC | 2198479 | 274228 | 274238 | Packs Pod 5000 Puffs 5pk - Sour Gushers | 5 | $193.75 | $38.75 |
| 293140 | 3/28/2023 15:24 | APVAPESHOP INC | 2198478 | 274228 | 274237 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | 5 | $193.75 | $38.75 |
| 293140 | 3/28/2023 15:24 | APVAPESHOP INC | 2198477 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 5 | $193.75 | $38.75 |
| 293140 | 3/28/2023 15:24 | APVAPESHOP INC | 2198476 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 5 | $193.75 | $38.75 |
| 293140 | 3/28/2023 15:24 | APVAPESHOP INC | 2198475 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 5 | $193.75 | $38.75 |
| 293140 | 3/28/2023 15:24 | APVAPESHOP INC | 2198482 | 274228 | 274233 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | 5 | $193.75 | $38.75 |
| 293140 | 3/28/2023 15:24 | APVAPESHOP INC | 2198474 | 274228 | 274232 | Packs Pod 5000 Puffs 5pk - Guava Bubblegum | 5 | $193.75 | $38.75 |
| 293140 | 3/28/2023 15:24 | APVAPESHOP INC | 2198481 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 5 | $193.75 | $38.75 |
| 293140 | 3/28/2023 15:24 | APVAPESHOP INC | 2198483 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 40 | $1,600.00 | $40.00 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198549 | 187977 | 230947 | Air Bar Diamond 10pk - Strawberry Mango | 1 | $35.00 | $35.00 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198561 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 1 | $42.50 | $42.50 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198554 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 1 | $42.50 | $42.50 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198560 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 1 | $42.50 | $42.50 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198559 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 1 | $42.50 | $42.50 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198556 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $42.50 | $42.50 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198558 | 286074 | 286085 | Lost Mary MO5000 5pk - Lemon Sparkling Wine | 1 | $42.50 | $42.50 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198553 | 286074 | 286081 | Lost Mary MO5000 5pk - Energize | 1 | $42.50 | $42.50 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198557 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 1 | $42.50 | $42.50 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198566 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198552 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 2 | $85.00 | $42.50 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198565 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 1 | $95.00 | $95.00 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198564 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198563 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198562 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 1 | $95.00 | $95.00 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198550 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $95.00 | $95.00 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198555 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 3 | $127.50 | $42.50 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198573 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 2 | $145.00 | $72.50 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198570 | 226457 | 226480 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Ice | 3 | $217.50 | $72.50 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198571 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 7 | $507.50 | $72.50 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198568 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 13 | $942.50 | $72.50 |
| 293145 | 3/28/2023 16:07 | Finest Distributors LLC | 2198572 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 30 | $2,175.00 | $72.50 |
| 293157 | 3/28/2023 17:10 | APVAPESHOP INC | 2198969 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 24 | $132.00 | $5.50 |
| 293157 | 3/28/2023 17:10 | APVAPESHOP INC | 2198968 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 293157 | 3/28/2023 17:10 | APVAPESHOP INC | 2198970 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 293157 | 3/28/2023 17:10 | APVAPESHOP INC | 2198964 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 39 | $214.50 | $5.50 |
| 293157 | 3/28/2023 17:10 | APVAPESHOP INC | 2198961 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 40 | $220.00 | $5.50 |
| 293157 | 3/28/2023 17:10 | APVAPESHOP INC | 2198960 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 40 | $220.00 | $5.50 |
| 293157 | 3/28/2023 17:10 | APVAPESHOP INC | 2198959 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 40 | $220.00 | $5.50 |
| 293157 | 3/28/2023 17:10 | APVAPESHOP INC | 2198963 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 40 | $220.00 | $5.50 |
| 293157 | 3/28/2023 17:10 | APVAPESHOP INC | 2198962 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 40 | $220.00 | $5.50 |
| 293157 | 3/28/2023 17:10 | APVAPESHOP INC | 2198966 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 72 | $396.00 | $5.50 |
| 293157 | 3/28/2023 17:10 | APVAPESHOP INC | 2198965 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 72 | $396.00 | $5.50 |
| 293157 | 3/28/2023 17:10 | APVAPESHOP INC | 2198967 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 72 | $396.00 | $5.50 |
| 293157 | 3/28/2023 17:10 | APVAPESHOP INC | 2198971 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 72 | $396.00 | $5.50 |
| 293170 | 3/28/2023 18:07 | 18th Ave Smoke Shop Discount | 2199343 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 9 | $81.00 | $9.00 |
| 293170 | 3/28/2023 18:07 | 18th Ave Smoke Shop Discount | 2199345 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 293170 | 3/28/2023 18:07 | 18th Ave Smoke Shop Discount | 2199354 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $90.00 | $90.00 |
| 293170 | 3/28/2023 18:07 | 18th Ave Smoke Shop Discount | 2199352 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $90.00 | $90.00 |
| 293170 | 3/28/2023 18:07 | 18th Ave Smoke Shop Discount | 2199353 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $90.00 | $90.00 |
| 293170 | 3/28/2023 18:07 | 18th Ave Smoke Shop Discount | 2199355 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 2 | $95.00 | $47.50 |
| 293170 | 3/28/2023 18:07 | 18th Ave Smoke Shop Discount | 2199349 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $405.28 | $101.32 |
| 293170 | 3/28/2023 18:07 | 18th Ave Smoke Shop Discount | 2199348 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $405.28 | $101.32 |
| 293170 | 3/28/2023 18:07 | 18th Ave Smoke Shop Discount | 2199344 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 3 | | |
| 293170 | 3/28/2023 18:07 | 18th Ave Smoke Shop Discount | 2199346 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 3 | | |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200182 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200172 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200174 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200184 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200178 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200186 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200180 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200176 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200188 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200167 | 216791 | 230950 | Air Bar Box 3000 Puffs 5pk - Watermelon Candy | 1 | $35.00 | $35.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200166 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 1 | $35.00 | $35.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200165 | 216791 | 235673 | Air Bar Box 3000 Puffs 5pk - Monster Ice | 1 | $35.00 | $35.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200164 | 216791 | 279274 | Air Bar Box 3000 Puffs 5pk - Mango Pineapple | 1 | $35.00 | $35.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200163 | 216791 | 279280 | Air Bar Box 3000 Puffs 5pk - Jungle Juice | 1 | $35.00 | $35.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200170 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200162 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 1 | $50.00 | $50.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200161 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 1 | $50.00 | $50.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200160 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 1 | $50.00 | $50.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200169 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $90.00 | $90.00 |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200183 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200171 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 2 | | |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200173 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200175 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200185 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200179 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200187 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200181 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200177 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 293225 | 3/29/2023 3:17 | 4 Way Deli | 2200189 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200732 | 256424 | 256427 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200733 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200735 | 274228 | 274238 | Packs Pod 5000 Puffs 5pk - Sour Gushers | 1 | $38.75 | $38.75 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200739 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 1 | $72.50 | $72.50 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200736 | 226457 | 253414 | Hyde Edge Recharge 3300 Puffs 10pk - Blueberry | 1 | $72.50 | $72.50 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200734 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 2 | $77.50 | $38.75 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200730 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $80.00 | $80.00 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200731 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200726 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200725 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200724 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200743 | 291878 | 291898 | Novo Bar AL6000 10pk - Fresh Mint | 2 | $120.00 | $60.00 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200742 | 286074 | 286081 | Lost Mary MO5000 5pk - Energize | 3 | $127.50 | $42.50 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200741 | 227291 | 227302 | Monster Bars 3500 Puffs 10pk - Passionfruit Orange Guava Ice | 2 | $140.00 | $70.00 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200740 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 2 | $145.00 | $72.50 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200737 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 2 | $145.00 | $72.50 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200729 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200727 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200723 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 2 | $160.00 | $80.00 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200722 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 2 | $160.00 | $80.00 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200720 | 265728 | 265729 | Lost Mary OS5000 10pk - Blue Cotton Candy | 2 | $160.00 | $80.00 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200738 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 3 | $217.50 | $72.50 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200728 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 3 | $240.00 | $80.00 |
| 293371 | 3/29/2023 12:28 | Finest Distributors LLC | 2200721 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 293530 | 3/30/2023 12:17 | Cloud jay Corp | 2201947 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $78.00 | $6.50 |
| 293530 | 3/30/2023 12:17 | Cloud jay Corp | 2201940 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 2 | $85.00 | $42.50 |
| 293530 | 3/30/2023 12:17 | Cloud jay Corp | 2201946 | 284933 | 289355 | Air Bar Mini 2000 Puffs - Strawberry Watermelon Peach - Exclusive Flavor | 2 | $85.00 | $42.50 |
| 293530 | 3/30/2023 12:17 | Cloud jay Corp | 2201945 | 284933 | 289354 | Air Bar Mini 2000 Puffs - Strawberry Starfruit - Exclusive Flavor | 2 | $85.00 | $42.50 |
| 293530 | 3/30/2023 12:17 | Cloud jay Corp | 2201939 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 2 | $85.00 | $42.50 |
| 293530 | 3/30/2023 12:17 | Cloud jay Corp | 2201943 | 280451 | 280469 | E & B BC5000 Ultra 10pk - Grape Honeydew | 2 | $170.00 | $85.00 |
| 293530 | 3/30/2023 12:17 | Cloud jay Corp | 2201944 | 280451 | 280475 | E & B BC5000 Ultra 10pk - Strawberry Watermelon Peach | 3 | $255.00 | $85.00 |
| 293530 | 3/30/2023 12:17 | Cloud jay Corp | 2201942 | 280451 | 283351 | E & B BC5000 Ultra 10pk - Dragon Fruit Banana Berry | 3 | $255.00 | $85.00 |
| 293532 | 3/30/2023 12:27 | APVAPESHOP INC | 2201967 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 5 | $290.00 | $58.00 |
| 293532 | 3/30/2023 12:27 | APVAPESHOP INC | 2201968 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $580.00 | $58.00 |
| 293532 | 3/30/2023 12:27 | APVAPESHOP INC | 2201966 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 10 | $580.00 | $58.00 |
| 293538 | 3/30/2023 12:52 | APVAPESHOP INC | 2202094 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 4 | $180.00 | $45.00 |
| 293538 | 3/30/2023 12:52 | APVAPESHOP INC | 2202093 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 4 | $180.00 | $45.00 |
| 293538 | 3/30/2023 12:52 | APVAPESHOP INC | 2202092 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 4 | $180.00 | $45.00 |
| 293538 | 3/30/2023 12:52 | APVAPESHOP INC | 2202091 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 4 | $180.00 | $45.00 |
| 293538 | 3/30/2023 12:52 | APVAPESHOP INC | 2202090 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 4 | $180.00 | $45.00 |
| 293538 | 3/30/2023 12:52 | APVAPESHOP INC | 2202089 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 4 | $180.00 | $45.00 |
| 293538 | 3/30/2023 12:52 | APVAPESHOP INC | 2202088 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 4 | $180.00 | $45.00 |
| 293538 | 3/30/2023 12:52 | APVAPESHOP INC | 2202087 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 4 | $180.00 | $45.00 |
| 293538 | 3/30/2023 12:52 | APVAPESHOP INC | 2202086 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 4 | $180.00 | $45.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 293538 | 3/30/2023 12:52 | APVAPESHOP INC | 2202085 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 4 | $180.00 | $45.00 |
| 293538 | 3/30/2023 12:52 | APVAPESHOP INC | 2202084 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 4 | $180.00 | $45.00 |
| 293538 | 3/30/2023 12:52 | APVAPESHOP INC | 2202096 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 5 | $225.00 | $45.00 |
| 293538 | 3/30/2023 12:52 | APVAPESHOP INC | 2202095 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 5 | $225.00 | $45.00 |
| 293538 | 3/30/2023 12:52 | APVAPESHOP INC | 2202083 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 5 | $225.00 | $45.00 |
| 293538 | 3/30/2023 12:52 | APVAPESHOP INC | 2202082 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 5 | $225.00 | $45.00 |
| 293727 | 3/31/2023 13:10 | APVAPESHOP INC | 2203421 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 293727 | 3/31/2023 13:10 | APVAPESHOP INC | 2203420 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 1 | $75.00 | $75.00 |
| 293727 | 3/31/2023 13:10 | APVAPESHOP INC | 2203419 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $75.00 | $75.00 |
| 293727 | 3/31/2023 13:10 | APVAPESHOP INC | 2203409 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 1 | $90.00 | $90.00 |
| 293727 | 3/31/2023 13:10 | APVAPESHOP INC | 2203415 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $116.00 | $58.00 |
| 293727 | 3/31/2023 13:10 | APVAPESHOP INC | 2203413 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $116.00 | $58.00 |
| 293727 | 3/31/2023 13:10 | APVAPESHOP INC | 2203412 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $116.00 | $58.00 |
| 293727 | 3/31/2023 13:10 | APVAPESHOP INC | 2203411 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 2 | $180.00 | $90.00 |
| 293727 | 3/31/2023 13:10 | APVAPESHOP INC | 2203410 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 2 | $180.00 | $90.00 |
| 293727 | 3/31/2023 13:10 | APVAPESHOP INC | 2203408 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 2 | $180.00 | $90.00 |
| 293727 | 3/31/2023 13:10 | APVAPESHOP INC | 2203407 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 2 | $180.00 | $90.00 |
| 293727 | 3/31/2023 13:10 | APVAPESHOP INC | 2203405 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 2 | $180.00 | $90.00 |
| 293727 | 3/31/2023 13:10 | APVAPESHOP INC | 2203404 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 2 | $180.00 | $90.00 |
| 293727 | 3/31/2023 13:10 | APVAPESHOP INC | 2203406 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 5 | $450.00 | $90.00 |
| 293958 | 4/1/2023 12:44 | E smoke & cigar | 2205289 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |
| 293958 | 4/1/2023 12:44 | E smoke & cigar | 2205285 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 293958 | 4/1/2023 12:44 | E smoke & cigar | 2205283 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 293958 | 4/1/2023 12:44 | E smoke & cigar | 2205287 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 293958 | 4/1/2023 12:44 | E smoke & cigar | 2205290 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 293958 | 4/1/2023 12:44 | E smoke & cigar | 2205286 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 293958 | 4/1/2023 12:44 | E smoke & cigar | 2205284 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 293958 | 4/1/2023 12:44 | E smoke & cigar | 2205288 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 294087 | 4/2/2023 23:45 | U Mart Inc | 2206993 | 259706 | 259709 | Strawberry Watermelon Chew By IVG - 6mg - 60ml | 3 | $2.97 | $0.99 |
| 294087 | 4/2/2023 23:45 | U Mart Inc | 2206991 | 259706 | 259707 | Strawberry Watermelon Chew By IVG - 0mg - 60ml | 3 | $2.97 | $0.99 |
| 294087 | 4/2/2023 23:45 | U Mart Inc | 2206990 | 259699 | 259702 | Blue Raspberry By IVG - 6mg - 60ml | 3 | $2.97 | $0.99 |
| 294087 | 4/2/2023 23:45 | U Mart Inc | 2206988 | 259699 | 259700 | Blue Raspberry By IVG - 0mg - 60ml | 3 | $2.97 | $0.99 |
| 294087 | 4/2/2023 23:45 | U Mart Inc | 2206992 | 259706 | 259708 | Strawberry Watermelon Chew By IVG - 3mg - 60ml | 8 | $7.92 | $0.99 |
| 294087 | 4/2/2023 23:45 | U Mart Inc | 2206989 | 259699 | 259701 | Blue Raspberry By IVG - 3mg - 60ml | 10 | $9.90 | $0.99 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207908 | 291954 | 291984 | EB Design BC5000 10pk - Watermelon Jolly Candy Ice | 1 | $77.50 | $77.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207907 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon Bubble Gum | 1 | $77.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207906 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Rainbow Blast | 1 | $77.50 | $77.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207905 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 1 | $77.50 | $77.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207904 | 291954 | 291980 | EB Design BC5000 10pk - Sunset (Strawberry Peach Mango Orange) | 1 | $77.50 | $77.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207909 | 291954 | 291988 | EB Design BC5000 10pk - Strawberry Banana | 1 | $77.50 | $77.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207903 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 1 | $77.50 | $77.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207902 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 1 | $77.50 | $77.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207901 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 1 | $77.50 | $77.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207900 | 291954 | 291968 | EB Design BC5000 10pk - Mixed Fruity | 1 | $77.50 | $77.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207899 | 291954 | 291965 | EB Design BC5000 10pk - Malibu (Orange Peach Pineapple Ice) | 1 | $77.50 | $77.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207898 | 291954 | 291961 | EB Design BC5000 10pk - Cranberry Punch | 1 | $77.50 | $77.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207897 | 291954 | 291955 | EB Design BC5000 10pk - Beach Day (Blackcurrant Orange) | 1 | $77.50 | $77.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207923 | 291878 | 291891 | Novo Bar AL6000 10pk - Root Beer | 3 | $165.00 | $55.00 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207918 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 4 | $270.00 | $67.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207917 | 293555 | 293569 | Orion Bar 7500 10pk - Summer Peach Ice | 4 | $270.00 | $67.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207922 | 293555 | 293576 | Orion Bar 7500 10pk - Strawberry Watermelon | 4 | $270.00 | $67.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207916 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 4 | $270.00 | $67.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207915 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 4 | $270.00 | $67.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207921 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 4 | $270.00 | $67.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207914 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 4 | $270.00 | $67.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207913 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 4 | $270.00 | $67.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207920 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 4 | $270.00 | $67.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207912 | 293555 | 293562 | Orion Bar 7500 10pk - Grape Energy | 4 | $270.00 | $67.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207911 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 4 | $270.00 | $67.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207919 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 4 | $270.00 | $67.50 |
| 294132 | 4/3/2023 11:58 | APVAPESHOP INC | 2207910 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 4 | $270.00 | $67.50 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208101 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208102 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208099 | 292520 | 292525 | Slapple Menthol By Reds Apple x Keep it 100 - Salt Nicotine 50mg - 30ml (TFN) | 15 | $82.50 | $5.50 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208098 | 292520 | 292524 | Slapple Menthol By Reds Apple x Keep it 100 - Salt Nicotine 30mg - 30ml (TFN) | 15 | $82.50 | $5.50 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208097 | 292514 | 292519 | Slapple Iced By Reds Apple x Keep it 100 - Salt Nicotine 50mg - 30ml (TFN) | 15 | $82.50 | $5.50 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208096 | 292514 | 292518 | Slapple Iced By Reds Apple x Keep it 100 - Salt Nicotine 30mg - 30ml (TFN) | 15 | $82.50 | $5.50 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208095 | 292508 | 292513 | Slapple By Reds Apple x Keep it 100 - Salt Nicotine 50mg - 30ml (TFN) | 15 | $82.50 | $5.50 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208094 | 292508 | 292512 | Slapple By Reds Apple x Keep it 100 - Salt Nicotine 30mg - 30ml (TFN) | 15 | $82.50 | $5.50 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208100 | 292514 | 292517 | Slapple Iced By Reds Apple x Keep it 100 - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208092 | 294014 | 294025 | Pod Pocket 7500 Puffs 10pk - Watermelon Burst | 3 | $225.00 | $75.00 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208093 | 294014 | 294026 | Pod Pocket 7500 Puffs 10pk - Strawberry Watermelon | 3 | $225.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208091 | 294014 | 294024 | Pod Pocket 7500 Puffs 10pk - Strawberry Rollup | 3 | $225.00 | $75.00 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208090 | 294014 | 294023 | Pod Pocket 7500 Puffs 10pk - Strawberry Mango | 3 | $225.00 | $75.00 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208089 | 294014 | 294022 | Pod Pocket 7500 Puffs 10pk - Strawberry Kiwi Ice | 3 | $225.00 | $75.00 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208088 | 294014 | 294021 | Pod Pocket 7500 Puffs 10pk - Rainbow Freeze | 3 | $225.00 | $75.00 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208087 | 294014 | 294020 | Pod Pocket 7500 Puffs 10pk - Lemon Mint Ice | 3 | $225.00 | $75.00 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208086 | 294014 | 294019 | Pod Pocket 7500 Puffs 10pk - Jewel Mint Ice | 3 | $225.00 | $75.00 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208085 | 294014 | 294018 | Pod Pocket 7500 Puffs 10pk - Fruity Bears | 3 | $225.00 | $75.00 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208084 | 294014 | 294017 | Pod Pocket 7500 Puffs 10pk - Blue Razz Ice | 3 | $225.00 | $75.00 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208083 | 294014 | 294016 | Pod Pocket 7500 Puffs 10pk - Blue Razz Cotton Carnival | 3 | $225.00 | $75.00 |
| 294153 | 4/3/2023 13:24 | APVAPESHOP INC | 2208082 | 294014 | 294015 | Pod Pocket 7500 Puffs 10pk - Berry Watermelon Ice | 3 | $225.00 | $75.00 |
| 294165 | 4/3/2023 14:29 | Vape Plus (G&A Distribution) | 2208321 | 293728 | 293733 | FLUM Float 0% Nicotine 10pk - Tangerine Guava | 20 | $1,300.00 | $65.00 |
| 294165 | 4/3/2023 14:29 | Vape Plus (G&A Distribution) | 2208320 | 293728 | 293736 | FLUM Float 0% Nicotine 10pk - Peach Ice | 20 | $1,300.00 | $65.00 |
| 294165 | 4/3/2023 14:29 | Vape Plus (G&A Distribution) | 2208319 | 293728 | 293732 | FLUM Float 0% Nicotine 10pk - Passion Fruit Raspberry | 20 | $1,300.00 | $65.00 |
| 294165 | 4/3/2023 14:29 | Vape Plus (G&A Distribution) | 2208318 | 293728 | 293731 | FLUM Float 0% Nicotine 10pk - Mango Pineapple Peach | 20 | $1,300.00 | $65.00 |
| 294165 | 4/3/2023 14:29 | Vape Plus (G&A Distribution) | 2208317 | 293728 | 293730 | FLUM Float 0% Nicotine 10pk - Lemon Cane Ice | 20 | $1,300.00 | $65.00 |
| 294165 | 4/3/2023 14:29 | Vape Plus (G&A Distribution) | 2208316 | 293728 | 293735 | FLUM Float 0% Nicotine 10pk - Green Apple | 20 | $1,300.00 | $65.00 |
| 294165 | 4/3/2023 14:29 | Vape Plus (G&A Distribution) | 2208315 | 293728 | 293734 | FLUM Float 0% Nicotine 10pk - Cool Mint | 40 | $2,600.00 | $65.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208699 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 2 | $11.00 | $5.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208704 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208702 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208698 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208700 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 2 | $11.00 | $5.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208701 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3 | 2 | $11.00 | $5.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208703 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208693 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208688 | 240238 | 240239 | Strawberry Kiwi Pomegranate By Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208697 | 248847 | 248850 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208689 | 248853 | 248854 | Strawberry Banana By Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208695 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208692 | 240256 | 240257 | Mixed Berry By Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208690 | 240244 | 240245 | Mango Peach Guava By Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208694 | 240280 | 240283 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208691 | 240250 | 240251 | Blueberry Raspberry Lemon By Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208696 | 240316 | 240319 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208734 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 1 | $42.50 | $42.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208727 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 1 | $42.50 | $42.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208726 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 1 | $42.50 | $42.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208725 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 1 | $42.50 | $42.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208708 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 1 | $42.50 | $42.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208707 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 1 | $42.50 | $42.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208724 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 1 | $42.50 | $42.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208720 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $70.00 | $70.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208722 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 1 | $70.00 | $70.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208719 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 1 | $70.00 | $70.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208721 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 1 | $70.00 | $70.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208801 | 293728 | 293733 | FLUM Float 0% Nicotine 10pk - Tangerine Guava | 1 | $70.00 | $70.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208804 | 293728 | 293736 | FLUM Float 0% Nicotine 10pk - Peach Ice | 1 | $70.00 | $70.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208800 | 293728 | 293732 | FLUM Float 0% Nicotine 10pk - Passion Fruit Raspberry | 1 | $70.00 | $70.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208799 | 293728 | 293731 | FLUM Float 0% Nicotine 10pk - Mango Pineapple Peach | 1 | $70.00 | $70.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208798 | 293728 | 293730 | FLUM Float 0% Nicotine 10pk - Lemon Cane Ice | 1 | $70.00 | $70.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208803 | 293728 | 293735 | FLUM Float 0% Nicotine 10pk - Green Apple | 1 | $70.00 | $70.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208802 | 293728 | 293734 | FLUM Float 0% Nicotine 10pk - Cool Mint | 1 | $70.00 | $70.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208729 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 1 | $72.50 | $72.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208728 | 231819 | 231837 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Strawberry Kiwi | 1 | $77.50 | $77.50 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208723 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208717 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208715 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208714 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208705 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208805 | 265058 | 265071 | Hyde IQ 5000 Puffs - Pink Burst | 1 | $80.00 | $80.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208733 | 280451 | 280476 | E & B BC5000 Ultra 10pk - Tropical Rainbow Blast | 1 | $90.00 | $90.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208732 | 280451 | 280473 | E & B BC5000 Ultra 10pk - Strawberry Mango | 1 | $90.00 | $90.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208731 | 280451 | 280471 | E & B BC5000 Ultra 10pk - Kiwi Passion Fruit Guava | 1 | $90.00 | $90.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208718 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 2 | $160.00 | $80.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208706 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208716 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 2 | $160.00 | $80.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208713 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 2 | $160.00 | $80.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208730 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 3 | $240.00 | $80.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208712 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 4 | $320.00 | $80.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208711 | 265058 | 265066 | Hyde IQ 5000 Puffs - Fresh Vanilla | 4 | $320.00 | $80.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208710 | 265058 | 265063 | Hyde IQ 5000 Puffs - Blue Razz Ice | 5 | $400.00 | $80.00 |
| 294192 | 4/3/2023 17:33 | Finest Distributors LLC | 2208709 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 5 | $400.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 294393 | 4/5/2023 13:13 | A2Z Distro LLC | 2211630 | 243280 | 243291 | TOAK Flow 5000 Puffs - Lush Ice | 2 | $40.00 | $20.00 |
| 294393 | 4/5/2023 13:13 | A2Z Distro LLC | 2211626 | 243280 | 243285 | TOAK Flow 5000 Puffs - Grape Ice | 2 | $40.00 | $20.00 |
| 294393 | 4/5/2023 13:13 | A2Z Distro LLC | 2211635 | 243280 | 243294 | TOAK Flow 5000 Puffs - Strawberry Watermelon | 3 | $60.00 | $20.00 |
| 294393 | 4/5/2023 13:13 | A2Z Distro LLC | 2211634 | 243280 | 243290 | TOAK Flow 5000 Puffs - Strawberry Mango | 3 | $60.00 | $20.00 |
| 294393 | 4/5/2023 13:13 | A2Z Distro LLC | 2211633 | 243280 | 243289 | TOAK Flow 5000 Puffs - Peach Mango Watermelon | 3 | $60.00 | $20.00 |
| 294393 | 4/5/2023 13:13 | A2Z Distro LLC | 2211632 | 243280 | 243293 | TOAK Flow 5000 Puffs - Mighty Mint | 3 | $60.00 | $20.00 |
| 294393 | 4/5/2023 13:13 | A2Z Distro LLC | 2211631 | 243280 | 243292 | TOAK Flow 5000 Puffs - Lychee Ice | 3 | $60.00 | $20.00 |
| 294393 | 4/5/2023 13:13 | A2Z Distro LLC | 2211629 | 243280 | 243288 | TOAK Flow 5000 Puffs - Kiwi Blueberry Ice | 3 | $60.00 | $20.00 |
| 294393 | 4/5/2023 13:13 | A2Z Distro LLC | 2211628 | 243280 | 243287 | TOAK Flow 5000 Puffs - Hawaiian Pog Ice | 3 | $60.00 | $20.00 |
| 294393 | 4/5/2023 13:13 | A2Z Distro LLC | 2211627 | 243280 | 243286 | TOAK Flow 5000 Puffs - Guava Ice | 3 | $60.00 | $20.00 |
| 294393 | 4/5/2023 13:13 | A2Z Distro LLC | 2211625 | 243280 | 243284 | TOAK Flow 5000 Puffs - Blueberry Honeydew | 3 | $60.00 | $20.00 |
| 294393 | 4/5/2023 13:13 | A2Z Distro LLC | 2211624 | 243280 | 243283 | TOAK Flow 5000 Puffs - Blue Raspberry Lemon | 3 | $60.00 | $20.00 |
| 294393 | 4/5/2023 13:13 | A2Z Distro LLC | 2211623 | 243280 | 243282 | TOAK Flow 5000 Puffs - Blue Aloe Grape | 3 | $60.00 | $20.00 |
| 294394 | 4/5/2023 13:16 | Vape Plus (G&A Distribution) | 2211642 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 200 | $840.00 | $4.20 |
| 294394 | 4/5/2023 13:16 | Vape Plus (G&A Distribution) | 2211641 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 200 | $840.00 | $4.20 |
| 294394 | 4/5/2023 13:16 | Vape Plus (G&A Distribution) | 2211640 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 500 | $2,100.00 | $4.20 |
| 294394 | 4/5/2023 13:16 | Vape Plus (G&A Distribution) | 2211643 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 500 | $2,100.00 | $4.20 |
| 294394 | 4/5/2023 13:16 | Vape Plus (G&A Distribution) | 2211638 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 500 | $2,100.00 | $4.20 |
| 294394 | 4/5/2023 13:16 | Vape Plus (G&A Distribution) | 2211644 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 500 | $2,100.00 | $4.20 |
| 294394 | 4/5/2023 13:16 | Vape Plus (G&A Distribution) | 2211637 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1000 | $4,200.00 | $4.20 |
| 294414 | 4/5/2023 16:32 | Finest Distributors LLC | 2212000 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 1 | $42.50 | $42.50 |
| 294414 | 4/5/2023 16:32 | Finest Distributors LLC | 2212002 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 1 | $47.50 | $47.50 |
| 294414 | 4/5/2023 16:32 | Finest Distributors LLC | 2211999 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 294414 | 4/5/2023 16:32 | Finest Distributors LLC | 2212017 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 294414 | 4/5/2023 16:32 | Finest Distributors LLC | 2211998 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 294414 | 4/5/2023 16:32 | Finest Distributors LLC | 2211991 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $95.00 | $95.00 |
| 294414 | 4/5/2023 16:32 | Finest Distributors LLC | 2211990 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $95.00 | $95.00 |
| 294414 | 4/5/2023 16:32 | Finest Distributors LLC | 2212001 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 5 | $212.50 | $42.50 |
| 294414 | 4/5/2023 16:32 | Finest Distributors LLC | 2212018 | 265058 | 265071 | Hyde IQ 5000 Puffs - Pink Burst | 4 | $320.00 | $80.00 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213856 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213857 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213849 | 23797 | 29692 | Fresh Pineapple By Salt Bae 30ml - 25mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213859 | 29705 | 29707 | Fruit Punch By Salt Bae 30ml - 25mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213860 | 29705 | 29708 | Fruit Punch By Salt Bae 30ml - 50mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213852 | 29709 | 29710 | Georgia Peach By Salt Bae 30ml - 25mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213853 | 29709 | 29711 | Georgia Peach By Salt Bae 30ml - 50mg | 150 | $825.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213845 | 176161 | 176164 | Grape Kiwi By Salt Bae 30ml - 50mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213861 | 198119 | 198120 | Iced Banana By Salt Bae 30ml - 25mg | 100 | $550.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213862 | 198119 | 198121 | Iced Banana By Salt Bae 30ml - 50mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213864 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213867 | 29728 | 29730 | Iced Honey Dew By Salt Bae 30ml - 50mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213863 | 23793 | 29743 | Iced Red Mango By Salt Bae 30ml - 50mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213865 | 34947 | 34948 | Iced Winter Green By Salt Bae 30ml - 25mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213866 | 34947 | 34949 | Iced Winter Green By Salt Bae 30ml - 50mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213858 | 165284 | 165285 | Juicy Roll-Ups By Salt Bae 30ml - 25mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213854 | 198124 | 198125 | Pink Lemonade By Salt Bae 30ml - 25mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213855 | 198124 | 198126 | Pink Lemonade By Salt Bae 30ml - 50mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213846 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213847 | 23809 | 29703 | Red Mango By Salt Bae 30ml - 50mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213843 | 23811 | 29714 | Strawberry Kiwi By Salt Bae 30ml - 25mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213844 | 23811 | 29715 | Strawberry Kiwi By Salt Bae 30ml - 50mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213848 | 29746 | 29748 | Sweet Caramel Tobacco By Salt Bae 30ml - 50mg | 150 | $825.00 | $5.50 |
| 294530 | 4/6/2023 16:07 | Vapor King Inc | 2213851 | 176165 | 176167 | Watermelon Kiwi By Salt Bae 30ml - 50mg | 150 | $825.00 | $5.50 |
| 294553 | 4/6/2023 20:50 | Cloud jay Corp | 2214500 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 1 | $77.50 | $77.50 |
| 294553 | 4/6/2023 20:50 | Cloud jay Corp | 2214499 | 231819 | 231840 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Banana Ice | 1 | $77.50 | $77.50 |
| 294553 | 4/6/2023 20:50 | Cloud jay Corp | 2214498 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 24 | $156.00 | $6.50 |
| 294594 | 4/7/2023 15:49 | pramukh1929 inc | 2215544 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 294594 | 4/7/2023 15:49 | pramukh1929 inc | 2215538 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 1 | $55.00 | $55.00 |
| 294594 | 4/7/2023 15:49 | pramukh1929 inc | 2215537 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 1 | $55.00 | $55.00 |
| 294594 | 4/7/2023 15:49 | pramukh1929 inc | 2215536 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 1 | $55.00 | $55.00 |
| 294594 | 4/7/2023 15:49 | pramukh1929 inc | 2215535 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 1 | $55.00 | $55.00 |
| 294594 | 4/7/2023 15:49 | pramukh1929 inc | 2215541 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 294594 | 4/7/2023 15:49 | pramukh1929 inc | 2215539 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 15 | $142.50 | $9.50 |
| 294594 | 4/7/2023 15:49 | pramukh1929 inc | 2215542 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 294594 | 4/7/2023 15:49 | pramukh1929 inc | 2215540 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | | |
| 294594 | 4/7/2023 15:49 | pramukh1929 inc | 2215545 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 294634 | 4/8/2023 13:24 | Cloud jay Corp | 2216791 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 1 | $38.75 | $38.75 |
| 294634 | 4/8/2023 13:24 | Cloud jay Corp | 2216790 | 291878 | 291896 | Novo Bar AL6000 10pk - Watermelon Candy | 1 | $62.50 | $62.50 |
| 294634 | 4/8/2023 13:24 | Cloud jay Corp | 2216777 | 291878 | 291882 | Novo Bar AL6000 10pk - Blue Razz Ice | 1 | $62.50 | $62.50 |
| 294634 | 4/8/2023 13:24 | Cloud jay Corp | 2216773 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $190.00 | $95.00 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218332 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 1 | $47.50 | $47.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2220166 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 1 | $72.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218321 | 226457 | 226476 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | 1 | $72.50 | $72.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2220167 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 1 | $72.50 | $72.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2220188 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 1 | $72.50 | $72.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2220190 | 226457 | 226481 | Hyde Edge Recharge 3300 Puffs 10pk - Lush Ice | 1 | $72.50 | $72.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218316 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 1 | $72.50 | $72.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218326 | 265058 | 294109 | Hyde IQ 5000 Puffs - Pod x Hyde - Mango Strawberry | 1 | $80.00 | $80.00 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218327 | 265058 | 294108 | Hyde IQ 5000 Puffs - Pod x Hyde - Jolly Blue Razz | 1 | $80.00 | $80.00 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218325 | 265058 | 288697 | Hyde IQ 5000 Puffs - Pod x Hyde - Bomb Berry Popsicle | 1 | $80.00 | $80.00 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218324 | 265058 | 288696 | Hyde IQ 5000 Puffs - Pod x Hyde - Blue Razz Peach Bears Ice | 1 | $80.00 | $80.00 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218334 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 2 | $95.00 | $47.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218333 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 2 | $95.00 | $47.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218335 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 2 | $95.00 | $47.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218323 | 198445 | 224094 | Hyde Edge 1500 Puffs 10pk - Cola Ice | 2 | $105.00 | $52.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218336 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 3 | $142.50 | $47.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218329 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 3 | $142.50 | $47.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218322 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 2 | $145.00 | $72.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2220168 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 2 | $145.00 | $72.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218320 | 226457 | 226468 | Hyde Edge Recharge 3300 Puffs 10pk - Neon Rain | 2 | $145.00 | $72.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218319 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 2 | $145.00 | $72.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2220189 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 2 | $145.00 | $72.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218331 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 4 | $190.00 | $47.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218330 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 4 | $190.00 | $47.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218328 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 4 | $190.00 | $47.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218318 | 226457 | 226465 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | 3 | $217.50 | $72.50 |
| 294846 | 4/9/2023 16:58 | Finest Distributors LLC | 2218317 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 4 | $290.00 | $72.50 |
| 294923 | 4/10/2023 15:23 | Brooklyn Smokes Inc | 2219880 | 242023 | 242028 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 294923 | 4/10/2023 15:23 | Brooklyn Smokes Inc | 2219878 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 294923 | 4/10/2023 15:23 | Brooklyn Smokes Inc | 2219876 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 294923 | 4/10/2023 15:23 | Brooklyn Smokes Inc | 2219879 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 294980 | 4/10/2023 20:58 | BP Gas Station | 2221106 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $90.00 | $90.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221137 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 2 | $75.00 | $37.50 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221136 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 2 | $75.00 | $37.50 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221117 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 2 | $90.00 | $45.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221112 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 2 | $90.00 | $45.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221124 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $90.00 | $90.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221123 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 1 | $90.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221119 | 280141 | 280144 | FLUM Pebble 6000 Puff 10pk - Apple Grapefruit | 1 | $90.00 | $90.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221126 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 2 | $100.00 | $50.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221129 | 265058 | 294109 | Hyde IQ 5000 Puffs - Pod x Hyde - Mango Strawberry | 2 | $160.00 | $80.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221128 | 265058 | 288703 | Hyde IQ 5000 Puffs - Pod x Hyde - Killa Confetti | 2 | $160.00 | $80.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221130 | 265058 | 294108 | Hyde IQ 5000 Puffs - Pod x Hyde - Jolly Blue Razz | 2 | $160.00 | $80.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221125 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 2 | $180.00 | $90.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221122 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 2 | $180.00 | $90.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221120 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 2 | $180.00 | $90.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221118 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 2 | $180.00 | $90.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221141 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 5 | $187.50 | $37.50 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221140 | 274228 | 274238 | Packs Pod 5000 Puffs 5pk - Sour Gushers | 5 | $187.50 | $37.50 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221139 | 274228 | 274237 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | 5 | $187.50 | $37.50 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221138 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 5 | $187.50 | $37.50 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221135 | 274228 | 274233 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | 5 | $187.50 | $37.50 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221134 | 274228 | 274232 | Packs Pod 5000 Puffs 5pk - Guava Bubblegum | 5 | $187.50 | $37.50 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221133 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 5 | $187.50 | $37.50 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221132 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 5 | $187.50 | $37.50 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221115 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 5 | $225.00 | $45.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221114 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 5 | $225.00 | $45.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221113 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 5 | $225.00 | $45.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221111 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 5 | $225.00 | $45.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221110 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 5 | $225.00 | $45.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221109 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 5 | $225.00 | $45.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221108 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 5 | $225.00 | $45.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221116 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 6 | $270.00 | $45.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221127 | 265058 | 288700 | Hyde IQ 5000 Puffs - Pod x Hyde - Jewel Mint Ice | 4 | $320.00 | $80.00 |
| 294981 | 4/10/2023 21:10 | APVAPESHOP INC | 2221131 | 274228 | 274229 | Packs Pod 5000 Puffs 5pk - Banana Flambe | 10 | $375.00 | $37.50 |
| 295002 | 4/11/2023 10:41 | Gnn Shine Bright | 2221426 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 1 | $37.50 | $37.50 |
| 295002 | 4/11/2023 10:41 | Gnn Shine Bright | 2221425 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 1 | $50.00 | $50.00 |
| 295002 | 4/11/2023 10:41 | Gnn Shine Bright | 2221424 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 1 | $50.00 | $50.00 |
| 295002 | 4/11/2023 10:41 | Gnn Shine Bright | 2221423 | 284933 | 289352 | Air Bar Mini 2000 Puffs - Mango Tangelo - Exclusive Flavor | 1 | $50.00 | $50.00 |
| 295002 | 4/11/2023 10:41 | Gnn Shine Bright | 2221422 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 1 | $50.00 | $50.00 |
| 295002 | 4/11/2023 10:41 | Gnn Shine Bright | 2221416 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 1 | $90.00 | $90.00 |
| 295002 | 4/11/2023 10:41 | Gnn Shine Bright | 2221414 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 1 | $105.00 | $105.00 |
| 295002 | 4/11/2023 10:41 | Gnn Shine Bright | 2221415 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 1 | $105.00 | $105.00 |
| 295002 | 4/11/2023 10:41 | Gnn Shine Bright | 2221413 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $105.00 | $105.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295002 | 4/11/2023 10:41 | Gnn Shine Bright | 2221412 | 280141 | 286533 | FLUM Pebble 6000 Puff 10pk - Cranberry Grape | 1 | $105.00 | $105.00 |
| 295002 | 4/11/2023 10:41 | Gnn Shine Bright | 2221411 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 1 | $105.00 | $105.00 |
| 295002 | 4/11/2023 10:41 | Gnn Shine Bright | 2221417 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 1 | $105.00 | $105.00 |
| 295002 | 4/11/2023 10:41 | Gnn Shine Bright | 2221427 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $540.00 | $90.00 |
| 295018 | 4/11/2023 13:25 | APVAPESHOP INC | 2221833 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $325.00 | $65.00 |
| 295018 | 4/11/2023 13:25 | APVAPESHOP INC | 2221832 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $325.00 | $65.00 |
| 295018 | 4/11/2023 13:25 | APVAPESHOP INC | 2221825 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 5 | $325.00 | $65.00 |
| 295018 | 4/11/2023 13:25 | APVAPESHOP INC | 2221831 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $325.00 | $65.00 |
| 295018 | 4/11/2023 13:25 | APVAPESHOP INC | 2221829 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $325.00 | $65.00 |
| 295018 | 4/11/2023 13:25 | APVAPESHOP INC | 2221828 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $325.00 | $65.00 |
| 295018 | 4/11/2023 13:25 | APVAPESHOP INC | 2221827 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $325.00 | $65.00 |
| 295018 | 4/11/2023 13:25 | APVAPESHOP INC | 2221826 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $325.00 | $65.00 |
| 295018 | 4/11/2023 13:25 | APVAPESHOP INC | 2221836 | 216791 | 216795 | Air Bar Box 3000 Puffs 5pk - Pineapple Shake | 20 | $600.00 | $30.00 |
| 295018 | 4/11/2023 13:25 | APVAPESHOP INC | 2221835 | 216791 | 279273 | Air Bar Box 3000 Puffs 5pk - Apple Raspberry | 20 | $600.00 | $30.00 |
| 295018 | 4/11/2023 13:25 | APVAPESHOP INC | 2221834 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 10 | $650.00 | $65.00 |
| 295018 | 4/11/2023 13:25 | APVAPESHOP INC | 2221824 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $650.00 | $65.00 |
| 295039 | 4/11/2023 15:07 | E smoke & cigar | 2222571 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |
| 295039 | 4/11/2023 15:07 | E smoke & cigar | 2222573 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 295039 | 4/11/2023 15:07 | E smoke & cigar | 2222572 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 295039 | 4/11/2023 15:07 | E smoke & cigar | 2222574 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223327 | 250096 | 250108 | E & B BC5000 10pk - Mango Peach Apricot | 120 | $9,300.00 | $77.50 |
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223328 | 293728 | 293734 | FLUM Float 0% Nicotine 10pk - Cool Mint | 20 | $1,400.00 | $70.00 |
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223329 | 293728 | 293735 | FLUM Float 0% Nicotine 10pk - Green Apple | 20 | $1,400.00 | $70.00 |
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223330 | 293728 | 293730 | FLUM Float 0% Nicotine 10pk - Lemon Cane Ice | 20 | $1,400.00 | $70.00 |
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223331 | 293728 | 293731 | FLUM Float 0% Nicotine 10pk - Mango Pineapple Peach | 20 | $1,400.00 | $70.00 |
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223332 | 293728 | 293732 | FLUM Float 0% Nicotine 10pk - Passion Fruit Raspberry | 20 | $1,400.00 | $70.00 |
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223333 | 293728 | 293736 | FLUM Float 0% Nicotine 10pk - Peach Ice | 20 | $1,400.00 | $70.00 |
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223334 | 293728 | 293733 | FLUM Float 0% Nicotine 10pk - Tangerine Guava | 20 | $1,400.00 | $70.00 |
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223335 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 20 | $1,800.00 | $90.00 |
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223336 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 20 | $1,800.00 | $90.00 |
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223343 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 40 | $3,600.00 | $90.00 |
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223338 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 40 | $3,600.00 | $90.00 |
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223339 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 40 | $3,600.00 | $90.00 |
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223340 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 40 | $3,600.00 | $90.00 |
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223344 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 40 | $3,600.00 | $90.00 |
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223341 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 40 | $3,600.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295059 | 4/11/2023 18:36 | Empire Smoke Distributors | 2223342 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 40 | $3,600.00 | $90.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224793 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 1 | $38.75 | $38.75 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224792 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 1 | $42.50 | $42.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224791 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 1 | $42.50 | $42.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224790 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $42.50 | $42.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224789 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 1 | $42.50 | $42.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224788 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 1 | $42.50 | $42.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224787 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 1 | $42.50 | $42.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224786 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 1 | $42.50 | $42.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224782 | 269238 | 269251 | Geek Bar 5000 Puffs - White Gummy Ice | 1 | $70.00 | $70.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224781 | 269238 | 269246 | Geek Bar 5000 Puffs - Strawberry Kiwi Ice | 1 | $70.00 | $70.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224780 | 293728 | 293736 | FLUM Float 0% Nicotine 10pk - Peach Ice | 1 | $70.00 | $70.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224779 | 293728 | 293731 | FLUM Float 0% Nicotine 10pk - Mango Pineapple Peach | 1 | $70.00 | $70.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224778 | 293728 | 293734 | FLUM Float 0% Nicotine 10pk - Cool Mint | 1 | $70.00 | $70.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224785 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224784 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224775 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224783 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224772 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224771 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224770 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224755 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 2 | $85.00 | $42.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224756 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 2 | $85.00 | $42.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224754 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 2 | $85.00 | $42.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224761 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 2 | $95.00 | $47.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224806 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 2 | $95.00 | $47.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224769 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 3 | $142.50 | $47.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224768 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 3 | $142.50 | $47.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224762 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 3 | $142.50 | $47.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224760 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 3 | $142.50 | $47.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224758 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 3 | $142.50 | $47.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224804 | 294014 | 294025 | Pod Pocket 7500 Puffs 10pk - Watermelon Burst | 2 | $150.00 | $75.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224805 | 294014 | 294026 | Pod Pocket 7500 Puffs 10pk - Strawberry Watermelon | 2 | $150.00 | $75.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224803 | 294014 | 294024 | Pod Pocket 7500 Puffs 10pk - Strawberry Rollup | 2 | $150.00 | $75.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224802 | 294014 | 294023 | Pod Pocket 7500 Puffs 10pk - Strawberry Mango | 2 | $150.00 | $75.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224801 | 294014 | 294022 | Pod Pocket 7500 Puffs 10pk - Strawberry Kiwi Ice | 2 | $150.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224800 | 294014 | 294021 | Pod Pocket 7500 Puffs 10pk - Rainbow Freeze | 2 | $150.00 | $75.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224799 | 294014 | 294020 | Pod Pocket 7500 Puffs 10pk - Lemon Mint Ice | 2 | $150.00 | $75.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224798 | 294014 | 294019 | Pod Pocket 7500 Puffs 10pk - Jewel Mint Ice | 2 | $150.00 | $75.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224797 | 294014 | 294018 | Pod Pocket 7500 Puffs 10pk - Fruity Bears | 2 | $150.00 | $75.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224796 | 294014 | 294017 | Pod Pocket 7500 Puffs 10pk - Blue Razz Ice | 2 | $150.00 | $75.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224795 | 294014 | 294016 | Pod Pocket 7500 Puffs 10pk - Blue Razz Cotton Carnival | 2 | $150.00 | $75.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224794 | 294014 | 294015 | Pod Pocket 7500 Puffs 10pk - Berry Watermelon Ice | 2 | $150.00 | $75.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224774 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 2 | $160.00 | $80.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224773 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 2 | $160.00 | $80.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224767 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 4 | $190.00 | $47.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224766 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 4 | $190.00 | $47.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224765 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 4 | $190.00 | $47.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224764 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 4 | $190.00 | $47.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224763 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 4 | $190.00 | $47.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224759 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 4 | $190.00 | $47.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224757 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 4 | $190.00 | $47.50 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224776 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 26 | $1,508.00 | $58.00 |
| 295112 | 4/12/2023 17:09 | Finest Distributors LLC | 2224777 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 20 | $1,900.00 | $95.00 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225078 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225080 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225079 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225084 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225083 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225082 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225081 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225075 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 1 | $72.50 | $72.50 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225074 | 226457 | 226481 | Hyde Edge Recharge 3300 Puffs 10pk - Lush Ice | 1 | $72.50 | $72.50 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225070 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 1 | $95.00 | $95.00 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225069 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 1 | $95.00 | $95.00 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225068 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225067 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 1 | $95.00 | $95.00 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225066 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $95.00 | $95.00 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225065 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225064 | 280141 | 286533 | FLUM Pebble 6000 Puff 10pk - Cranberry Grape | 1 | $95.00 | $95.00 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225063 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 1 | $95.00 | $95.00 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225061 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 1 | $95.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225076 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 1 | $95.00 | $95.00 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225060 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $95.00 | $95.00 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225071 | 231391 | 231414 | Fume Extra 1500 Puffs 10pk - Peach Ice | 3 | $150.00 | $50.00 |
| 295123 | 4/12/2023 20:32 | Cloud jay Corp | 2225073 | 216791 | 230952 | Air Bar Box 3000 Puffs 5pk - Strawberry Watermelon | 20 | $650.00 | $32.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2228571 | 240894 | 240896 | Berries Iced By Reds Apple - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2228570 | 240857 | 240860 | Grape Iced By Reds Apple - 6mg - 60ml | 5 | $27.50 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227060 | 269084 | 269088 | Orange Mango Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 6 | $33.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227109 | 245762 | 245765 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 7 | $45.50 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227038 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 9 | $49.50 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227051 | 256448 | 285457 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tart Waterm | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227050 | 256448 | 285456 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Waterm | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227043 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227042 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227066 | 256436 | 285451 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227065 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227037 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227057 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227056 | 269095 | 269099 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227070 | 269066 | 269071 | Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227069 | 269066 | 269070 | Pineapple Guava By Juice Head - Salt Nicotine 35mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227055 | 256424 | 285448 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Golden C | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227054 | 256424 | 285447 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden C | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227064 | 256418 | 256423 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227063 | 256418 | 256422 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227053 | 256412 | 285446 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227052 | 256412 | 285445 | Peach Pear Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Paradise Pear) | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227041 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227040 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227068 | 269078 | 269083 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227067 | 269078 | 269082 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227047 | 269072 | 269077 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227046 | 269072 | 269076 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227045 | 269028 | 269033 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227044 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227049 | 256394 | 285460 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227048 | 256394 | 285459 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | 10 | $55.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227062 | 256400 | 256405 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227061 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227125 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227059 | 256388 | 285443 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueb | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227058 | 256388 | 285442 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueb | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227039 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227072 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227071 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227106 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227105 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227081 | 245774 | 245779 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227108 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227107 | 245774 | 245776 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227085 | 245750 | 245755 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227084 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227099 | 245756 | 245760 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227080 | 245780 | 245785 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227079 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227116 | 269084 | 269087 | Orange Mango Freeze By Juice Head - 6mg - 100ml | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227115 | 269084 | 269086 | Orange Mango Freeze By Juice Head - 3mg - 100ml | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227091 | 245762 | 245767 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227090 | 245762 | 245766 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227088 | 245852 | 245857 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227101 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227100 | 245834 | 245838 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227096 | 245810 | 245815 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227095 | 245810 | 245814 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227093 | 245816 | 245821 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227092 | 245816 | 245820 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227087 | 245846 | 245851 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (T | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227086 | 245846 | 245850 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (T | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227098 | 245822 | 245827 | Iced Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227097 | 245822 | 245826 | Iced Melon Kiwi By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227076 | 245792 | 245797 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227075 | 245792 | 245796 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227094 | 245828 | 245833 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $65.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227078 | 245798 | 245803 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227077 | 245798 | 245802 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227102 | 245804 | 245806 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227112 | 256394 | 256397 | Guava Peach Freeze By Juice Head - 6mg - 100ml | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227114 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227083 | 245732 | 245737 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227082 | 245732 | 245736 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227074 | 245768 | 245773 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227073 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227111 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227110 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227089 | 245744 | 245749 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $65.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2228543 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227138 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 15 | $67.50 | $4.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227137 | 240709 | 240713 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | 15 | $67.50 | $4.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227128 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 15 | $82.50 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227130 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 15 | $82.50 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227131 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 15 | $82.50 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2228569 | 240857 | 240860 | Grape Iced By Reds Apple - 6mg - 60ml | 15 | $82.50 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227127 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 15 | $82.50 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227135 | 240733 | 240738 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml | 20 | $90.00 | $4.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227136 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | 20 | $90.00 | $4.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227113 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 15 | $97.50 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227118 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 15 | $97.50 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227117 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 15 | $97.50 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227143 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 15 | $97.50 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227122 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 15 | $97.50 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227121 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 15 | $97.50 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227146 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 15 | $97.50 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227142 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 15 | $97.50 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227141 | 240262 | 240264 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | 15 | $97.50 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227145 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 15 | $97.50 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227144 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 15 | $97.50 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227103 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 15 | $97.50 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227104 | 245828 | 245831 | Iced Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 15 | $97.50 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227120 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 15 | $97.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227119 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 15 | $97.50 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227032 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227031 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227034 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227033 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227026 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227024 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227023 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227148 | 240372 | 240377 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227129 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227150 | 248841 | 248846 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227149 | 248841 | 248845 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227133 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 25 | $112.50 | $4.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227132 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 25 | $112.50 | $4.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227134 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 25 | $112.50 | $4.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227124 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 20 | $130.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227123 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 20 | $130.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227147 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227126 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 30 | $165.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2228542 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 36 | $198.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227028 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227027 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227030 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227025 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227140 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 48 | $264.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227139 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 48 | $264.00 | $5.50 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227036 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 100 | $425.00 | $4.25 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227035 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227163 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 5 | $450.00 | $90.00 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227162 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 5 | $450.00 | $90.00 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227161 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 5 | $450.00 | $90.00 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227160 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 5 | $450.00 | $90.00 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227159 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 5 | $450.00 | $90.00 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227158 | 280141 | 280152 | FLUM Pebble 6000 Puff 10pk - Passion Grape | 5 | $450.00 | $90.00 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227157 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 5 | $450.00 | $90.00 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227156 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 5 | $450.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227155 | 280141 | 286533 | FLUM Pebble 6000 Puff 10pk - Cranberry Grape | 5 | $450.00 | $90.00 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227154 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 5 | $450.00 | $90.00 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227153 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 5 | $450.00 | $90.00 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227152 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 5 | $450.00 | $90.00 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227151 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 5 | $450.00 | $90.00 |
| 295194 | 4/13/2023 17:30 | Vape Plus (G&A Distribution) | 2227165 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 10 | $700.00 | $70.00 |
| 295252 | 4/13/2023 20:18 | 18th Ave Smoke Shop Discount | 2228044 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 1 | $47.50 | $47.50 |
| 295252 | 4/13/2023 20:18 | 18th Ave Smoke Shop Discount | 2228030 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 295252 | 4/13/2023 20:18 | 18th Ave Smoke Shop Discount | 2228032 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 6 | $57.00 | $9.50 |
| 295252 | 4/13/2023 20:18 | 18th Ave Smoke Shop Discount | 2228034 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 9 | $81.00 | $9.00 |
| 295252 | 4/13/2023 20:18 | 18th Ave Smoke Shop Discount | 2228036 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 295252 | 4/13/2023 20:18 | 18th Ave Smoke Shop Discount | 2228043 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $90.00 | $90.00 |
| 295252 | 4/13/2023 20:18 | 18th Ave Smoke Shop Discount | 2228045 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 1 | $90.00 | $90.00 |
| 295252 | 4/13/2023 20:18 | 18th Ave Smoke Shop Discount | 2228041 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $101.32 | $101.32 |
| 295252 | 4/13/2023 20:18 | 18th Ave Smoke Shop Discount | 2228042 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $202.64 | $101.32 |
| 295252 | 4/13/2023 20:18 | 18th Ave Smoke Shop Discount | 2228035 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 3 | | |
| 295252 | 4/13/2023 20:18 | 18th Ave Smoke Shop Discount | 2228033 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 2 | | |
| 295252 | 4/13/2023 20:18 | 18th Ave Smoke Shop Discount | 2228037 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 3 | | |
| 295252 | 4/13/2023 20:18 | 18th Ave Smoke Shop Discount | 2228031 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 2 | | |
| 295259 | 4/13/2023 23:35 | APVAPESHOP INC | 2228199 | 293073 | 293087 | iJoy Bar IC8000 5pk - White Gummy | 2 | $77.50 | $38.75 |
| 295259 | 4/13/2023 23:35 | APVAPESHOP INC | 2228200 | 293073 | 293090 | iJoy Bar IC8000 5pk - Watermelon Ice | 2 | $77.50 | $38.75 |
| 295259 | 4/13/2023 23:35 | APVAPESHOP INC | 2228198 | 293073 | 293086 | iJoy Bar IC8000 5pk - Triple Berry Ice | 2 | $77.50 | $38.75 |
| 295259 | 4/13/2023 23:35 | APVAPESHOP INC | 2228197 | 293073 | 293085 | iJoy Bar IC8000 5pk - Strawberry Mango | 2 | $77.50 | $38.75 |
| 295259 | 4/13/2023 23:35 | APVAPESHOP INC | 2228196 | 293073 | 293084 | iJoy Bar IC8000 5pk - Strawberry Kiwi | 2 | $77.50 | $38.75 |
| 295259 | 4/13/2023 23:35 | APVAPESHOP INC | 2228195 | 293073 | 293083 | iJoy Bar IC8000 5pk - Peach Lemon | 2 | $77.50 | $38.75 |
| 295259 | 4/13/2023 23:35 | APVAPESHOP INC | 2228194 | 293073 | 293082 | iJoy Bar IC8000 5pk - Peach Blueberry | 2 | $77.50 | $38.75 |
| 295259 | 4/13/2023 23:35 | APVAPESHOP INC | 2228193 | 293073 | 293081 | iJoy Bar IC8000 5pk - Mint Candy | 2 | $77.50 | $38.75 |
| 295259 | 4/13/2023 23:35 | APVAPESHOP INC | 2228192 | 293073 | 293089 | iJoy Bar IC8000 5pk - Mint | 2 | $77.50 | $38.75 |
| 295259 | 4/13/2023 23:35 | APVAPESHOP INC | 2228191 | 293073 | 293080 | iJoy Bar IC8000 5pk - Guava Kiwi Passion Fruit | 2 | $77.50 | $38.75 |
| 295259 | 4/13/2023 23:35 | APVAPESHOP INC | 2228190 | 293073 | 293078 | iJoy Bar IC8000 5pk - Cherry Cola | 2 | $77.50 | $38.75 |
| 295259 | 4/13/2023 23:35 | APVAPESHOP INC | 2228189 | 293073 | 293077 | iJoy Bar IC8000 5pk - Blueberry Watermelon | 2 | $77.50 | $38.75 |
| 295259 | 4/13/2023 23:35 | APVAPESHOP INC | 2228188 | 293073 | 293076 | iJoy Bar IC8000 5pk - Blue Razz Ice | 2 | $77.50 | $38.75 |
| 295259 | 4/13/2023 23:35 | APVAPESHOP INC | 2228187 | 293073 | 293075 | iJoy Bar IC8000 5pk - Black Dragon Ice | 2 | $77.50 | $38.75 |
| 295259 | 4/13/2023 23:35 | APVAPESHOP INC | 2228186 | 293073 | 293088 | iJoy Bar IC8000 5pk - Apple Juice | 2 | $77.50 | $38.75 |
| 295292 | 4/14/2023 14:45 | APVAPESHOP INC | 2229086 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 36 | $3,168.00 | $88.00 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229439 | 266492 | 266495 | Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | 5 | $27.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229435 | 245672 | 245676 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229430 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 1 | $47.50 | $47.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229438 | 198445 | 243702 | Hyde Edge 1500 Puffs 10pk - Watermelon Ice Cream | 1 | $52.50 | $52.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229437 | 198445 | 198462 | Hyde Edge 1500 Puffs 10pk - Spearmint | 1 | $52.50 | $52.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229433 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229434 | 245672 | 245677 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229422 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 10 | $65.00 | $6.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229456 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $80.00 | $80.00 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229457 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229455 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229454 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229453 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229452 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229451 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229450 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $80.00 | $80.00 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229449 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229448 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229447 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229472 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 2 | $85.00 | $42.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229473 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 2 | $85.00 | $42.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229471 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 2 | $85.00 | $42.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229470 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 2 | $85.00 | $42.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229469 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 2 | $85.00 | $42.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229468 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 2 | $85.00 | $42.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229467 | 286074 | 286085 | Lost Mary MO5000 5pk - Lemon Sparkling Wine | 2 | $85.00 | $42.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229466 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 2 | $85.00 | $42.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229465 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 2 | $85.00 | $42.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229464 | 286074 | 286082 | Lost Mary MO5000 5pk - Ginger Beer | 2 | $85.00 | $42.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229463 | 286074 | 286081 | Lost Mary MO5000 5pk - Energize | 2 | $85.00 | $42.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229462 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 2 | $85.00 | $42.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229460 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 2 | $85.00 | $42.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229459 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 2 | $85.00 | $42.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229458 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 2 | $85.00 | $42.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229429 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 3 | $116.25 | $38.75 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229426 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 3 | $116.25 | $38.75 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229432 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 24 | $144.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229461 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 4 | $170.00 | $42.50 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229427 | 274228 | 274237 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | 5 | $193.75 | $38.75 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229428 | 274228 | 274238 | Packs Pod 5000 Puffs 5pk - Sour Gushers | 6 | $232.50 | $38.75 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229425 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 6 | $232.50 | $38.75 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229424 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 6 | $232.50 | $38.75 |
| 295305 | 4/14/2023 17:06 | Finest Distributors LLC | 2229423 | 274228 | 274229 | Packs Pod 5000 Puffs 5pk - Banana Flambe | 6 | $232.50 | $38.75 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229516 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 10 | $600.00 | $60.00 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229515 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 10 | $600.00 | $60.00 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229530 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 20 | $650.00 | $32.50 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229527 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 20 | $650.00 | $32.50 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229526 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 20 | $650.00 | $32.50 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229525 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 20 | $650.00 | $32.50 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229524 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 20 | $650.00 | $32.50 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229522 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 20 | $650.00 | $32.50 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229510 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 14 | $840.00 | $60.00 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229517 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,200.00 | $60.00 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229514 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 20 | $1,200.00 | $60.00 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229513 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 20 | $1,200.00 | $60.00 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229512 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 20 | $1,200.00 | $60.00 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229511 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 20 | $1,200.00 | $60.00 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229509 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 20 | $1,200.00 | $60.00 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229508 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 20 | $1,200.00 | $60.00 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229506 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 20 | $1,200.00 | $60.00 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229505 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 20 | $1,200.00 | $60.00 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229531 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 40 | $1,300.00 | $32.50 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229529 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 40 | $1,300.00 | $32.50 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229528 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 40 | $1,300.00 | $32.50 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229523 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 40 | $1,300.00 | $32.50 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229521 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 40 | $1,300.00 | $32.50 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229519 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 40 | $1,300.00 | $32.50 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229520 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 40 | $1,300.00 | $32.50 |
| 295308 | 4/14/2023 17:51 | Vape Guys Distribution | 2229518 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 40 | $1,300.00 | $32.50 |
| 295312 | 4/14/2023 17:54 | APVAPESHOP INC | 2229571 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 10 | $600.00 | $60.00 |
| 295312 | 4/14/2023 17:54 | APVAPESHOP INC | 2229570 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 10 | $600.00 | $60.00 |
| 295312 | 4/14/2023 17:54 | APVAPESHOP INC | 2229565 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 10 | $600.00 | $60.00 |
| 295312 | 4/14/2023 17:54 | APVAPESHOP INC | 2229568 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 20 | $1,200.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295312 | 4/14/2023 17:54 | APVAPESHOP INC | 2229567 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 20 | $1,200.00 | $60.00 |
| 295312 | 4/14/2023 17:54 | APVAPESHOP INC | 2229566 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 20 | $1,200.00 | $60.00 |
| 295312 | 4/14/2023 17:54 | APVAPESHOP INC | 2229569 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 20 | $1,200.00 | $60.00 |
| 295312 | 4/14/2023 17:54 | APVAPESHOP INC | 2229564 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 50 | $3,000.00 | $60.00 |
| 295315 | 4/14/2023 17:56 | Star Vape Corp | 2229590 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 48 | $264.00 | $5.50 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229669 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 1 | $95.00 | $95.00 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229671 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229668 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 1 | $95.00 | $95.00 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229667 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 1 | $95.00 | $95.00 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229666 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $95.00 | $95.00 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229696 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 2 | $135.00 | $67.50 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229695 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 2 | $135.00 | $67.50 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229694 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 2 | $135.00 | $67.50 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229693 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 2 | $135.00 | $67.50 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229691 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 2 | $135.00 | $67.50 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229690 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 2 | $135.00 | $67.50 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229689 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 2 | $135.00 | $67.50 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229679 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229681 | 216791 | 221823 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | 5 | $325.00 | $65.00 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229688 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 10 | $350.00 | $35.00 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229686 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 10 | $350.00 | $35.00 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229687 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 15 | $525.00 | $35.00 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229685 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 15 | $525.00 | $35.00 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229680 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 10 | $650.00 | $65.00 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229683 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 20 | $1,300.00 | $65.00 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229682 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 20 | $1,300.00 | $65.00 |
| 295318 | 4/14/2023 18:01 | Cloud jay Corp | 2229684 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 40 | $2,600.00 | $65.00 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229712 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 10 | $600.00 | $60.00 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229720 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 20 | $650.00 | $32.50 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229708 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 18 | $1,080.00 | $60.00 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229714 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,200.00 | $60.00 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229707 | 216791 | 221823 | Air Bar Box 3000 Puffs 10pk - Cool Lemon | 20 | $1,200.00 | $60.00 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229705 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 20 | $1,200.00 | $60.00 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229704 | 216791 | 277641 | Air Bar Box 3000 Puffs 10pk - Black Ice | 20 | $1,200.00 | $60.00 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229721 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 40 | $1,300.00 | $32.50 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229717 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 40 | $1,300.00 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229713 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 40 | $2,400.00 | $60.00 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229711 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 40 | $2,400.00 | $60.00 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229710 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 40 | $2,400.00 | $60.00 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229709 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 40 | $2,400.00 | $60.00 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229706 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 40 | $2,400.00 | $60.00 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229723 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 80 | $2,600.00 | $32.50 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229722 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 80 | $2,600.00 | $32.50 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229719 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 80 | $2,600.00 | $32.50 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229718 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 80 | $2,600.00 | $32.50 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229716 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 80 | $2,600.00 | $32.50 |
| 295320 | 4/14/2023 18:04 | Star Vape Corp | 2229715 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 80 | $2,600.00 | $32.50 |
| 295371 | 4/15/2023 0:54 | 4 Way Deli | 2230852 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 1 | $35.00 | $35.00 |
| 295371 | 4/15/2023 0:54 | 4 Way Deli | 2230851 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 1 | $35.00 | $35.00 |
| 295371 | 4/15/2023 0:54 | 4 Way Deli | 2230869 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 295371 | 4/15/2023 0:54 | 4 Way Deli | 2230867 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 1 | $70.00 | $70.00 |
| 295371 | 4/15/2023 0:54 | 4 Way Deli | 2230866 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 1 | $70.00 | $70.00 |
| 295371 | 4/15/2023 0:54 | 4 Way Deli | 2230865 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 1 | $70.00 | $70.00 |
| 295371 | 4/15/2023 0:54 | 4 Way Deli | 2230864 | 216791 | 279274 | Air Bar Box 3000 Puffs 10pk - Mango Pineapple | 1 | $70.00 | $70.00 |
| 295371 | 4/15/2023 0:54 | 4 Way Deli | 2230863 | 216791 | 279280 | Air Bar Box 3000 Puffs 10pk - Jungle Juice | 1 | $70.00 | $70.00 |
| 295371 | 4/15/2023 0:54 | 4 Way Deli | 2230862 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 1 | $70.00 | $70.00 |
| 295371 | 4/15/2023 0:54 | 4 Way Deli | 2230861 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 1 | $70.00 | $70.00 |
| 295371 | 4/15/2023 0:54 | 4 Way Deli | 2230868 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 2 | $140.00 | $70.00 |
| 295371 | 4/15/2023 0:54 | 4 Way Deli | 2230870 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 2 | | |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232086 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $34.00 | $4.25 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232113 | 240828 | 240838 | Watermelon Iced By Reds Apple - 6mg - 60ml | 10 | $50.00 | $5.00 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232118 | 240942 | 240945 | Strawberry By Reds Apple - 6mg - 60ml | 10 | $50.00 | $5.00 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232123 | 240888 | 240891 | Peach By Reds Apple - 6mg - 60ml | 10 | $50.00 | $5.00 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232122 | 240888 | 240890 | Peach By Reds Apple - 3mg - 60ml | 10 | $50.00 | $5.00 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232124 | 240863 | 240865 | Grape By Reds Apple - 3mg - 60ml | 10 | $50.00 | $5.00 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232110 | 240690 | 240774 | Lava Flow By Naked100 - 12mg - 60ml | 10 | $55.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232107 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 10 | $55.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232102 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232101 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232097 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232096 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232095 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232112 | 240828 | 240836 | Watermelon Iced By Reds Apple - 3mg - 60ml | 15 | $75.00 | $5.00 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232117 | 240857 | 240860 | Grape Iced By Reds Apple - 6mg - 60ml | 15 | $75.00 | $5.00 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232116 | 240857 | 240859 | Grape Iced By Reds Apple - 3mg - 60ml | 15 | $75.00 | $5.00 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232115 | 240839 | 240842 | Watermelon By Reds Apple - 6mg - 60ml | 20 | $100.00 | $5.00 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232114 | 240839 | 240841 | Watermelon By Reds Apple - 3mg - 60ml | 20 | $100.00 | $5.00 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232119 | 240936 | 240938 | Strawberry Iced By Reds Apple - 3mg - 60ml | 20 | $100.00 | $5.00 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232121 | 240845 | 240847 | Original Iced By Reds Apple - 3mg - 60ml | 20 | $100.00 | $5.00 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232120 | 240900 | 240902 | Berries By Reds Apple - 3mg - 60ml | 20 | $100.00 | $5.00 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232104 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232103 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $110.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232099 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232098 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $110.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232111 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232109 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232106 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232094 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232108 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 30 | $165.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232105 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 30 | $165.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232100 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232092 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232091 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232088 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232083 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232085 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232084 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232090 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232089 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232087 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232093 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232082 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232067 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 10 | $700.00 | $70.00 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232065 | 213689 | 213709 | VGOD POD 1K 10pk - Purple Bomb Iced | 20 | $900.00 | $45.00 |
| 295526 | 4/15/2023 20:59 | Star Vape Corp | 2232066 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 20 | $1,400.00 | $70.00 |
| 295528 | 4/16/2023 1:57 | Gnn Shine Bright | 2232140 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 1 | $37.50 | $37.50 |
| 295528 | 4/16/2023 1:57 | Gnn Shine Bright | 2232139 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 1 | $37.50 | $37.50 |
| 295528 | 4/16/2023 1:57 | Gnn Shine Bright | 2232142 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295528 | 4/16/2023 1:57 | Gnn Shine Bright | 2232141 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 7 | $262.50 | $37.50 |
| 295554 | 4/16/2023 12:11 | APVAPESHOP INC | 2232532 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 40 | $1,300.00 | $32.50 |
| 295554 | 4/16/2023 12:11 | APVAPESHOP INC | 2232533 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 40 | $1,300.00 | $32.50 |
| 295554 | 4/16/2023 12:11 | APVAPESHOP INC | 2232534 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 40 | $1,300.00 | $32.50 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232946 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232945 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 1 | $75.00 | $75.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232944 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $75.00 | $75.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232939 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 1 | $75.00 | $75.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232969 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $77.50 | $77.50 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232968 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $77.50 | $77.50 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232967 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $77.50 | $77.50 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232966 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $77.50 | $77.50 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232964 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $77.50 | $77.50 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232960 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232952 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 2 | $80.00 | $40.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232943 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 2 | $150.00 | $75.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232942 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 2 | $150.00 | $75.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232941 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 2 | $150.00 | $75.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232940 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 2 | $150.00 | $75.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232965 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 2 | $155.00 | $77.50 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232957 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 4 | $160.00 | $40.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232956 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 4 | $160.00 | $40.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232955 | 286074 | 286085 | Lost Mary MO5000 5pk - Lemon Sparkling Wine | 4 | $160.00 | $40.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232953 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 4 | $160.00 | $40.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232950 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 4 | $160.00 | $40.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232959 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 6 | $240.00 | $40.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232958 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 6 | $240.00 | $40.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232954 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 6 | $240.00 | $40.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232951 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 6 | $240.00 | $40.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232949 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 6 | $240.00 | $40.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232948 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $250.00 | $5.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232947 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $250.00 | $5.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232963 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 5 | $290.00 | $58.00 |
| 295569 | 4/16/2023 14:32 | APVAPESHOP INC | 2232962 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 10 | $580.00 | $58.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233320 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 2 | $80.00 | $40.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233324 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 2 | $155.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233323 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 2 | $155.00 | $77.50 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233333 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 2 | $180.00 | $90.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233332 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 2 | $180.00 | $90.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233331 | 280141 | 280152 | FLUM Pebble 6000 Puff 10pk - Passion Grape | 2 | $180.00 | $90.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233330 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 2 | $180.00 | $90.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233329 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 2 | $180.00 | $90.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233327 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 3 | $232.50 | $77.50 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233328 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 3 | $232.50 | $77.50 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233326 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 3 | $232.50 | $77.50 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233325 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 3 | $232.50 | $77.50 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233321 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 6 | $240.00 | $40.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233322 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 6 | $240.00 | $40.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233319 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 6 | $240.00 | $40.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233318 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 6 | $240.00 | $40.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233317 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 6 | $270.00 | $45.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233315 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 6 | $270.00 | $45.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233316 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 6 | $270.00 | $45.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233314 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 6 | $270.00 | $45.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233313 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 6 | $270.00 | $45.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233312 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 6 | $270.00 | $45.00 |
| 295581 | 4/16/2023 17:44 | APVAPESHOP INC | 2233334 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,300.00 | $65.00 |
| 295588 | 4/16/2023 18:40 | Star Vape Corp | 2233467 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 1 | $32.50 | $32.50 |
| 295588 | 4/16/2023 18:40 | Star Vape Corp | 2233473 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 38 | $1,235.00 | $32.50 |
| 295588 | 4/16/2023 18:40 | Star Vape Corp | 2233472 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 40 | $1,300.00 | $32.50 |
| 295588 | 4/16/2023 18:40 | Star Vape Corp | 2233468 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 57 | $1,852.50 | $32.50 |
| 295588 | 4/16/2023 18:40 | Star Vape Corp | 2233474 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 62 | $2,015.00 | $32.50 |
| 295588 | 4/16/2023 18:40 | Star Vape Corp | 2233471 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 64 | $2,080.00 | $32.50 |
| 295588 | 4/16/2023 18:40 | Star Vape Corp | 2233475 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 81 | $2,632.50 | $32.50 |
| 295588 | 4/16/2023 18:40 | Star Vape Corp | 2233469 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 88 | $2,860.00 | $32.50 |
| 295588 | 4/16/2023 18:40 | Star Vape Corp | 2233466 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 73 | $4,380.00 | $60.00 |
| 295588 | 4/16/2023 18:40 | Star Vape Corp | 2233470 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 154 | $5,005.00 | $32.50 |
| 295589 | 4/16/2023 18:42 | Mikes Smoke Shop | 2233552 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 4 | $258.56 | $64.64 |
| 295592 | 4/16/2023 19:58 | Mikes Smoke Shop | 2233627 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $61.64 | $61.64 |
| 295592 | 4/16/2023 19:58 | Mikes Smoke Shop | 2233624 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 295592 | 4/16/2023 19:58 | Mikes Smoke Shop | 2233626 | 31970 | 31976 | Blu Disposable 5pk - Polar Mint 2.4% | 10 | $259.00 | $25.90 |
| 295631 | 4/17/2023 13:10 | Brooklyn Smokes Inc | 2234768 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295631 | 4/17/2023 13:10 | Brooklyn Smokes Inc | 2234773 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 295631 | 4/17/2023 13:10 | Brooklyn Smokes Inc | 2234770 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 295631 | 4/17/2023 13:10 | Brooklyn Smokes Inc | 2234772 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 5 | $177.50 | $35.50 |
| 295631 | 4/17/2023 13:10 | Brooklyn Smokes Inc | 2234771 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 295631 | 4/17/2023 13:10 | Brooklyn Smokes Inc | 2234769 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 295631 | 4/17/2023 13:10 | Brooklyn Smokes Inc | 2234774 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235421 | 284933 | 289355 | Air Bar Mini 2000 Puffs - Strawberry Watermelon Peach - Exclusive Flavor | 1 | $42.50 | $42.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235420 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $67.50 | $67.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235419 | 293555 | 293569 | Orion Bar 7500 10pk - Summer Peach Ice | 1 | $67.50 | $67.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235418 | 293555 | 293576 | Orion Bar 7500 10pk - Strawberry Watermelon | 1 | $67.50 | $67.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235417 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 1 | $67.50 | $67.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235416 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 1 | $67.50 | $67.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235415 | 293555 | 293574 | Orion Bar 7500 10pk - Pink Lemonade | 1 | $67.50 | $67.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235414 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 1 | $67.50 | $67.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235413 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 1 | $67.50 | $67.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235412 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 1 | $67.50 | $67.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235411 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 1 | $67.50 | $67.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235410 | 293555 | 293562 | Orion Bar 7500 10pk - Grape Energy | 1 | $67.50 | $67.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235409 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $67.50 | $67.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235408 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 1 | $67.50 | $67.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235407 | 293555 | 293560 | Orion Bar 7500 10pk - Blueberry Raspberry | 1 | $67.50 | $67.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235406 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 1 | $67.50 | $67.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235405 | 231819 | 231831 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Minty O's | 1 | $77.50 | $77.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235372 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235404 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235401 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235400 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235398 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235397 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235399 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235396 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235395 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235394 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235393 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235392 | 280141 | 280152 | FLUM Pebble 6000 Puff 10pk - Passion Grape | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235389 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 1 | $95.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235388 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235387 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235386 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235385 | 280141 | 286533 | FLUM Pebble 6000 Puff 10pk - Cranberry Grape | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235382 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235380 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235379 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235381 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235378 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235376 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235375 | 280141 | 280144 | FLUM Pebble 6000 Puff 10pk - Apple Grapefruit | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235374 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235373 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $95.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235371 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 2 | $145.00 | $72.50 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235403 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 2 | $190.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235391 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 2 | $190.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235384 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 2 | $190.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235377 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 2 | $190.00 | $95.00 |
| 295692 | 4/17/2023 17:17 | Finest Distributors LLC | 2235390 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 3 | $285.00 | $95.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237820 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237819 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 1 | $42.50 | $42.50 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237817 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 1 | $42.50 | $42.50 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237816 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $42.50 | $42.50 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237815 | 286074 | 286082 | Lost Mary MO5000 5pk - Ginger Beer | 1 | $42.50 | $42.50 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237814 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 1 | $42.50 | $42.50 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237826 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 1 | $47.50 | $47.50 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237824 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 1 | $47.50 | $47.50 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237825 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 1 | $47.50 | $47.50 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237823 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 1 | $47.50 | $47.50 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237822 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 1 | $47.50 | $47.50 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237821 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 1 | $47.50 | $47.50 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237812 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $80.00 | $80.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237810 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237809 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237807 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237806 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237802 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237818 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 2 | $85.00 | $42.50 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237827 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 2 | $135.00 | $67.50 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237800 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 2 | $135.00 | $67.50 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237813 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 2 | $160.00 | $80.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237811 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237808 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 2 | $160.00 | $80.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237832 | 265728 | 295143 | Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | 2 | $160.00 | $80.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237831 | 265728 | 295142 | Lost Mary OS5000 10pk - Luster Edition - Lemon Lime Sparkling | 2 | $160.00 | $80.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237830 | 265728 | 295141 | Lost Mary OS5000 10pk - Luster Edition - Black Strawnana | 2 | $160.00 | $80.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237829 | 265728 | 295140 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | 2 | $160.00 | $80.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237828 | 265728 | 295139 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | 2 | $160.00 | $80.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237803 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 2 | $160.00 | $80.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237805 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 3 | $240.00 | $80.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237804 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 3 | $240.00 | $80.00 |
| 295786 | 4/18/2023 17:21 | Finest Distributors LLC | 2237801 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 3 | $240.00 | $80.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239273 | 284933 | 289351 | Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 2 | $80.00 | $40.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239294 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 2 | $130.00 | $65.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239281 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 4 | $160.00 | $40.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239295 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 3 | $195.00 | $65.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239293 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 3 | $195.00 | $65.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239290 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 3 | $195.00 | $65.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239278 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 5 | $200.00 | $40.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239277 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $200.00 | $40.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239276 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 5 | $200.00 | $40.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239269 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $200.00 | $40.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239285 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 4 | $260.00 | $65.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239306 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 8 | $260.00 | $32.50 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239300 | 216791 | 279277 | Air Bar Box 3000 Puffs 10pk - Strawberry Grapefruit | 5 | $300.00 | $60.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239299 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 5 | $300.00 | $60.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239298 | 216791 | 279274 | Air Bar Box 3000 Puffs 10pk - Mango Pineapple | 5 | $300.00 | $60.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239292 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $325.00 | $65.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239291 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 5 | $325.00 | $65.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239289 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 5 | $325.00 | $65.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239284 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $325.00 | $65.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239283 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $325.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239301 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 6 | $360.00 | $60.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239280 | 284933 | 289355 | Air Bar Mini 2000 Puffs - Strawberry Watermelon Peach - Exclusive Flavor | 10 | $400.00 | $40.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239279 | 284933 | 289354 | Air Bar Mini 2000 Puffs - Strawberry Starfruit - Exclusive Flavor | 10 | $400.00 | $40.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239274 | 284933 | 289352 | Air Bar Mini 2000 Puffs - Mango Tangelo - Exclusive Flavor | 10 | $400.00 | $40.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239286 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 8 | $520.00 | $65.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239282 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 15 | $600.00 | $40.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239275 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 15 | $600.00 | $40.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239272 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 15 | $600.00 | $40.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239297 | 216791 | 279280 | Air Bar Box 3000 Puffs 10pk - Jungle Juice | 10 | $600.00 | $60.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239296 | 216791 | 277641 | Air Bar Box 3000 Puffs 10pk - Black Ice | 10 | $600.00 | $60.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239288 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 12 | $780.00 | $65.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239270 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 20 | $800.00 | $40.00 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239305 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 32 | $1,040.00 | $32.50 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239304 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 40 | $1,300.00 | $32.50 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239303 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 40 | $1,300.00 | $32.50 |
| 295834 | 4/19/2023 11:39 | APVAPESHOP INC | 2239302 | 187977 | 192416 | Air Bar Diamond 10pk - Cherry Cola | 40 | $1,300.00 | $32.50 |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239691 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239689 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239695 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239693 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239721 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239719 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239687 | 258259 | 258262 | Glacial Mint By Reds Apple - 6mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239685 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239725 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239723 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239717 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239692 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239690 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239696 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239694 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239722 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239720 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 1 | | |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239688 | 258259 | 258262 | Glacial Mint By Reds Apple - 6mg - 60ml (TFN) | 1 | | |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239686 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 1 | | |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239726 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239724 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 1 | | |
| 295848 | 4/19/2023 14:28 | WORKNPRAY ENTERPRISES INC | 2239718 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 1 | | |
| 295865 | 4/19/2023 17:12 | E smoke & cigar | 2240153 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 295865 | 4/19/2023 17:12 | E smoke & cigar | 2240168 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 295865 | 4/19/2023 17:12 | E smoke & cigar | 2240151 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 295865 | 4/19/2023 17:12 | E smoke & cigar | 2240154 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | | |
| 295865 | 4/19/2023 17:12 | E smoke & cigar | 2240152 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 295865 | 4/19/2023 17:12 | E smoke & cigar | 2240169 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240433 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240432 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 1 | $42.50 | $42.50 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240430 | 286074 | 286081 | Lost Mary MO5000 5pk - Energize | 1 | $42.50 | $42.50 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240429 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 1 | $42.50 | $42.50 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240428 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 1 | $42.50 | $42.50 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240427 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 1 | $42.50 | $42.50 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240435 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 1 | $67.50 | $67.50 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240434 | 293555 | 293564 | Orion Bar 7500 10pk - Orange Ice | 1 | $67.50 | $67.50 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240421 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240426 | 265728 | 295143 | Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | 1 | $80.00 | $80.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240425 | 265728 | 295142 | Lost Mary OS5000 10pk - Luster Edition - Lemon Lime Sparkling | 1 | $80.00 | $80.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240424 | 265728 | 295141 | Lost Mary OS5000 10pk - Luster Edition - Black Strawnana | 1 | $80.00 | $80.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240423 | 265728 | 295140 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | 1 | $80.00 | $80.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240422 | 265728 | 295139 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | 1 | $80.00 | $80.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240420 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240419 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240417 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240416 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240414 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240413 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240415 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240412 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240411 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240410 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240409 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240408 | 280141 | 280152 | FLUM Pebble 6000 Puff 10pk - Passion Grape | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240406 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240407 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 1 | $95.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240405 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240404 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240403 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240402 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240401 | 280141 | 286533 | FLUM Pebble 6000 Puff 10pk - Cranberry Grape | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240400 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240398 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240396 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240395 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240397 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240394 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240393 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240392 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240391 | 280141 | 280144 | FLUM Pebble 6000 Puff 10pk - Apple Grapefruit | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240390 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240389 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $95.00 | $95.00 |
| 295869 | 4/19/2023 17:36 | Finest Distributors LLC | 2240431 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 3 | $127.50 | $42.50 |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240893 | 240828 | 240836 | Watermelon Iced By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240891 | 240839 | 240841 | Watermelon By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240895 | 240857 | 240859 | Grape Iced By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240889 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240885 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240883 | 242023 | 242024 | Lyra Ice By Zenith E-Juice - 0mg - 120ml | 3 | $30.00 | $10.00 |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240879 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240881 | 241999 | 242000 | Draco Ice By Zenith E-Juice - 0mg - 120ml | 3 | $30.00 | $10.00 |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240887 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240877 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 6 | $60.00 | $10.00 |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240894 | 240828 | 240836 | Watermelon Iced By Reds Apple - 3mg - 60ml | 1 | | |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240892 | 240839 | 240841 | Watermelon By Reds Apple - 3mg - 60ml | 1 | | |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240890 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240886 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240884 | 242023 | 242024 | Lyra Ice By Zenith E-Juice - 0mg - 120ml | 1 | | |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240896 | 240857 | 240859 | Grape Iced By Reds Apple - 3mg - 60ml | 1 | | |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240880 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240878 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 2 | | |
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240882 | 241999 | 242000 | Draco Ice By Zenith E-Juice - 0mg - 120ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 295897 | 4/20/2023 0:11 | U Mart Inc | 2240888 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242037 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242039 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242021 | 274228 | 274232 | Packs Pod 5000 Puffs 5pk - Guava Bubblegum | 1 | $38.75 | $38.75 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242036 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242035 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242030 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242029 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242034 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242033 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242038 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242032 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242031 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242028 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242027 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242007 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 10 | $55.00 | $5.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242017 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $58.00 | $58.00 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242015 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 1 | $58.00 | $58.00 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242006 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 15 | $67.50 | $4.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2241998 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 10 | $70.00 | $7.00 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242009 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 1 | $72.50 | $72.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242005 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $80.00 | $80.00 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242004 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242000 | 265728 | 295142 | Lost Mary OS5000 10pk - Luster Edition - Lemon Lime Sparkling | 1 | $80.00 | $80.00 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242008 | 231819 | 231833 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2241996 | 216002 | 227226 | Pod Mesh 2500 Puffs 10pk - Krunch | 2 | $90.00 | $45.00 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242018 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $95.00 | $95.00 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242016 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $95.00 | $95.00 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2241997 | 216002 | 218416 | Pod Mesh 2500 Puffs 10pk - Loops | 3 | $135.00 | $45.00 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242011 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 2 | $135.00 | $67.50 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242003 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242002 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2242001 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 2 | $160.00 | $80.00 |
| 295949 | 4/20/2023 16:54 | Cloud jay Corp | 2241999 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 36 | $207.00 | $5.75 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243752 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 1 | $67.50 | $67.50 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243751 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 1 | $67.50 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243750 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 2 | $77.50 | $38.75 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243749 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 2 | $77.50 | $38.75 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243748 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 2 | $77.50 | $38.75 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243742 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 1 | $80.00 | $80.00 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243725 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $80.00 | $80.00 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243732 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243731 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243730 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243729 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $80.00 | $80.00 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243727 | 265728 | 295142 | Lost Mary OS5000 10pk - Luster Edition - Lemon Lime Sparkling | 1 | $80.00 | $80.00 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243728 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243746 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 2 | $95.00 | $47.50 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243716 | 198445 | 198457 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | 2 | $105.00 | $52.50 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243714 | 198445 | 198458 | Hyde Edge 1500 Puffs 10pk - Banana Ice | 2 | $105.00 | $52.50 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243740 | 293555 | 293569 | Orion Bar 7500 10pk - Summer Peach Ice | 2 | $135.00 | $67.50 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243739 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 2 | $135.00 | $67.50 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243738 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 2 | $135.00 | $67.50 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243737 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 2 | $135.00 | $67.50 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243736 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 2 | $135.00 | $67.50 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243735 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 2 | $135.00 | $67.50 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243734 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 2 | $135.00 | $67.50 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243733 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 2 | $135.00 | $67.50 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243744 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 2 | $160.00 | $80.00 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243743 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 2 | $160.00 | $80.00 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243741 | 290406 | 290408 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | 2 | $160.00 | $80.00 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243724 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243747 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 4 | $190.00 | $47.50 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243745 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 4 | $190.00 | $47.50 |
| 296062 | 4/22/2023 16:28 | Finest Distributors LLC | 2243715 | 198445 | 224094 | Hyde Edge 1500 Puffs 10pk - Cola Ice | 4 | $210.00 | $52.50 |
| 296300 | 4/23/2023 21:00 | Star Vape Corp | 2245403 | 284933 | 289352 | Air Bar Mini 2000 Puffs - Mango Tangelo - Exclusive Flavor | 20 | $800.00 | $40.00 |
| 296300 | 4/23/2023 21:00 | Star Vape Corp | 2245402 | 284933 | 289351 | Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 20 | $800.00 | $40.00 |
| 296300 | 4/23/2023 21:00 | Star Vape Corp | 2245406 | 284933 | 289355 | Air Bar Mini 2000 Puffs - Strawberry Watermelon Peach - Exclusive Flavor | 28 | $1,120.00 | $40.00 |
| 296300 | 4/23/2023 21:00 | Star Vape Corp | 2245405 | 284933 | 289354 | Air Bar Mini 2000 Puffs - Strawberry Starfruit - Exclusive Flavor | 40 | $1,600.00 | $40.00 |
| 296300 | 4/23/2023 21:00 | Star Vape Corp | 2245407 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 50 | $2,000.00 | $40.00 |
| 296300 | 4/23/2023 21:00 | Star Vape Corp | 2245401 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 60 | $2,400.00 | $40.00 |
| 296300 | 4/23/2023 21:00 | Star Vape Corp | 2245404 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 80 | $3,200.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246145 | 293555 | 293563 | Orion Bar 7500 10pk - Mango Ice | 2 | $130.00 | $65.00 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246144 | 293555 | 293557 | Orion Bar 7500 10pk - Aloe Grape | 2 | $130.00 | $65.00 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246172 | 296015 | 296033 | Sili Box Turbo Hit 5pk - Tropical Breeze | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246171 | 296015 | 296031 | Sili Box Turbo Hit 5pk - Purple Dragon Berry | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246170 | 296015 | 296030 | Sili Box Turbo Hit 5pk - PBLS | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246169 | 296015 | 296029 | Sili Box Turbo Hit 5pk - Oceanside Strawberry | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246168 | 296015 | 296035 | Sili Box Turbo Hit 5pk - Mighty Mint | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246167 | 296015 | 296028 | Sili Box Turbo Hit 5pk - Mango Mistress | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246166 | 296015 | 296027 | Sili Box Turbo Hit 5pk - Juicy Gusher | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246165 | 296015 | 296026 | Sili Box Turbo Hit 5pk - Jolly Lush | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246164 | 296015 | 296025 | Sili Box Turbo Hit 5pk - Iced Apple Bomb | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246163 | 296015 | 296024 | Sili Box Turbo Hit 5pk - Green Ghost | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246162 | 296015 | 296023 | Sili Box Turbo Hit 5pk - Grape Daddy | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246161 | 296015 | 296022 | Sili Box Turbo Hit 5pk - Gooey Gummy | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246160 | 296015 | 296021 | Sili Box Turbo Hit 5pk - Fuzzy Grape | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246159 | 296015 | 296020 | Sili Box Turbo Hit 5pk - Caribbean Punch | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246158 | 296015 | 296019 | Sili Box Turbo Hit 5pk - Candy Pop | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246157 | 296015 | 296018 | Sili Box Turbo Hit 5pk - Bubble Berry | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246156 | 296015 | 296017 | Sili Box Turbo Hit 5pk - Blue Slush | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246155 | 296015 | 296016 | Sili Box Turbo Hit 5pk - Blue Banger | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246154 | 296015 | 296032 | Sili Box Turbo Hit 5pk - Baby Clouds | 4 | $150.00 | $37.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246151 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 36 | $198.00 | $5.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246150 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 36 | $198.00 | $5.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246147 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 36 | $198.00 | $5.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246146 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 4 | $240.00 | $60.00 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246153 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 48 | $264.00 | $5.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246149 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 120 | $660.00 | $5.50 |
| 296343 | 4/24/2023 11:27 | APVAPESHOP INC | 2246148 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 120 | $660.00 | $5.50 |
| 296371 | 4/24/2023 12:36 | APVAPESHOP INC | 2246646 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 24 | $2,112.00 | $88.00 |
| 296375 | 4/24/2023 13:02 | APVAPESHOP INC | 2246711 | 291954 | 291986 | EB Design BC5000 10pk - Lemon Mint | 1 | $77.50 | $77.50 |
| 296375 | 4/24/2023 13:02 | APVAPESHOP INC | 2246710 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 11 | $660.00 | $60.00 |
| 296375 | 4/24/2023 13:02 | APVAPESHOP INC | 2246709 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 20 | $1,200.00 | $60.00 |
| 296375 | 4/24/2023 13:02 | APVAPESHOP INC | 2246708 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 20 | $1,200.00 | $60.00 |
| 296375 | 4/24/2023 13:02 | APVAPESHOP INC | 2246707 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 20 | $1,200.00 | $60.00 |
| 296375 | 4/24/2023 13:02 | APVAPESHOP INC | 2246714 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 20 | $1,200.00 | $60.00 |
| 296375 | 4/24/2023 13:02 | APVAPESHOP INC | 2246713 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Rainbow Blast | 20 | $1,550.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 296375 | 4/24/2023 13:02 | APVAPESHOP INC | 2246712 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 20 | $1,550.00 | $77.50 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247790 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 1 | $35.00 | $35.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247796 | 26565 | 26568 | Logic Power 27mg 2ct 10pk - Menthol | 1 | $57.60 | $57.60 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247795 | 282438 | 282447 | VGOD POD 4KR 10pk - Mighty Mint | 1 | $65.00 | $65.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247794 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 1 | $65.00 | $65.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247787 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247786 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247783 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $95.00 | $95.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247782 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 1 | $95.00 | $95.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247781 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 1 | $95.00 | $95.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247779 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 1 | $95.00 | $95.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247774 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 1 | $95.00 | $95.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247773 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 1 | $95.00 | $95.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247785 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 2 | $160.00 | $80.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247784 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 2 | $190.00 | $95.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247780 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 2 | $190.00 | $95.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247777 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 2 | $190.00 | $95.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247776 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 2 | $190.00 | $95.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247775 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 2 | $190.00 | $95.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247772 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 2 | $190.00 | $95.00 |
| 296399 | 4/24/2023 16:06 | Cloud jay Corp | 2247778 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 4 | $380.00 | $95.00 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248157 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 1 | $38.75 | $38.75 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248155 | 274228 | 274237 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | 1 | $38.75 | $38.75 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248154 | 274228 | 274229 | Packs Pod 5000 Puffs 5pk - Banana Flambe | 1 | $38.75 | $38.75 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248168 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 1 | $42.50 | $42.50 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248169 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248167 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 1 | $42.50 | $42.50 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248166 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 1 | $42.50 | $42.50 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248165 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 1 | $42.50 | $42.50 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248164 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $42.50 | $42.50 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248163 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 1 | $42.50 | $42.50 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248162 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 1 | $42.50 | $42.50 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248161 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 1 | $42.50 | $42.50 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248160 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 1 | $42.50 | $42.50 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248159 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 1 | $42.50 | $42.50 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248176 | 293555 | 293576 | Orion Bar 7500 10pk - Strawberry Watermelon | 1 | $67.50 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248175 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 1 | $67.50 | $67.50 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248174 | 293555 | 293560 | Orion Bar 7500 10pk - Blueberry Raspberry | 1 | $67.50 | $67.50 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248190 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 1 | $67.50 | $67.50 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248156 | 274228 | 274238 | Packs Pod 5000 Puffs 5pk - Sour Gushers | 2 | $77.50 | $38.75 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248152 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $80.00 | $80.00 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248173 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248150 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248172 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248171 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248170 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248158 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248149 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 1 | $95.00 | $95.00 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248146 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $95.00 | $95.00 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248178 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $95.00 | $95.00 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248177 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $95.00 | $95.00 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248151 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248148 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 2 | $190.00 | $95.00 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248147 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 2 | $190.00 | $95.00 |
| 296412 | 4/24/2023 17:36 | Finest Distributors LLC | 2248145 | 280141 | 280144 | FLUM Pebble 6000 Puff 10pk - Apple Grapefruit | 2 | $190.00 | $95.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2249009 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $77.50 | $77.50 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2249000 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 5 | $200.00 | $40.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248998 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 5 | $200.00 | $40.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248996 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 5 | $200.00 | $40.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248975 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 5 | $200.00 | $40.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248974 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 5 | $200.00 | $40.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248973 | 284933 | 289354 | Air Bar Mini 2000 Puffs - Strawberry Starfruit - Exclusive Flavor | 5 | $200.00 | $40.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248971 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 5 | $200.00 | $40.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248992 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 5 | $225.00 | $45.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248991 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 5 | $225.00 | $45.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248989 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 5 | $225.00 | $45.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248987 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 5 | $225.00 | $45.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2249008 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 3 | $232.50 | $77.50 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2249004 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 3 | $232.50 | $77.50 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248997 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 8 | $320.00 | $40.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248982 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $325.00 | $65.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2249011 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 5 | $387.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2249006 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 5 | $387.50 | $77.50 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2249001 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 5 | $387.50 | $77.50 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248979 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 6 | $390.00 | $65.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248972 | 284933 | 284943 | Air Bar Mini 2000 Puffs - Rainbow Blast | 10 | $400.00 | $40.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248995 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 10 | $450.00 | $45.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248988 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 10 | $450.00 | $45.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248986 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 10 | $450.00 | $45.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248985 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 10 | $450.00 | $45.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248969 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 15 | $600.00 | $40.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2249002 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 8 | $620.00 | $77.50 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248984 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 10 | $650.00 | $65.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248983 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $650.00 | $65.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248981 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 10 | $650.00 | $65.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248977 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 10 | $650.00 | $65.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248994 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 15 | $675.00 | $45.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2249010 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 10 | $775.00 | $77.50 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2249007 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 10 | $775.00 | $77.50 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2249003 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 10 | $775.00 | $77.50 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248993 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 20 | $900.00 | $45.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2249005 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 12 | $930.00 | $77.50 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248980 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 15 | $975.00 | $65.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248976 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 15 | $975.00 | $65.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248999 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 25 | $1,000.00 | $40.00 |
| 296443 | 4/24/2023 23:18 | Vape Guys Distribution | 2248990 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 30 | $1,350.00 | $45.00 |
| 296508 | 4/25/2023 14:06 | Vapor King Inc | 2249793 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 400 | $1,660.00 | $4.15 |
| 296508 | 4/25/2023 14:06 | Vapor King Inc | 2249794 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 200 | $830.00 | $4.15 |
| 296563 | 4/25/2023 17:28 | APVAPESHOP INC | 2250252 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 2 | $90.00 | $45.00 |
| 296563 | 4/25/2023 17:28 | APVAPESHOP INC | 2250250 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 2 | $90.00 | $45.00 |
| 296563 | 4/25/2023 17:28 | APVAPESHOP INC | 2250245 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 2 | $90.00 | $45.00 |
| 296563 | 4/25/2023 17:28 | APVAPESHOP INC | 2250253 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 4 | $180.00 | $45.00 |
| 296563 | 4/25/2023 17:28 | APVAPESHOP INC | 2250249 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 4 | $180.00 | $45.00 |
| 296563 | 4/25/2023 17:28 | APVAPESHOP INC | 2250248 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 4 | $180.00 | $45.00 |
| 296563 | 4/25/2023 17:28 | APVAPESHOP INC | 2250247 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 4 | $180.00 | $45.00 |
| 296563 | 4/25/2023 17:28 | APVAPESHOP INC | 2250255 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 296563 | 4/25/2023 17:28 | APVAPESHOP INC | 2250251 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 6 | $270.00 | $45.00 |
| 296563 | 4/25/2023 17:28 | APVAPESHOP INC | 2250246 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 6 | $270.00 | $45.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 296563 | 4/25/2023 17:28 | APVAPESHOP INC | 2250240 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 4 | $300.00 | $75.00 |
| 296563 | 4/25/2023 17:28 | APVAPESHOP INC | 2250254 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 8 | $360.00 | $45.00 |
| 296563 | 4/25/2023 17:28 | APVAPESHOP INC | 2250244 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 8 | $360.00 | $45.00 |
| 296563 | 4/25/2023 17:28 | APVAPESHOP INC | 2250242 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 8 | $360.00 | $45.00 |
| 296563 | 4/25/2023 17:28 | APVAPESHOP INC | 2250243 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 10 | $450.00 | $45.00 |
| 296575 | 4/25/2023 18:51 | APVAPESHOP INC | 2250596 | 274228 | 296363 | Packs Pod 5000 Puffs 5pk - Limited Edition - Watermelon Sugar | 9 | $337.50 | $37.50 |
| 296575 | 4/25/2023 18:51 | APVAPESHOP INC | 2250595 | 274228 | 296362 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pop Rocks | 9 | $337.50 | $37.50 |
| 296575 | 4/25/2023 18:51 | APVAPESHOP INC | 2250594 | 274228 | 296361 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pina Colada | 9 | $337.50 | $37.50 |
| 296575 | 4/25/2023 18:51 | APVAPESHOP INC | 2250593 | 274228 | 296360 | Packs Pod 5000 Puffs 5pk - Limited Edition - Lush Ice | 9 | $337.50 | $37.50 |
| 296575 | 4/25/2023 18:51 | APVAPESHOP INC | 2250592 | 274228 | 296359 | Packs Pod 5000 Puffs 5pk - Limited Edition - Grape Swish | 9 | $337.50 | $37.50 |
| 296575 | 4/25/2023 18:51 | APVAPESHOP INC | 2250591 | 274228 | 296358 | Packs Pod 5000 Puffs 5pk - Limited Edition - Energy Drink | 9 | $337.50 | $37.50 |
| 296575 | 4/25/2023 18:51 | APVAPESHOP INC | 2250590 | 274228 | 296357 | Packs Pod 5000 Puffs 5pk - Limited Edition - Blow Pop | 9 | $337.50 | $37.50 |
| 296575 | 4/25/2023 18:51 | APVAPESHOP INC | 2250589 | 274228 | 296356 | Packs Pod 5000 Puffs 5pk - Limited Edition - Biscotti Latte | 9 | $337.50 | $37.50 |
| 296575 | 4/25/2023 18:51 | APVAPESHOP INC | 2250588 | 274228 | 296355 | Packs Pod 5000 Puffs 5pk - Limited Edition - Big Red Apple | 9 | $337.50 | $37.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252655 | 245798 | 245800 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252646 | 245744 | 245746 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252700 | 245774 | 245779 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252694 | 245828 | 245832 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252654 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252653 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252634 | 240220 | 240223 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252631 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252639 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252656 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252638 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252661 | 257394 | 257397 | Iced Pineapple Express By Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252659 | 257311 | 257313 | Iced Milk Of The Poppy By Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252703 | 240378 | 240382 | Watermelon Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252705 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 3 | $16.50 | $5.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252690 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252702 | 248841 | 248846 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252696 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252645 | 251760 | 251763 | Pink By Keep It 100 (OG Pink) - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252644 | 251760 | 251762 | Pink By Keep It 100 (OG Pink) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252698 | 245834 | 245838 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252667 | 251766 | 251769 | Harvest By Keep It 100 (Autumn Harvest) - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252643 | 240372 | 240375 | Strawberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252642 | 240372 | 240374 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252683 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252682 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252669 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252671 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252670 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252637 | 240226 | 240229 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252636 | 240360 | 240362 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252668 | 269084 | 269087 | Orange Mango Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252632 | 240445 | 240448 | Mixed Berry By Jam Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252647 | 245804 | 245806 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252630 | 240208 | 240211 | Grape By Jam Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252629 | 240208 | 240210 | Grape By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252628 | 240196 | 240198 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252664 | 240555 | 240557 | Rainbow Road By Vapetasia - 3mg - 100ml | 3 | $21.00 | $7.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252660 | 257311 | 257314 | Iced Milk Of The Poppy By Vapetasia - 6mg - 100ml | 3 | $21.00 | $7.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252658 | 257331 | 257334 | Iced Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 3 | $21.00 | $7.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252657 | 257331 | 257333 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $21.00 | $7.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252686 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252684 | 240439 | 240444 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252692 | 265596 | 265602 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252704 | 23807 | 29712 | Juicy Watermelon By Salt Bae 30ml - 25mg | 4 | $22.00 | $5.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252689 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252688 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252695 | 245756 | 245760 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252693 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252685 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $25.00 | $5.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252649 | 245756 | 245758 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252641 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252640 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252651 | 245822 | 245825 | Iced Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252650 | 245822 | 245824 | Iced Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252648 | 245804 | 245807 | Iced Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252707 | 240366 | 240371 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252706 | 240366 | 240370 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252665 | 240555 | 240558 | Rainbow Road By Vapetasia - 6mg - 100ml | 4 | $28.00 | $7.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252663 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 4 | $28.00 | $7.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252662 | 257394 | 257398 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | 4 | $28.00 | $7.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252666 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 4 | $28.00 | $7.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252652 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252635 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252633 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252701 | 245852 | 245857 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 6 | $36.00 | $6.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252691 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252687 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252733 | 274228 | 274237 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | 1 | $38.75 | $38.75 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252732 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 1 | $38.75 | $38.75 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252729 | 274228 | 296358 | Packs Pod 5000 Puffs 5pk - Limited Edition - Spark | 1 | $38.75 | $38.75 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252728 | 274228 | 296362 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pop Rocks | 1 | $38.75 | $38.75 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252727 | 274228 | 296361 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pina Colada | 1 | $38.75 | $38.75 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252726 | 274228 | 296359 | Packs Pod 5000 Puffs 5pk - Limited Edition - Grape Swish | 1 | $38.75 | $38.75 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252725 | 274228 | 296357 | Packs Pod 5000 Puffs 5pk - Limited Edition - Blow Pop | 1 | $38.75 | $38.75 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252724 | 274228 | 296356 | Packs Pod 5000 Puffs 5pk - Limited Edition - Biscotti Latte | 1 | $38.75 | $38.75 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252731 | 274228 | 274233 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | 1 | $38.75 | $38.75 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252730 | 274228 | 274229 | Packs Pod 5000 Puffs 5pk - Banana Flambe | 1 | $38.75 | $38.75 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252697 | 245780 | 245785 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 7 | $42.00 | $6.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252699 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 7 | $42.00 | $6.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252626 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 1 | $42.50 | $42.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252627 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252625 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 1 | $42.50 | $42.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252624 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 1 | $42.50 | $42.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252623 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 1 | $42.50 | $42.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252622 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 1 | $42.50 | $42.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252621 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 1 | $42.50 | $42.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252620 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 1 | $42.50 | $42.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252714 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 1 | $47.50 | $47.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252751 | 219373 | 219381 | ViiGo Pro 2000 Puffs 10pk - Banana Ice | 2 | $60.00 | $30.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252619 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252618 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252617 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252616 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252615 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252614 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252613 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252723 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 2 | $95.00 | $47.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252721 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 2 | $95.00 | $47.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252720 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 2 | $95.00 | $47.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252722 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 2 | $95.00 | $47.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252719 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 2 | $95.00 | $47.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252718 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 2 | $95.00 | $47.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252717 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 2 | $95.00 | $47.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252716 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 2 | $95.00 | $47.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252715 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 2 | $95.00 | $47.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252713 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 2 | $95.00 | $47.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252712 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 2 | $95.00 | $47.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252711 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 2 | $95.00 | $47.50 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252738 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 1 | $95.00 | $95.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252736 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $95.00 | $95.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252735 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 1 | $95.00 | $95.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252734 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 1 | $95.00 | $95.00 |
| 296652 | 4/26/2023 17:33 | Finest Distributors LLC | 2252737 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 2 | $190.00 | $95.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253115 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 1 | $35.00 | $35.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253114 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 1 | $35.00 | $35.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253113 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 1 | $35.00 | $35.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253112 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 1 | $35.00 | $35.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253121 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 1 | $50.00 | $50.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253120 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 1 | $50.00 | $50.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253127 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 1 | $70.00 | $70.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253111 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 1 | $70.00 | $70.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253110 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 1 | $70.00 | $70.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253119 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 1 | $80.00 | $80.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253118 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 1 | $80.00 | $80.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253117 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 1 | $80.00 | $80.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253116 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 1 | $80.00 | $80.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253126 | 291954 | 291984 | EB Design BC5000 10pk - Watermelon Jolly Candy Ice | 1 | $90.00 | $90.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253125 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon Bubble Gum | 1 | $90.00 | $90.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253124 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Rainbow Blast | 1 | $90.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253123 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 1 | $90.00 | $90.00 |
| 296673 | 4/27/2023 0:10 | 4 Way Deli | 2253122 | 291954 | 291958 | EB Design BC5000 10pk - Blueberry Energize | 1 | $90.00 | $90.00 |
| 296708 | 4/27/2023 15:19 | Empire Smoke Distributors | 2254241 | 216791 | 277641 | Air Bar Box 3000 Puffs 10pk - Black Ice | 40 | $2,400.00 | $60.00 |
| 296708 | 4/27/2023 15:19 | Empire Smoke Distributors | 2254242 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 40 | $2,400.00 | $60.00 |
| 296708 | 4/27/2023 15:19 | Empire Smoke Distributors | 2254243 | 216791 | 279274 | Air Bar Box 3000 Puffs 10pk - Mango Pineapple | 40 | $2,400.00 | $60.00 |
| 296708 | 4/27/2023 15:19 | Empire Smoke Distributors | 2254244 | 216791 | 279275 | Air Bar Box 3000 Puffs 10pk - Sakura Apricot Nectar | 40 | $2,400.00 | $60.00 |
| 296708 | 4/27/2023 15:19 | Empire Smoke Distributors | 2254245 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 40 | $2,400.00 | $60.00 |
| 296712 | 4/27/2023 15:24 | APVAPESHOP INC | 2254261 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,056.00 | $88.00 |
| 296712 | 4/27/2023 15:24 | APVAPESHOP INC | 2254260 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 36 | $3,168.00 | $88.00 |
| 296715 | 4/27/2023 15:47 | Cloud jay Corp | 2254298 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 2 | $70.00 | $35.00 |
| 296715 | 4/27/2023 15:47 | Cloud jay Corp | 2254297 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 296715 | 4/27/2023 15:47 | Cloud jay Corp | 2254296 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 296715 | 4/27/2023 15:47 | Cloud jay Corp | 2254295 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 296715 | 4/27/2023 15:47 | Cloud jay Corp | 2254294 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 296715 | 4/27/2023 15:47 | Cloud jay Corp | 2254293 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 296715 | 4/27/2023 15:47 | Cloud jay Corp | 2254286 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 2 | $125.00 | $62.50 |
| 296715 | 4/27/2023 15:47 | Cloud jay Corp | 2254285 | 216791 | 279274 | Air Bar Box 3000 Puffs 10pk - Mango Pineapple | 3 | $187.50 | $62.50 |
| 296715 | 4/27/2023 15:47 | Cloud jay Corp | 2254287 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 5 | $312.50 | $62.50 |
| 296715 | 4/27/2023 15:47 | Cloud jay Corp | 2254284 | 216791 | 277641 | Air Bar Box 3000 Puffs 10pk - Black Ice | 5 | $312.50 | $62.50 |
| 296715 | 4/27/2023 15:47 | Cloud jay Corp | 2254290 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $528.00 | $88.00 |
| 296715 | 4/27/2023 15:47 | Cloud jay Corp | 2254288 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,640.00 | $88.00 |
| 296744 | 4/27/2023 18:54 | BP Gas Station | 2254857 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 1 | $64.26 | $64.26 |
| 296774 | 4/28/2023 7:53 | E smoke & cigar | 2255917 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 296774 | 4/28/2023 7:53 | E smoke & cigar | 2255919 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $64.64 | $64.64 |
| 296774 | 4/28/2023 7:53 | E smoke & cigar | 2255918 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 296802 | 4/28/2023 13:01 | APVAPESHOP INC | 2256425 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 2 | $150.00 | $75.00 |
| 296802 | 4/28/2023 13:01 | APVAPESHOP INC | 2256421 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 3 | $174.00 | $58.00 |
| 296802 | 4/28/2023 13:01 | APVAPESHOP INC | 2256424 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 3 | $225.00 | $75.00 |
| 296802 | 4/28/2023 13:01 | APVAPESHOP INC | 2256428 | 265058 | 265077 | Hyde IQ 5000 Puffs - Menthol | 4 | $310.00 | $77.50 |
| 296802 | 4/28/2023 13:01 | APVAPESHOP INC | 2256422 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 8 | $464.00 | $58.00 |
| 296802 | 4/28/2023 13:01 | APVAPESHOP INC | 2256420 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 8 | $464.00 | $58.00 |
| 296802 | 4/28/2023 13:01 | APVAPESHOP INC | 2256426 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $528.00 | $88.00 |
| 296819 | 4/28/2023 15:29 | APVAPESHOP INC | 2256950 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 40 | $1,240.00 | $31.00 |
| 296819 | 4/28/2023 15:29 | APVAPESHOP INC | 2256949 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 40 | $1,240.00 | $31.00 |
| 296819 | 4/28/2023 15:29 | APVAPESHOP INC | 2256948 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 40 | $1,240.00 | $31.00 |
| 296819 | 4/28/2023 15:29 | APVAPESHOP INC | 2256947 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 40 | $1,240.00 | $31.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 296819 | 4/28/2023 15:29 | APVAPESHOP INC | 2256946 | 187977 | 267358 | Air Bar Diamond 10pk - Blueberry Custard | 40 | $1,240.00 | $31.00 |
| 296819 | 4/28/2023 15:29 | APVAPESHOP INC | 2256951 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 120 | $3,720.00 | $31.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259921 | 238558 | 238581 | Hyde MAG Recharge 4500 Puffs 10pk - Peach | 1 | $22.50 | $22.50 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259933 | 293073 | 293087 | iJoy Bar IC8000 5pk - White Gummy | 1 | $38.75 | $38.75 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259934 | 293073 | 293090 | iJoy Bar IC8000 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259930 | 293073 | 293084 | iJoy Bar IC8000 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259926 | 293073 | 293076 | iJoy Bar IC8000 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259914 | 264372 | 271955 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | 1 | $60.00 | $60.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259924 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 1 | $65.00 | $65.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259919 | 238558 | 238564 | Hyde MAG Recharge 4500 Puffs 10pk - Fresh Vanilla | 3 | $67.50 | $22.50 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259910 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259908 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 1 | $75.00 | $75.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259902 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $75.00 | $75.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259932 | 293073 | 293086 | iJoy Bar IC8000 5pk - Triple Berry Ice | 2 | $77.50 | $38.75 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259931 | 293073 | 293085 | iJoy Bar IC8000 5pk - Strawberry Mango | 2 | $77.50 | $38.75 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259929 | 293073 | 293089 | iJoy Bar IC8000 5pk - Mint | 2 | $77.50 | $38.75 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259928 | 293073 | 293080 | iJoy Bar IC8000 5pk - Guava Kiwi Passion Fruit | 2 | $77.50 | $38.75 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259927 | 293073 | 293078 | iJoy Bar IC8000 5pk - Cherry Cola | 2 | $77.50 | $38.75 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259925 | 293073 | 293088 | iJoy Bar IC8000 5pk - Apple Juice | 2 | $77.50 | $38.75 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259915 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 2 | $80.00 | $40.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259922 | 238558 | 238573 | Hyde MAG Recharge 4500 Puffs 10pk - Pineapple Banana Cantaloupe | 4 | $90.00 | $22.50 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259898 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 1 | $90.00 | $90.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259897 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $90.00 | $90.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259896 | 280141 | 280152 | FLUM Pebble 6000 Puff 10pk - Passion Grape | 1 | $90.00 | $90.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259891 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 1 | $90.00 | $90.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259890 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $90.00 | $90.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259888 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $90.00 | $90.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259887 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $90.00 | $90.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259918 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259917 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259920 | 238558 | 238565 | Hyde MAG Recharge 4500 Puffs 10pk - Fruit Punch | 5 | $112.50 | $22.50 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259913 | 264372 | 271954 | NKD100 Max 4500 Puffs 10pk - Grape Ice | 2 | $120.00 | $60.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259911 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 2 | $120.00 | $60.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259901 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 2 | $130.00 | $65.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259923 | 293555 | 293560 | Orion Bar 7500 10pk - Blueberry Raspberry | 2 | $130.00 | $65.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259909 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 2 | $150.00 | $75.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259907 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 2 | $150.00 | $75.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259906 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 2 | $150.00 | $75.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259905 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 2 | $150.00 | $75.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259904 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 2 | $150.00 | $75.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259903 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 2 | $150.00 | $75.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259916 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259912 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 3 | $180.00 | $60.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259900 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 2 | $180.00 | $90.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259895 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 2 | $180.00 | $90.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259894 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 2 | $180.00 | $90.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259893 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 2 | $180.00 | $90.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259892 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 2 | $180.00 | $90.00 |
| 296960 | 5/1/2023 10:37 | APVAPESHOP INC | 2259889 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 2 | $180.00 | $90.00 |
| 296970 | 5/1/2023 11:51 | Brooklyn Smokes Inc | 2260192 | 266612 | 266617 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 296970 | 5/1/2023 11:51 | Brooklyn Smokes Inc | 2260190 | 266612 | 266615 | Gold Rush By Mighty Vapors - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 296970 | 5/1/2023 11:51 | Brooklyn Smokes Inc | 2260194 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 296970 | 5/1/2023 11:51 | Brooklyn Smokes Inc | 2260203 | 293728 | 293731 | FLUM Float 0% Nicotine 10pk - Mango Pineapple Peach | 1 | $80.00 | $80.00 |
| 296970 | 5/1/2023 11:51 | Brooklyn Smokes Inc | 2260202 | 293728 | 293734 | FLUM Float 0% Nicotine 10pk - Cool Mint | 1 | $80.00 | $80.00 |
| 296970 | 5/1/2023 11:51 | Brooklyn Smokes Inc | 2260195 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 2 | | |
| 296970 | 5/1/2023 11:51 | Brooklyn Smokes Inc | 2260193 | 266612 | 266617 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 1 | | |
| 296970 | 5/1/2023 11:51 | Brooklyn Smokes Inc | 2260191 | 266612 | 266615 | Gold Rush By Mighty Vapors - 3mg - 60ml (TFN) | 1 | | |
| 297022 | 5/1/2023 17:12 | pramukh1929 inc | 2261450 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 297022 | 5/1/2023 17:12 | pramukh1929 inc | 2261448 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 297022 | 5/1/2023 17:12 | pramukh1929 inc | 2261466 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 297022 | 5/1/2023 17:12 | pramukh1929 inc | 2261465 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 1 | $35.00 | $35.00 |
| 297022 | 5/1/2023 17:12 | pramukh1929 inc | 2261441 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 297022 | 5/1/2023 17:12 | pramukh1929 inc | 2261443 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $114.00 | $9.50 |
| 297022 | 5/1/2023 17:12 | pramukh1929 inc | 2261439 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 15 | $142.50 | $9.50 |
| 297022 | 5/1/2023 17:12 | pramukh1929 inc | 2261442 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 297022 | 5/1/2023 17:12 | pramukh1929 inc | 2261440 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | | |
| 297022 | 5/1/2023 17:12 | pramukh1929 inc | 2261444 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 4 | | |
| 297022 | 5/1/2023 17:12 | pramukh1929 inc | 2261451 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 297022 | 5/1/2023 17:12 | pramukh1929 inc | 2261449 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 297031 | 5/1/2023 17:56 | Mikes Smoke Shop | 2261687 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 1 | $105.00 | $105.00 |
| 297031 | 5/1/2023 17:56 | Mikes Smoke Shop | 2261686 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 1 | $105.00 | $105.00 |
| 297031 | 5/1/2023 17:56 | Mikes Smoke Shop | 2261685 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 1 | $105.00 | $105.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 297031 | 5/1/2023 17:56 | Mikes Smoke Shop | 2261683 | 31970 | 31976 | Blu Disposable 5pk - Polar Mint 2.4% | 6 | $155.40 | $25.90 |
| 297031 | 5/1/2023 17:56 | Mikes Smoke Shop | 2261689 | 26565 | 26568 | Logic Power 27mg 2ct 10pk - Menthol | 4 | $240.20 | $60.05 |
| 297031 | 5/1/2023 17:56 | Mikes Smoke Shop | 2261690 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 4 | $258.56 | $64.64 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261721 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 1 | $67.50 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261716 | 294014 | 294017 | Pod Pocket 7500 Puffs 10pk - Blue Razz Ice | 1 | $75.00 | $75.00 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261719 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261718 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261717 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261720 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 2 | $85.00 | $42.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261715 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261714 | 293555 | 293569 | Orion Bar 7500 10pk - Summer Peach Ice | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261713 | 293555 | 293576 | Orion Bar 7500 10pk - Strawberry Watermelon | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261712 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261711 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261710 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261709 | 293555 | 293574 | Orion Bar 7500 10pk - Pink Lemonade | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261708 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261707 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261706 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261705 | 293555 | 293564 | Orion Bar 7500 10pk - Orange Ice | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261704 | 293555 | 293563 | Orion Bar 7500 10pk - Mango Ice | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261703 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261702 | 293555 | 293562 | Orion Bar 7500 10pk - Grape Energy | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261701 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261700 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261699 | 293555 | 293560 | Orion Bar 7500 10pk - Blueberry Raspberry | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261698 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 2 | $135.00 | $67.50 |
| 297032 | 5/1/2023 18:04 | Finest Distributors LLC | 2261697 | 293555 | 293557 | Orion Bar 7500 10pk - Aloe Grape | 2 | $135.00 | $67.50 |
| 297042 | 5/1/2023 20:06 | Empire Smoke Distributors | 2262098 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 40 | $3,600.00 | $90.00 |
| 297042 | 5/1/2023 20:06 | Empire Smoke Distributors | 2262099 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 20 | $1,800.00 | $90.00 |
| 297042 | 5/1/2023 20:06 | Empire Smoke Distributors | 2262100 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 20 | $1,800.00 | $90.00 |
| 297042 | 5/1/2023 20:06 | Empire Smoke Distributors | 2262101 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 40 | $3,600.00 | $90.00 |
| 297042 | 5/1/2023 20:06 | Empire Smoke Distributors | 2262102 | 280141 | 280152 | FLUM Pebble 6000 Puff 10pk - Passion Grape | 20 | $1,800.00 | $90.00 |
| 297042 | 5/1/2023 20:06 | Empire Smoke Distributors | 2262103 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 20 | $1,800.00 | $90.00 |
| 297042 | 5/1/2023 20:06 | Empire Smoke Distributors | 2262104 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 20 | $1,800.00 | $90.00 |
| 297044 | 5/1/2023 20:28 | APVAPESHOP INC | 2262133 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 2 | $90.00 | $45.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 297044 | 5/1/2023 20:28 | APVAPESHOP INC | 2262137 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 3 | $135.00 | $45.00 |
| 297044 | 5/1/2023 20:28 | APVAPESHOP INC | 2262130 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 3 | $135.00 | $45.00 |
| 297044 | 5/1/2023 20:28 | APVAPESHOP INC | 2262126 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 3 | $135.00 | $45.00 |
| 297044 | 5/1/2023 20:28 | APVAPESHOP INC | 2262136 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 4 | $180.00 | $45.00 |
| 297044 | 5/1/2023 20:28 | APVAPESHOP INC | 2262135 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 4 | $180.00 | $45.00 |
| 297044 | 5/1/2023 20:28 | APVAPESHOP INC | 2262134 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 5 | $225.00 | $45.00 |
| 297044 | 5/1/2023 20:28 | APVAPESHOP INC | 2262132 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 5 | $225.00 | $45.00 |
| 297044 | 5/1/2023 20:28 | APVAPESHOP INC | 2262131 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 5 | $225.00 | $45.00 |
| 297044 | 5/1/2023 20:28 | APVAPESHOP INC | 2262129 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 5 | $225.00 | $45.00 |
| 297044 | 5/1/2023 20:28 | APVAPESHOP INC | 2262127 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 5 | $225.00 | $45.00 |
| 297044 | 5/1/2023 20:28 | APVAPESHOP INC | 2262125 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 5 | $225.00 | $45.00 |
| 297044 | 5/1/2023 20:28 | APVAPESHOP INC | 2262138 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 6 | $270.00 | $45.00 |
| 297044 | 5/1/2023 20:28 | APVAPESHOP INC | 2262128 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 6 | $270.00 | $45.00 |
| 297044 | 5/1/2023 20:28 | APVAPESHOP INC | 2262124 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 6 | $270.00 | $45.00 |
| 297044 | 5/1/2023 20:28 | APVAPESHOP INC | 2262139 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,056.00 | $88.00 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263591 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 1 | $42.50 | $42.50 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263590 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $42.50 | $42.50 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263589 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 1 | $42.50 | $42.50 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263588 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 1 | $42.50 | $42.50 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263587 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 1 | $42.50 | $42.50 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263572 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263596 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263586 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 2 | $85.00 | $42.50 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263573 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 3 | $127.50 | $42.50 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263585 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 2 | $160.00 | $80.00 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263583 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263582 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 2 | $160.00 | $80.00 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263578 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 2 | $160.00 | $80.00 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263581 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 2 | $160.00 | $80.00 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263580 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 2 | $160.00 | $80.00 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263579 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 2 | $160.00 | $80.00 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263584 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 3 | $240.00 | $80.00 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263597 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 4 | $320.00 | $80.00 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263595 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 6 | $480.00 | $80.00 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263594 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 6 | $480.00 | $80.00 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263593 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 6 | $480.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263592 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 6 | $480.00 | $80.00 |
| 297167 | 5/2/2023 16:20 | Finest Distributors LLC | 2263577 | 265728 | 265729 | Lost Mary OS5000 10pk - Blue Cotton Candy | 9 | $720.00 | $80.00 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265094 | 241231 | 241233 | Custard Cookie By SadBoy - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265100 | 241204 | 241211 | Unicorn Tears By SadBoy - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265096 | 241225 | 241228 | Shamrock Cookie By SadBoy - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265091 | 241295 | 284757 | Rainbow Blood Ice By SadBoy - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265098 | 241277 | 241280 | Punch Berry Ice By SadBoy - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265093 | 285896 | 285899 | Mango Blood Ice By SadBoy - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265099 | 241204 | 241209 | Unicorn Tears By SadBoy - 3mg - 100ml | 10 | $65.00 | $6.50 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265095 | 241225 | 241227 | Shamrock Cookie By SadBoy - 3mg - 100ml | 10 | $65.00 | $6.50 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265090 | 241295 | 284756 | Rainbow Blood Ice By SadBoy - 3mg - 100ml | 10 | $65.00 | $6.50 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265097 | 241277 | 241279 | Punch Berry Ice By SadBoy - 3mg - 100ml | 10 | $65.00 | $6.50 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265092 | 285896 | 285898 | Mango Blood Ice By SadBoy - 3mg - 100ml | 10 | $65.00 | $6.50 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265082 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 10 | $700.00 | $70.00 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265075 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 40 | $1,300.00 | $32.50 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265081 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 40 | $1,600.00 | $40.00 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265076 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 80 | $2,600.00 | $32.50 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265073 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 80 | $2,600.00 | $32.50 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265083 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 40 | $2,800.00 | $70.00 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265080 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 80 | $3,200.00 | $40.00 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265079 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 80 | $3,200.00 | $40.00 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265077 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 80 | $3,200.00 | $40.00 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265071 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 60 | $3,900.00 | $65.00 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265074 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 120 | $3,900.00 | $32.50 |
| 297213 | 5/2/2023 23:04 | Star Vape Corp | 2265072 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 120 | $3,900.00 | $32.50 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265853 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 5 | $200.00 | $40.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265852 | 284933 | 284943 | Air Bar Mini 2000 Puffs - Rainbow Blast | 5 | $200.00 | $40.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265851 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 5 | $200.00 | $40.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265849 | 284933 | 289351 | Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 5 | $200.00 | $40.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265863 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 5 | $300.00 | $60.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265862 | 216791 | 279277 | Air Bar Box 3000 Puffs 10pk - Strawberry Grapefruit | 5 | $300.00 | $60.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265861 | 216791 | 279274 | Air Bar Box 3000 Puffs 10pk - Mango Pineapple | 5 | $300.00 | $60.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265860 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 5 | $300.00 | $60.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265859 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $325.00 | $65.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265858 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 5 | $325.00 | $65.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265857 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $325.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265856 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 5 | $325.00 | $65.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265855 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $325.00 | $65.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265854 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $325.00 | $65.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265868 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 12 | $372.00 | $31.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265850 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 10 | $400.00 | $40.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265847 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 10 | $400.00 | $40.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265867 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 40 | $1,240.00 | $31.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265866 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 40 | $1,240.00 | $31.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265865 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 40 | $1,240.00 | $31.00 |
| 297249 | 5/3/2023 13:35 | APVAPESHOP INC | 2265864 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 40 | $1,240.00 | $31.00 |
| 297284 | 5/3/2023 17:00 | Finest Distributors LLC | 2266776 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 1 | $80.00 | $80.00 |
| 297284 | 5/3/2023 17:00 | Finest Distributors LLC | 2266773 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 297284 | 5/3/2023 17:00 | Finest Distributors LLC | 2266777 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 297284 | 5/3/2023 17:00 | Finest Distributors LLC | 2266767 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 297284 | 5/3/2023 17:00 | Finest Distributors LLC | 2266775 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 2 | $160.00 | $80.00 |
| 297284 | 5/3/2023 17:00 | Finest Distributors LLC | 2266774 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 2 | $160.00 | $80.00 |
| 297284 | 5/3/2023 17:00 | Finest Distributors LLC | 2266769 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 2 | $160.00 | $80.00 |
| 297284 | 5/3/2023 17:00 | Finest Distributors LLC | 2266768 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 2 | $160.00 | $80.00 |
| 297284 | 5/3/2023 17:00 | Finest Distributors LLC | 2266772 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 3 | $240.00 | $80.00 |
| 297284 | 5/3/2023 17:00 | Finest Distributors LLC | 2266771 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 3 | $240.00 | $80.00 |
| 297284 | 5/3/2023 17:00 | Finest Distributors LLC | 2266770 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 4 | $320.00 | $80.00 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268285 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268284 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 1 | $80.00 | $80.00 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268283 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 2 | $95.00 | $47.50 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268282 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 2 | $95.00 | $47.50 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268280 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 1 | $95.00 | $95.00 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268279 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 1 | $95.00 | $95.00 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268269 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $95.00 | $95.00 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268267 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 4 | $134.00 | $33.50 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268286 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268278 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 2 | $190.00 | $95.00 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268277 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 2 | $190.00 | $95.00 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268276 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 2 | $190.00 | $95.00 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268273 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 2 | $190.00 | $95.00 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268272 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 2 | $190.00 | $95.00 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268271 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 2 | $190.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268270 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 2 | $190.00 | $95.00 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268263 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 36 | $207.00 | $5.75 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268266 | 187977 | 267358 | Air Bar Diamond 10pk - Blueberry Custard | 10 | $335.00 | $33.50 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268275 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 5 | $475.00 | $95.00 |
| 297338 | 5/4/2023 14:34 | Cloud jay Corp | 2268264 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 40 | $1,340.00 | $33.50 |
| 297343 | 5/4/2023 15:47 | APVAPESHOP INC | 2268349 | 240391 | 240394 | Cinnamon By The Milk - 6mg - 100ml (TFN) | 15 | $135.00 | $9.00 |
| 297343 | 5/4/2023 15:47 | APVAPESHOP INC | 2268348 | 240384 | 240387 | Berry Crunch By The Milk - 6mg - 100ml (TFN) | 20 | $180.00 | $9.00 |
| 297343 | 5/4/2023 15:47 | APVAPESHOP INC | 2268346 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,584.00 | $88.00 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268403 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268402 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268401 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268400 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268399 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268405 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268404 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268396 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 10 | $600.00 | $60.00 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268393 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 10 | $600.00 | $60.00 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268390 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 10 | $650.00 | $65.00 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268389 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 10 | $650.00 | $65.00 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268388 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $650.00 | $65.00 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268386 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $650.00 | $65.00 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268398 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 20 | $1,200.00 | $60.00 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268397 | 216791 | 277643 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon Bubblegum | 20 | $1,200.00 | $60.00 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268395 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 20 | $1,200.00 | $60.00 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268394 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 20 | $1,200.00 | $60.00 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268392 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,200.00 | $60.00 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268391 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 20 | $1,200.00 | $60.00 |
| 297346 | 5/4/2023 15:56 | Vape Guys Distribution | 2268387 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 40 | $2,600.00 | $65.00 |
| 297356 | 5/4/2023 16:13 | APVAPESHOP INC | 2268488 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 2 | $120.00 | $60.00 |
| 297356 | 5/4/2023 16:13 | APVAPESHOP INC | 2268490 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 10 | $600.00 | $60.00 |
| 297356 | 5/4/2023 16:13 | APVAPESHOP INC | 2268489 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 10 | $600.00 | $60.00 |
| 297356 | 5/4/2023 16:13 | APVAPESHOP INC | 2268487 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 20 | $1,200.00 | $60.00 |
| 297356 | 5/4/2023 16:13 | APVAPESHOP INC | 2268486 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 20 | $1,200.00 | $60.00 |
| 297356 | 5/4/2023 16:13 | APVAPESHOP INC | 2268485 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,200.00 | $60.00 |
| 297356 | 5/4/2023 16:13 | APVAPESHOP INC | 2268484 | 187977 | 267364 | Air Bar Diamond 10pk - Watermelon Bombe | 40 | $1,240.00 | $31.00 |
| 297356 | 5/4/2023 16:13 | APVAPESHOP INC | 2268483 | 187977 | 222139 | Air Bar Diamond 10pk - Watermelon Apple Ice | 40 | $1,240.00 | $31.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 297356 | 5/4/2023 16:13 | APVAPESHOP INC | 2268482 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 40 | $1,240.00 | $31.00 |
| 297356 | 5/4/2023 16:13 | APVAPESHOP INC | 2268493 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,300.00 | $65.00 |
| 297356 | 5/4/2023 16:13 | APVAPESHOP INC | 2268492 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,300.00 | $65.00 |
| 297356 | 5/4/2023 16:13 | APVAPESHOP INC | 2268481 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 80 | $2,480.00 | $31.00 |
| 297356 | 5/4/2023 16:13 | APVAPESHOP INC | 2268480 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 80 | $2,480.00 | $31.00 |
| 297373 | 5/4/2023 17:11 | Star Vape Corp | 2268749 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 2 | $120.00 | $60.00 |
| 297373 | 5/4/2023 17:11 | Star Vape Corp | 2268752 | 284933 | 289351 | Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 20 | $800.00 | $40.00 |
| 297373 | 5/4/2023 17:11 | Star Vape Corp | 2268751 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 20 | $800.00 | $40.00 |
| 297373 | 5/4/2023 17:11 | Star Vape Corp | 2268748 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 20 | $1,200.00 | $60.00 |
| 297373 | 5/4/2023 17:11 | Star Vape Corp | 2268747 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 20 | $1,200.00 | $60.00 |
| 297373 | 5/4/2023 17:11 | Star Vape Corp | 2268746 | 216791 | 222388 | Air Bar Box 3000 Puffs 10pk - Cranberry Grape | 20 | $1,200.00 | $60.00 |
| 297373 | 5/4/2023 17:11 | Star Vape Corp | 2268745 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,200.00 | $60.00 |
| 297373 | 5/4/2023 17:11 | Star Vape Corp | 2268744 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 20 | $1,200.00 | $60.00 |
| 297373 | 5/4/2023 17:11 | Star Vape Corp | 2268753 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 40 | $1,600.00 | $40.00 |
| 297373 | 5/4/2023 17:11 | Star Vape Corp | 2268758 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 40 | $2,600.00 | $65.00 |
| 297373 | 5/4/2023 17:11 | Star Vape Corp | 2268757 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 40 | $2,600.00 | $65.00 |
| 297373 | 5/4/2023 17:11 | Star Vape Corp | 2268754 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 40 | $2,600.00 | $65.00 |
| 297373 | 5/4/2023 17:11 | Star Vape Corp | 2268756 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 100 | $6,500.00 | $65.00 |
| 297423 | 5/5/2023 11:17 | Gnn Shine Bright | 2269722 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $540.00 | $90.00 |
| 297443 | 5/5/2023 13:55 | Empire Smoke Distributors | 2270116 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 96 | $528.00 | $5.50 |
| 297443 | 5/5/2023 13:55 | Empire Smoke Distributors | 2270117 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 48 | $264.00 | $5.50 |
| 297443 | 5/5/2023 13:55 | Empire Smoke Distributors | 2270118 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 48 | $264.00 | $5.50 |
| 297443 | 5/5/2023 13:55 | Empire Smoke Distributors | 2270114 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 144 | $792.00 | $5.50 |
| 297443 | 5/5/2023 13:55 | Empire Smoke Distributors | 2270115 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 96 | $528.00 | $5.50 |
| 297443 | 5/5/2023 13:55 | Empire Smoke Distributors | 2270119 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 40 | $220.00 | $5.50 |
| 297443 | 5/5/2023 13:55 | Empire Smoke Distributors | 2270120 | 241002 | 241011 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 40 | $220.00 | $5.50 |
| 297443 | 5/5/2023 13:55 | Empire Smoke Distributors | 2270133 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 48 | $264.00 | $5.50 |
| 297443 | 5/5/2023 13:55 | Empire Smoke Distributors | 2270136 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 48 | $264.00 | $5.50 |
| 297443 | 5/5/2023 13:55 | Empire Smoke Distributors | 2270134 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 48 | $264.00 | $5.50 |
| 297443 | 5/5/2023 13:55 | Empire Smoke Distributors | 2270135 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 96 | $528.00 | $5.50 |
| 297443 | 5/5/2023 13:55 | Empire Smoke Distributors | 2270137 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 60 | $330.00 | $5.50 |
| 297443 | 5/5/2023 13:55 | Empire Smoke Distributors | 2270138 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 60 | $330.00 | $5.50 |
| 297443 | 5/5/2023 13:55 | Empire Smoke Distributors | 2270127 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 297459 | 5/5/2023 16:32 | Finest Distributors LLC | 2270516 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 1 | $38.75 | $38.75 |
| 297459 | 5/5/2023 16:32 | Finest Distributors LLC | 2270517 | 274228 | 296356 | Packs Pod 5000 Puffs 5pk - Limited Edition - Biscotti Latte | 1 | $38.75 | $38.75 |
| 297459 | 5/5/2023 16:32 | Finest Distributors LLC | 2270518 | 226457 | 226465 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | 1 | $72.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 297459 | 5/5/2023 16:32 | Finest Distributors LLC | 2270515 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 2 | $77.50 | $38.75 |
| 297459 | 5/5/2023 16:32 | Finest Distributors LLC | 2270528 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 297459 | 5/5/2023 16:32 | Finest Distributors LLC | 2270527 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 297459 | 5/5/2023 16:32 | Finest Distributors LLC | 2270525 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 297459 | 5/5/2023 16:32 | Finest Distributors LLC | 2270524 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 297459 | 5/5/2023 16:32 | Finest Distributors LLC | 2270523 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $80.00 | $80.00 |
| 297459 | 5/5/2023 16:32 | Finest Distributors LLC | 2270522 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 297459 | 5/5/2023 16:32 | Finest Distributors LLC | 2270521 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 297459 | 5/5/2023 16:32 | Finest Distributors LLC | 2270520 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 3 | $217.50 | $72.50 |
| 297459 | 5/5/2023 16:32 | Finest Distributors LLC | 2270519 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 3 | $217.50 | $72.50 |
| 297459 | 5/5/2023 16:32 | Finest Distributors LLC | 2270530 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 4 | $250.00 | $62.50 |
| 297459 | 5/5/2023 16:32 | Finest Distributors LLC | 2270526 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 4 | $320.00 | $80.00 |
| 297459 | 5/5/2023 16:32 | Finest Distributors LLC | 2270529 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,250.00 | $62.50 |
| 297524 | 5/7/2023 12:57 | APVAPESHOP INC | 2272073 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 60 | $5,280.00 | $88.00 |
| 297556 | 5/8/2023 9:03 | E smoke & cigar | 2272941 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 297556 | 5/8/2023 9:03 | E smoke & cigar | 2272939 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 297556 | 5/8/2023 9:03 | E smoke & cigar | 2272942 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 297556 | 5/8/2023 9:03 | E smoke & cigar | 2272940 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273205 | 240703 | 240777 | Strawberry POM By Naked100 - 12mg - 60ml | 49 | $269.50 | $5.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273206 | 240600 | 240753 | Melon By Naked100 - 12mg - 60ml | 49 | $269.50 | $5.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273207 | 240709 | 240782 | Hawaiian Pog By Naked100 - 12mg - 60ml | 49 | $269.50 | $5.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273208 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 49 | $269.50 | $5.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273200 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 98 | $539.00 | $5.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273190 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $576.00 | $4.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273199 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 147 | $808.50 | $5.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273204 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 147 | $808.50 | $5.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273194 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $864.00 | $4.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273193 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 192 | $864.00 | $4.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273201 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273203 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273202 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273189 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 256 | $1,152.00 | $4.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273198 | 240733 | 240738 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml | 256 | $1,152.00 | $4.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273197 | 240733 | 240737 | Melon Kiwi By Naked100 - Salt Nicotine 35mg - 30ml | 256 | $1,152.00 | $4.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273196 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 256 | $1,152.00 | $4.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273195 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 256 | $1,152.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273192 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 256 | $1,152.00 | $4.50 |
| 297661 | 5/8/2023 10:47 | Vape Plus (G&A Distribution) | 2273191 | 240588 | 240592 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | 256 | $1,152.00 | $4.50 |
| 297688 | 5/8/2023 12:42 | Brooklyn Smokes Inc | 2273690 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 3 | $28.50 | $9.50 |
| 297688 | 5/8/2023 12:42 | Brooklyn Smokes Inc | 2273696 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 3 | $28.50 | $9.50 |
| 297688 | 5/8/2023 12:42 | Brooklyn Smokes Inc | 2273694 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 297688 | 5/8/2023 12:42 | Brooklyn Smokes Inc | 2273692 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 297688 | 5/8/2023 12:42 | Brooklyn Smokes Inc | 2273700 | 282438 | 282444 | VGOD POD 4KR 10pk - Cubano | 1 | $75.00 | $75.00 |
| 297688 | 5/8/2023 12:42 | Brooklyn Smokes Inc | 2273693 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 297688 | 5/8/2023 12:42 | Brooklyn Smokes Inc | 2273691 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 1 | | |
| 297688 | 5/8/2023 12:42 | Brooklyn Smokes Inc | 2273697 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 1 | | |
| 297688 | 5/8/2023 12:42 | Brooklyn Smokes Inc | 2273695 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 2 | | |
| 297690 | 5/8/2023 12:58 | APVAPESHOP INC | 2273724 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Rainbow Blast | 10 | $775.00 | $77.50 |
| 297690 | 5/8/2023 12:58 | APVAPESHOP INC | 2273723 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 10 | $775.00 | $77.50 |
| 297690 | 5/8/2023 12:58 | APVAPESHOP INC | 2273722 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 10 | $775.00 | $77.50 |
| 297690 | 5/8/2023 12:58 | APVAPESHOP INC | 2273721 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 10 | $775.00 | $77.50 |
| 297690 | 5/8/2023 12:58 | APVAPESHOP INC | 2273719 | 291954 | 291958 | EB Design BC5000 10pk - Blueberry Energize | 10 | $775.00 | $77.50 |
| 297690 | 5/8/2023 12:58 | APVAPESHOP INC | 2273720 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 20 | $1,550.00 | $77.50 |
| 297690 | 5/8/2023 12:58 | APVAPESHOP INC | 2273718 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 20 | $1,550.00 | $77.50 |
| 297697 | 5/8/2023 13:31 | APVAPESHOP INC | 2273840 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 2 | $90.00 | $45.00 |
| 297697 | 5/8/2023 13:31 | APVAPESHOP INC | 2273841 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 2 | $90.00 | $45.00 |
| 297697 | 5/8/2023 13:31 | APVAPESHOP INC | 2273839 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 2 | $90.00 | $45.00 |
| 297697 | 5/8/2023 13:31 | APVAPESHOP INC | 2273838 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 2 | $90.00 | $45.00 |
| 297697 | 5/8/2023 13:31 | APVAPESHOP INC | 2273835 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $116.00 | $58.00 |
| 297697 | 5/8/2023 13:31 | APVAPESHOP INC | 2273837 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 4 | $180.00 | $45.00 |
| 297697 | 5/8/2023 13:31 | APVAPESHOP INC | 2273836 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 297697 | 5/8/2023 13:31 | APVAPESHOP INC | 2273834 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 5 | $290.00 | $58.00 |
| 297697 | 5/8/2023 13:31 | APVAPESHOP INC | 2273829 | 265058 | 265077 | Hyde IQ 5000 Puffs - Menthol | 7 | $542.50 | $77.50 |
| 297697 | 5/8/2023 13:31 | APVAPESHOP INC | 2273833 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 10 | $580.00 | $58.00 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274628 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $4.50 | $4.50 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274631 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274633 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274638 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274627 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274632 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274630 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274639 | 281265 | 281270 | Loops By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $55.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274644 | 216791 | 279274 | Air Bar Box 3000 Puffs 10pk - Mango Pineapple | 1 | $62.50 | $62.50 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274643 | 216791 | 279280 | Air Bar Box 3000 Puffs 10pk - Jungle Juice | 1 | $62.50 | $62.50 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274641 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 11 | $63.25 | $5.75 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274626 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 15 | $67.50 | $4.50 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274629 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 15 | $67.50 | $4.50 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274667 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 2 | $70.00 | $35.00 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274666 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 2 | $70.00 | $35.00 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274665 | 271907 | 271911 | STIG XL 700 Puffs 10pk - Iced Purple Bomb | 2 | $70.00 | $35.00 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274664 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 2 | $70.00 | $35.00 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274663 | 271907 | 271910 | STIG XL 700 Puffs 10pk - Iced Berry Bomb | 2 | $70.00 | $35.00 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274635 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 15 | $82.50 | $5.50 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274634 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 15 | $82.50 | $5.50 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274637 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 25 | $137.50 | $5.50 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274636 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 25 | $137.50 | $5.50 |
| 297724 | 5/8/2023 16:07 | Cloud jay Corp | 2274623 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 77 | $346.50 | $4.50 |
| 297746 | 5/8/2023 17:44 | APVAPESHOP INC | 2275068 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 40 | $1,240.00 | $31.00 |
| 297746 | 5/8/2023 17:44 | APVAPESHOP INC | 2275067 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 40 | $1,240.00 | $31.00 |
| 297746 | 5/8/2023 17:44 | APVAPESHOP INC | 2275066 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 40 | $1,240.00 | $31.00 |
| 297746 | 5/8/2023 17:44 | APVAPESHOP INC | 2275065 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 40 | $1,240.00 | $31.00 |
| 297746 | 5/8/2023 17:44 | APVAPESHOP INC | 2275064 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 40 | $1,240.00 | $31.00 |
| 297746 | 5/8/2023 17:44 | APVAPESHOP INC | 2275063 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 40 | $1,240.00 | $31.00 |
| 297746 | 5/8/2023 17:44 | APVAPESHOP INC | 2275062 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 80 | $2,480.00 | $31.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275369 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 19 | $80.75 | $4.25 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275370 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275362 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 2 | $120.00 | $60.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275359 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 5 | $200.00 | $40.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275358 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 5 | $200.00 | $40.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275346 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 5 | $225.00 | $45.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275345 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 5 | $225.00 | $45.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275344 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 5 | $225.00 | $45.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275340 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 5 | $225.00 | $45.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275356 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 8 | $320.00 | $40.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275363 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 6 | $360.00 | $60.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275354 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 5 | $387.50 | $77.50 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275351 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 5 | $387.50 | $77.50 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275350 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 5 | $387.50 | $77.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275360 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 10 | $400.00 | $40.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275357 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 10 | $400.00 | $40.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275343 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 10 | $450.00 | $45.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275342 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 10 | $450.00 | $45.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275341 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 10 | $450.00 | $45.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275365 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 10 | $600.00 | $60.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275364 | 216791 | 277643 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon Bubblegum | 10 | $600.00 | $60.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275361 | 216791 | 279274 | Air Bar Box 3000 Puffs 10pk - Mango Pineapple | 10 | $600.00 | $60.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275368 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 10 | $650.00 | $65.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275366 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $650.00 | $65.00 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275352 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 10 | $775.00 | $77.50 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275355 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 15 | $1,162.50 | $77.50 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275353 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 15 | $1,162.50 | $77.50 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275349 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 15 | $1,162.50 | $77.50 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275348 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 15 | $1,162.50 | $77.50 |
| 297751 | 5/8/2023 18:17 | Vape Guys Distribution | 2275347 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 15 | $1,162.50 | $77.50 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275658 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 2 | $120.00 | $60.00 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275663 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 2 | $180.00 | $90.00 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275679 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275678 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275677 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275673 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 5 | $450.00 | $90.00 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275672 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 5 | $450.00 | $90.00 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275668 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 5 | $450.00 | $90.00 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275667 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 5 | $450.00 | $90.00 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275666 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 8 | $720.00 | $90.00 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275670 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 10 | $900.00 | $90.00 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275669 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 10 | $900.00 | $90.00 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275665 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 10 | $900.00 | $90.00 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275664 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 10 | $900.00 | $90.00 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275662 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 10 | $900.00 | $90.00 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275660 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 20 | $1,200.00 | $60.00 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275671 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 20 | $1,800.00 | $90.00 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275661 | 198445 | 224097 | Hyde Edge 1500 Puffs 10pk - Minty O's | 50 | $2,625.00 | $52.50 |
| 297760 | 5/8/2023 19:46 | Star Vape Corp | 2275659 | 216791 | 277643 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon Bubblegum | 52 | $3,120.00 | $60.00 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276032 | 240232 | 240235 | PB & Jam Monster Strawberry By Jam Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276035 | 240226 | 240229 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276021 | 240208 | 240210 | Grape By Jam Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276044 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276057 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276056 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276061 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276058 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275986 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 15 | $97.50 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275979 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 2 | $120.00 | $60.00 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276034 | 240378 | 240381 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276033 | 240378 | 240380 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276016 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276051 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276050 | 297612 | 297614 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276014 | 240372 | 240375 | Strawberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276013 | 240372 | 240374 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276010 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276009 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276006 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276005 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275987 | 240214 | 240217 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276031 | 248847 | 248850 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276030 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275994 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275993 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276041 | 240220 | 240223 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276040 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275983 | 240366 | 240369 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275982 | 240366 | 240368 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276039 | 240304 | 240307 | Peach By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276038 | 240304 | 240306 | Peach By Jam Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276002 | 240360 | 240363 | PB & Jam Monster Banana By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276001 | 240360 | 240362 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276018 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276017 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276012 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276011 | 240262 | 240264 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276000 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275999 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276027 | 240445 | 240448 | Mixed Berry By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276026 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276037 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276036 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276043 | 297579 | 297582 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276042 | 297579 | 297581 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275985 | 240274 | 240277 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275984 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275998 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275997 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276022 | 240208 | 240211 | Grape By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276045 | 297573 | 297576 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275992 | 240280 | 240283 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275991 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275989 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275988 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276029 | 248841 | 248844 | Blueberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276028 | 248841 | 248843 | Blueberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275990 | 240202 | 240205 | Blueberry By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276047 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276046 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276049 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276048 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275981 | 240316 | 240319 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275980 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276024 | 240310 | 240313 | Banana By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276023 | 240310 | 240312 | Banana By Jam Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276008 | 248833 | 248837 | Banana By Custard Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276007 | 248833 | 248836 | Banana By Custard Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276020 | 240354 | 240357 | Apricot By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276019 | 240354 | 240356 | Apricot By Jam Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275996 | 240188 | 240195 | Apple By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275995 | 240188 | 240193 | Apple By Jam Monster - 3mg - 100ml (TFN) | 20 | $130.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276015 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 30 | $195.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276004 | 240439 | 240442 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | 30 | $195.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276003 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 30 | $195.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276025 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 30 | $195.00 | $6.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276055 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276054 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 48 | $264.00 | $5.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276053 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276059 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276060 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 60 | $330.00 | $5.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2276052 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275974 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 12 | $540.00 | $45.00 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275972 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 15 | $675.00 | $45.00 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275971 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 20 | $900.00 | $45.00 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275969 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 21 | $945.00 | $45.00 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275973 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 30 | $1,350.00 | $45.00 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275970 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 30 | $1,350.00 | $45.00 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275978 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 20 | $1,550.00 | $77.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275977 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 27 | $2,092.50 | $77.50 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275975 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 50 | $2,250.00 | $45.00 |
| 297768 | 5/8/2023 22:42 | Star Vape Corp | 2275976 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 32 | $2,480.00 | $77.50 |
| 297851 | 5/9/2023 17:19 | APVAPESHOP INC | 2277318 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | $51.00 | $4.25 |
| 297851 | 5/9/2023 17:19 | APVAPESHOP INC | 2277320 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $75.00 | $75.00 |
| 297895 | 5/10/2023 14:54 | APVAPESHOP INC | 2278891 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 72 | $396.00 | $5.50 |
| 297895 | 5/10/2023 14:54 | APVAPESHOP INC | 2278892 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $528.00 | $88.00 |
| 297895 | 5/10/2023 14:54 | APVAPESHOP INC | 2278890 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 120 | $660.00 | $5.50 |
| 297895 | 5/10/2023 14:54 | APVAPESHOP INC | 2278889 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 120 | $660.00 | $5.50 |
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279352 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | 6 | $30.00 | $5.00 |
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279353 | 240709 | 240713 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | 6 | $30.00 | $5.00 |
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279304 | 261145 | 261153 | Fume Unlimited 7000 Puffs - Strawberry Mango | 1 | $41.25 | $41.25 |
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279303 | 261145 | 261148 | Fume Unlimited 7000 Puffs - Grape Ice | 1 | $41.25 | $41.25 |
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279351 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 12 | $69.00 | $5.75 |
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279314 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $80.00 | $80.00 |
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279313 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279312 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279311 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279310 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279309 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279308 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279307 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279306 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279305 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279319 | 226457 | 226485 | Hyde Edge Recharge 3300 Puffs 10pk - Spearmint | 4 | $290.00 | $72.50 |
| 297910 | 5/10/2023 17:18 | Finest Distributors LLC | 2279320 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 10 | $725.00 | $72.50 |
| 297913 | 5/10/2023 18:07 | Empire Smoke Distributors | 2279689 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 20 | $1,800.00 | $90.00 |
| 297913 | 5/10/2023 18:07 | Empire Smoke Distributors | 2279690 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 20 | $1,800.00 | $90.00 |
| 297913 | 5/10/2023 18:07 | Empire Smoke Distributors | 2279691 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 40 | $3,600.00 | $90.00 |
| 297913 | 5/10/2023 18:07 | Empire Smoke Distributors | 2279693 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 20 | $1,800.00 | $90.00 |
| 297913 | 5/10/2023 18:07 | Empire Smoke Distributors | 2279704 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 20 | $1,800.00 | $90.00 |
| 297913 | 5/10/2023 18:07 | Empire Smoke Distributors | 2279692 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 20 | $1,800.00 | $90.00 |
| 297913 | 5/10/2023 18:07 | Empire Smoke Distributors | 2279694 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 20 | $1,800.00 | $90.00 |
| 297913 | 5/10/2023 18:07 | Empire Smoke Distributors | 2279696 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 17 | $1,530.00 | $90.00 |
| 297913 | 5/10/2023 18:07 | Empire Smoke Distributors | 2279697 | 280141 | 286533 | FLUM Pebble 6000 Puff 10pk - Cranberry Grape | 10 | $900.00 | $90.00 |
| 297913 | 5/10/2023 18:07 | Empire Smoke Distributors | 2279698 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 20 | $1,800.00 | $90.00 |
| 297913 | 5/10/2023 18:07 | Empire Smoke Distributors | 2279699 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 20 | $1,800.00 | $90.00 |
| 297913 | 5/10/2023 18:07 | Empire Smoke Distributors | 2279702 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 20 | $1,800.00 | $90.00 |
| 297913 | 5/10/2023 18:07 | Empire Smoke Distributors | 2279700 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 20 | $1,800.00 | $90.00 |
| 297913 | 5/10/2023 18:07 | Empire Smoke Distributors | 2279701 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 20 | $1,800.00 | $90.00 |
| 297913 | 5/10/2023 18:07 | Empire Smoke Distributors | 2279703 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 17 | $1,530.00 | $90.00 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281928 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 5 | $167.50 | $33.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281927 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 5 | $167.50 | $33.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281926 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 5 | $167.50 | $33.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281925 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 5 | $167.50 | $33.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281924 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 5 | $167.50 | $33.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281923 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 5 | $167.50 | $33.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281922 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 5 | $167.50 | $33.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281921 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 5 | $167.50 | $33.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281919 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 5 | $167.50 | $33.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281918 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 5 | $167.50 | $33.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281938 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 2 | $190.00 | $95.00 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281936 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 3 | $285.00 | $95.00 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281935 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 3 | $285.00 | $95.00 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281932 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 3 | $285.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281931 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 3 | $285.00 | $95.00 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281929 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 3 | $285.00 | $95.00 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281914 | 216791 | 279275 | Air Bar Box 3000 Puffs 10pk - Sakura Apricot Nectar | 5 | $312.50 | $62.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281913 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 5 | $312.50 | $62.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281912 | 216791 | 279274 | Air Bar Box 3000 Puffs 10pk - Mango Pineapple | 5 | $312.50 | $62.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281911 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 5 | $312.50 | $62.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281920 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 10 | $335.00 | $33.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281934 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 4 | $380.00 | $95.00 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281933 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 5 | $475.00 | $95.00 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281917 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 10 | $625.00 | $62.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281915 | 216791 | 279277 | Air Bar Box 3000 Puffs 10pk - Strawberry Grapefruit | 10 | $625.00 | $62.50 |
| 297971 | 5/11/2023 15:47 | New Bedford Convenience Corp | 2281910 | 216791 | 279280 | Air Bar Box 3000 Puffs 10pk - Jungle Juice | 10 | $625.00 | $62.50 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282139 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 1 | $42.50 | $42.50 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282161 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 1 | $47.50 | $47.50 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282160 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 1 | $47.50 | $47.50 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282159 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 1 | $47.50 | $47.50 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282146 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 1 | $80.00 | $80.00 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282153 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282149 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282145 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 2 | $85.00 | $42.50 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282144 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 2 | $85.00 | $42.50 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282162 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 2 | $95.00 | $47.50 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282158 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 2 | $95.00 | $47.50 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282143 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 3 | $127.50 | $42.50 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282141 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 3 | $127.50 | $42.50 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282138 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 3 | $127.50 | $42.50 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282157 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 3 | $142.50 | $47.50 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282156 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 3 | $142.50 | $47.50 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282154 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 2 | $160.00 | $80.00 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282155 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 2 | $160.00 | $80.00 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282152 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 2 | $160.00 | $80.00 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282151 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282148 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 2 | $160.00 | $80.00 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282142 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 4 | $170.00 | $42.50 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282140 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 4 | $170.00 | $42.50 |
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282150 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 3 | $240.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 297978 | 5/11/2023 17:06 | Finest Distributors LLC | 2282147 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 3 | $240.00 | $80.00 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283699 | 298053 | 298079 | Kado Bar x PK5000 5pk - White Peach Razz | 4 | $135.00 | $33.75 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283698 | 298053 | 298077 | Kado Bar x PK5000 5pk - Straw Razz Cheryy Ice | 4 | $135.00 | $33.75 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283697 | 298053 | 298075 | Kado Bar x PK5000 5pk - Snowcone Ice | 4 | $135.00 | $33.75 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283696 | 298053 | 298074 | Kado Bar x PK5000 5pk - Pomo Berry Ice | 4 | $135.00 | $33.75 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283695 | 298053 | 298073 | Kado Bar x PK5000 5pk - Pineapple Burst | 4 | $135.00 | $33.75 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283694 | 298053 | 298072 | Kado Bar x PK5000 5pk - Mint Cooler | 4 | $135.00 | $33.75 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283693 | 298053 | 298071 | Kado Bar x PK5000 5pk - Kiwi Dragon Berry | 4 | $135.00 | $33.75 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283692 | 298053 | 298068 | Kado Bar x PK5000 5pk - Bubble Berry | 4 | $135.00 | $33.75 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283691 | 298053 | 298066 | Kado Bar x PK5000 5pk - Blue Razz Pomo | 4 | $135.00 | $33.75 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283690 | 298053 | 298065 | Kado Bar x PK5000 5pk - Blue Razz Fcuking Fab | 4 | $135.00 | $33.75 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283689 | 298053 | 298064 | Kado Bar x PK5000 5pk - Black Ice | 4 | $135.00 | $33.75 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283688 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 2 | $150.00 | $75.00 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283687 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 2 | $150.00 | $75.00 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283686 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 2 | $150.00 | $75.00 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283685 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 2 | $150.00 | $75.00 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283684 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 2 | $150.00 | $75.00 |
| 298091 | 5/12/2023 12:48 | APVAPESHOP INC | 2283700 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $528.00 | $88.00 |
| 298142 | 5/12/2023 17:45 | Cloud jay Corp | 2284700 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |
| 298142 | 5/12/2023 17:45 | Cloud jay Corp | 2284699 | 265728 | 295143 | Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | 1 | $80.00 | $80.00 |
| 298142 | 5/12/2023 17:45 | Cloud jay Corp | 2284698 | 265728 | 295141 | Lost Mary OS5000 10pk - Luster Edition - Black Strawnana | 1 | $80.00 | $80.00 |
| 298142 | 5/12/2023 17:45 | Cloud jay Corp | 2284697 | 265728 | 295140 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | 1 | $80.00 | $80.00 |
| 298142 | 5/12/2023 17:45 | Cloud jay Corp | 2284696 | 265728 | 295139 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | 1 | $80.00 | $80.00 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289725 | 291954 | 291960 | EB Design BC5000 10pk - Cranberry Grape | 1 | $77.50 | $77.50 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289743 | 296456 | 296469 | EB Design TE6000 5pk - Watermelon Ice | 5 | $193.75 | $38.75 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289742 | 296456 | 296467 | EB Design TE6000 5pk - Strawberry Ice | 5 | $193.75 | $38.75 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289741 | 296456 | 296466 | EB Design TE6000 5pk - Lemon Drop | 5 | $193.75 | $38.75 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289740 | 296456 | 296465 | EB Design TE6000 5pk - Key West | 5 | $193.75 | $38.75 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289739 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 5 | $193.75 | $38.75 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289738 | 296456 | 296468 | EB Design TE6000 5pk - Ice Mint | 5 | $193.75 | $38.75 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289737 | 296456 | 296463 | EB Design TE6000 5pk - Hawaii Punch | 5 | $193.75 | $38.75 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289736 | 296456 | 296462 | EB Design TE6000 5pk - Grape Ice | 5 | $193.75 | $38.75 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289734 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 5 | $193.75 | $38.75 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289733 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 5 | $193.75 | $38.75 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289732 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 5 | $193.75 | $38.75 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289727 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 3 | $232.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289728 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 4 | $310.00 | $77.50 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289730 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 20 | $1,550.00 | $77.50 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289729 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 20 | $1,550.00 | $77.50 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289731 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 40 | $3,100.00 | $77.50 |
| 298342 | 5/15/2023 12:22 | APVAPESHOP INC | 2289726 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 40 | $3,100.00 | $77.50 |
| 298355 | 5/15/2023 13:09 | Brooklyn Smokes Inc | 2290022 | 266612 | 266617 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 298355 | 5/15/2023 13:09 | Brooklyn Smokes Inc | 2290020 | 266612 | 266615 | Gold Rush By Mighty Vapors - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 298355 | 5/15/2023 13:09 | Brooklyn Smokes Inc | 2290023 | 266612 | 266617 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 1 | | |
| 298355 | 5/15/2023 13:09 | Brooklyn Smokes Inc | 2290021 | 266612 | 266615 | Gold Rush By Mighty Vapors - 3mg - 60ml (TFN) | 1 | | |
| 298369 | 5/15/2023 14:07 | APVAPESHOP INC | 2290246 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 20 | $1,550.00 | $77.50 |
| 298369 | 5/15/2023 14:07 | APVAPESHOP INC | 2290245 | 291954 | 298035 | EB Design BC5000 10pk - Strawberry Raspberry Cherry Ice | 20 | $1,550.00 | $77.50 |
| 298369 | 5/15/2023 14:07 | APVAPESHOP INC | 2290244 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 20 | $1,550.00 | $77.50 |
| 298369 | 5/15/2023 14:07 | APVAPESHOP INC | 2290243 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 20 | $1,550.00 | $77.50 |
| 298369 | 5/15/2023 14:07 | APVAPESHOP INC | 2290242 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 20 | $1,550.00 | $77.50 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290646 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290645 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 1 | $75.00 | $75.00 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290644 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 1 | $75.00 | $75.00 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290643 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 1 | $75.00 | $75.00 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290642 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 1 | $75.00 | $75.00 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290641 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $75.00 | $75.00 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290640 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $145.00 | $36.25 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290639 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 4 | $145.00 | $36.25 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290637 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 4 | $145.00 | $36.25 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290636 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 4 | $145.00 | $36.25 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290635 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 4 | $145.00 | $36.25 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290634 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 4 | $145.00 | $36.25 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290633 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 4 | $145.00 | $36.25 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290632 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 4 | $145.00 | $36.25 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290630 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $145.00 | $36.25 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290629 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $145.00 | $36.25 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290649 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $528.00 | $88.00 |
| 298383 | 5/15/2023 15:51 | APVAPESHOP INC | 2290647 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,056.00 | $88.00 |
| 298396 | 5/15/2023 17:34 | Finest Distributors LLC | 2290938 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 1 | $47.50 | $47.50 |
| 298396 | 5/15/2023 17:34 | Finest Distributors LLC | 2290978 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 1 | $80.00 | $80.00 |
| 298396 | 5/15/2023 17:34 | Finest Distributors LLC | 2290937 | 265728 | 295143 | Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | 5 | $400.00 | $80.00 |
| 298396 | 5/15/2023 17:34 | Finest Distributors LLC | 2290936 | 265728 | 295142 | Lost Mary OS5000 10pk - Luster Edition - Lemon Lime Sparkling | 5 | $400.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 298396 | 5/15/2023 17:34 | Finest Distributors LLC | 2290935 | 265728 | 295141 | Lost Mary OS5000 10pk - Luster Edition - Black Strawnana | 5 | $400.00 | $80.00 |
| 298396 | 5/15/2023 17:34 | Finest Distributors LLC | 2290934 | 265728 | 295140 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | 5 | $400.00 | $80.00 |
| 298396 | 5/15/2023 17:34 | Finest Distributors LLC | 2290933 | 265728 | 295139 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | 5 | $400.00 | $80.00 |
| 298489 | 5/16/2023 17:04 | APVAPESHOP INC | 2292991 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 1 | $77.50 | $77.50 |
| 298489 | 5/16/2023 17:04 | APVAPESHOP INC | 2292994 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 2 | $155.00 | $77.50 |
| 298489 | 5/16/2023 17:04 | APVAPESHOP INC | 2293000 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 4 | $310.00 | $77.50 |
| 298489 | 5/16/2023 17:04 | APVAPESHOP INC | 2292998 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Rainbow Blast | 10 | $775.00 | $77.50 |
| 298489 | 5/16/2023 17:04 | APVAPESHOP INC | 2292996 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 10 | $775.00 | $77.50 |
| 298489 | 5/16/2023 17:04 | APVAPESHOP INC | 2292993 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 10 | $775.00 | $77.50 |
| 298489 | 5/16/2023 17:04 | APVAPESHOP INC | 2292995 | 291954 | 298035 | EB Design BC5000 10pk - Strawberry Raspberry Cherry Ice | 20 | $1,550.00 | $77.50 |
| 298489 | 5/16/2023 17:04 | APVAPESHOP INC | 2292989 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 20 | $1,550.00 | $77.50 |
| 298489 | 5/16/2023 17:04 | APVAPESHOP INC | 2292999 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon Bubble Gum | 40 | $3,100.00 | $77.50 |
| 298489 | 5/16/2023 17:04 | APVAPESHOP INC | 2292997 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 40 | $3,100.00 | $77.50 |
| 298489 | 5/16/2023 17:04 | APVAPESHOP INC | 2292992 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 40 | $3,100.00 | $77.50 |
| 298489 | 5/16/2023 17:04 | APVAPESHOP INC | 2292988 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 40 | $3,100.00 | $77.50 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293023 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 1 | $42.50 | $42.50 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293022 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 1 | $42.50 | $42.50 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293017 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293012 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 2 | $67.50 | $33.75 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293016 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 2 | $67.50 | $33.75 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293011 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 2 | $67.50 | $33.75 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293010 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 2 | $67.50 | $33.75 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293009 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 2 | $67.50 | $33.75 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293015 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 2 | $67.50 | $33.75 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293014 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 2 | $67.50 | $33.75 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293008 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 2 | $67.50 | $33.75 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293007 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 2 | $67.50 | $33.75 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293006 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 2 | $67.50 | $33.75 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293005 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 2 | $67.50 | $33.75 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293013 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 2 | $67.50 | $33.75 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293003 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 2 | $67.50 | $33.75 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293032 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 1 | $80.00 | $80.00 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293031 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 1 | $80.00 | $80.00 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293030 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 1 | $80.00 | $80.00 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293029 | 290406 | 290408 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | 1 | $80.00 | $80.00 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293028 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 1 | $95.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293027 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293026 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 1 | $95.00 | $95.00 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293025 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $95.00 | $95.00 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293024 | 280141 | 280144 | FLUM Pebble 6000 Puff 10pk - Apple Grapefruit | 1 | $95.00 | $95.00 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293021 | 291878 | 291898 | Novo Bar AL6000 10pk - Fresh Mint | 2 | $110.00 | $55.00 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293020 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 3 | $217.50 | $72.50 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293018 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 3 | $240.00 | $80.00 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293019 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 4 | $320.00 | $80.00 |
| 298490 | 5/16/2023 17:04 | Finest Distributors LLC | 2293002 | 295910 | 295911 | RAZ CA6000 Display - 10 Flavors Prefilled 100ct | 2 | $1,600.00 | $800.00 |
| 298581 | 5/17/2023 15:34 | APVAPESHOP INC | 2295745 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,056.00 | $88.00 |
| 298606 | 5/17/2023 21:20 | 18th Ave Smoke Shop Discount | 2296390 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 298606 | 5/17/2023 21:20 | 18th Ave Smoke Shop Discount | 2296392 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 298606 | 5/17/2023 21:20 | 18th Ave Smoke Shop Discount | 2296391 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 2 | | |
| 298606 | 5/17/2023 21:20 | 18th Ave Smoke Shop Discount | 2296393 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 2 | | |
| 298613 | 5/18/2023 8:36 | E smoke & cigar | 2296544 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 298613 | 5/18/2023 8:36 | E smoke & cigar | 2296546 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 298613 | 5/18/2023 8:36 | E smoke & cigar | 2296548 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $35.00 | $35.00 |
| 298613 | 5/18/2023 8:36 | E smoke & cigar | 2296550 | 277047 | 277049 | Biff Bar Lux 5500 Puffs - Frozen Chocolate | 1 | $65.00 | $65.00 |
| 298613 | 5/18/2023 8:36 | E smoke & cigar | 2296547 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 298613 | 5/18/2023 8:36 | E smoke & cigar | 2296545 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 298685 | 5/18/2023 13:08 | Cloud jay Corp | 2297199 | 284933 | 289352 | Air Bar Mini 2000 Puffs - Mango Tangelo - Exclusive Flavor | 2 | $85.00 | $42.50 |
| 298685 | 5/18/2023 13:08 | Cloud jay Corp | 2297198 | 284933 | 289351 | Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 2 | $85.00 | $42.50 |
| 298685 | 5/18/2023 13:08 | Cloud jay Corp | 2297202 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 20 | $90.00 | $4.50 |
| 298685 | 5/18/2023 13:08 | Cloud jay Corp | 2297201 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 30 | $135.00 | $4.50 |
| 298685 | 5/18/2023 13:08 | Cloud jay Corp | 2297196 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 2 | $135.00 | $67.50 |
| 298685 | 5/18/2023 13:08 | Cloud jay Corp | 2297195 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 2 | $135.00 | $67.50 |
| 298685 | 5/18/2023 13:08 | Cloud jay Corp | 2297200 | 284933 | 289355 | Air Bar Mini 2000 Puffs - Strawberry Watermelon Peach - Exclusive Flavor | 5 | $212.50 | $42.50 |
| 298685 | 5/18/2023 13:08 | Cloud jay Corp | 2297197 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 10 | $675.00 | $67.50 |
| 298685 | 5/18/2023 13:08 | Cloud jay Corp | 2297194 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 20 | $1,250.00 | $62.50 |
| 298685 | 5/18/2023 13:08 | Cloud jay Corp | 2297193 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 40 | $2,500.00 | $62.50 |
| 298688 | 5/18/2023 13:29 | APVAPESHOP INC | 2297320 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 2 | $120.00 | $60.00 |
| 298688 | 5/18/2023 13:29 | APVAPESHOP INC | 2297319 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 10 | $600.00 | $60.00 |
| 298688 | 5/18/2023 13:29 | APVAPESHOP INC | 2297318 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 10 | $600.00 | $60.00 |
| 298688 | 5/18/2023 13:29 | APVAPESHOP INC | 2297321 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 20 | $1,200.00 | $60.00 |
| 298688 | 5/18/2023 13:29 | APVAPESHOP INC | 2297329 | 187977 | 298227 | Air Bar Diamond 10pk - Summer Blast | 40 | $1,240.00 | $31.00 |
| 298688 | 5/18/2023 13:29 | APVAPESHOP INC | 2297328 | 187977 | 298226 | Air Bar Diamond 10pk - Strawberry Starfruit | 40 | $1,240.00 | $31.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 298688 | 5/18/2023 13:29 | APVAPESHOP INC | 2297327 | 187977 | 298225 | Air Bar Diamond 10pk - Strawberry Pina Colada | 40 | $1,240.00 | $31.00 |
| 298688 | 5/18/2023 13:29 | APVAPESHOP INC | 2297330 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 40 | $1,240.00 | $31.00 |
| 298688 | 5/18/2023 13:29 | APVAPESHOP INC | 2297326 | 187977 | 298224 | Air Bar Diamond 10pk - Peach Mango Watermelon | 40 | $1,240.00 | $31.00 |
| 298688 | 5/18/2023 13:29 | APVAPESHOP INC | 2297325 | 187977 | 298223 | Air Bar Diamond 10pk - Fuji Splash | 40 | $1,240.00 | $31.00 |
| 298688 | 5/18/2023 13:29 | APVAPESHOP INC | 2297324 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 40 | $1,240.00 | $31.00 |
| 298688 | 5/18/2023 13:29 | APVAPESHOP INC | 2297323 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 40 | $1,240.00 | $31.00 |
| 298688 | 5/18/2023 13:29 | APVAPESHOP INC | 2297322 | 187977 | 298220 | Air Bar Diamond 10pk - Apricot Sorbet | 40 | $1,240.00 | $31.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297381 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 2 | $120.00 | $60.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297376 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 20 | $800.00 | $40.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297375 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 20 | $800.00 | $40.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297374 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 20 | $800.00 | $40.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297372 | 284933 | 289352 | Air Bar Mini 2000 Puffs - Mango Tangelo - Exclusive Flavor | 20 | $800.00 | $40.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297370 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 20 | $800.00 | $40.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297367 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 20 | $800.00 | $40.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297371 | 284933 | 289351 | Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 24 | $960.00 | $40.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297389 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 20 | $1,300.00 | $65.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297377 | 284933 | 289355 | Air Bar Mini 2000 Puffs - Strawberry Watermelon Peach - Exclusive Flavor | 40 | $1,600.00 | $40.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297366 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 40 | $1,600.00 | $40.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297392 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 30 | $1,950.00 | $65.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297391 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 30 | $1,950.00 | $65.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297384 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 30 | $1,950.00 | $65.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297383 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 30 | $1,950.00 | $65.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297382 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 30 | $1,950.00 | $65.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297393 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 40 | $2,600.00 | $65.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297390 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 40 | $2,600.00 | $65.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297388 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 40 | $2,600.00 | $65.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297380 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 50 | $3,000.00 | $60.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297379 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 50 | $3,000.00 | $60.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297378 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 80 | $3,200.00 | $40.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297394 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 50 | $3,250.00 | $65.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297385 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 50 | $3,250.00 | $65.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297402 | 187977 | 298227 | Air Bar Diamond 10pk - Summer Blast | 120 | $3,900.00 | $32.50 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297401 | 187977 | 298226 | Air Bar Diamond 10pk - Strawberry Starfruit | 120 | $3,900.00 | $32.50 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297400 | 187977 | 298225 | Air Bar Diamond 10pk - Strawberry Pina Colada | 120 | $3,900.00 | $32.50 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297399 | 187977 | 298224 | Air Bar Diamond 10pk - Peach Mango Watermelon | 120 | $3,900.00 | $32.50 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297398 | 187977 | 298223 | Air Bar Diamond 10pk - Fuji Splash | 120 | $3,900.00 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297396 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 120 | $3,900.00 | $32.50 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297395 | 187977 | 298220 | Air Bar Diamond 10pk - Apricot Sorbet | 120 | $3,900.00 | $32.50 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297373 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 100 | $4,000.00 | $40.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297387 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 100 | $6,500.00 | $65.00 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297397 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 200 | $6,500.00 | $32.50 |
| 298690 | 5/18/2023 13:37 | Star Vape Corp | 2297369 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 200 | $8,000.00 | $40.00 |
| 298691 | 5/18/2023 13:38 | APVAPESHOP INC | 2297412 | 187977 | 298227 | Air Bar Diamond 10pk - Summer Blast | 10 | $310.00 | $31.00 |
| 298691 | 5/18/2023 13:38 | APVAPESHOP INC | 2297411 | 187977 | 298226 | Air Bar Diamond 10pk - Strawberry Starfruit | 10 | $310.00 | $31.00 |
| 298691 | 5/18/2023 13:38 | APVAPESHOP INC | 2297410 | 187977 | 298225 | Air Bar Diamond 10pk - Strawberry Pina Colada | 10 | $310.00 | $31.00 |
| 298691 | 5/18/2023 13:38 | APVAPESHOP INC | 2297409 | 187977 | 298224 | Air Bar Diamond 10pk - Peach Mango Watermelon | 10 | $310.00 | $31.00 |
| 298691 | 5/18/2023 13:38 | APVAPESHOP INC | 2297408 | 187977 | 298223 | Air Bar Diamond 10pk - Fuji Splash | 10 | $310.00 | $31.00 |
| 298691 | 5/18/2023 13:38 | APVAPESHOP INC | 2297407 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 10 | $310.00 | $31.00 |
| 298691 | 5/18/2023 13:38 | APVAPESHOP INC | 2297406 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 10 | $310.00 | $31.00 |
| 298691 | 5/18/2023 13:38 | APVAPESHOP INC | 2297405 | 187977 | 298220 | Air Bar Diamond 10pk - Apricot Sorbet | 10 | $310.00 | $31.00 |
| 298691 | 5/18/2023 13:38 | APVAPESHOP INC | 2297415 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $528.00 | $88.00 |
| 298691 | 5/18/2023 13:38 | APVAPESHOP INC | 2297413 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 20 | $620.00 | $31.00 |
| 298691 | 5/18/2023 13:38 | APVAPESHOP INC | 2297414 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,056.00 | $88.00 |
| 298694 | 5/18/2023 13:53 | Vape Guys Distribution | 2297445 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 2 | $120.00 | $60.00 |
| 298694 | 5/18/2023 13:53 | Vape Guys Distribution | 2297440 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 10 | $400.00 | $40.00 |
| 298694 | 5/18/2023 13:53 | Vape Guys Distribution | 2297446 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 10 | $600.00 | $60.00 |
| 298694 | 5/18/2023 13:53 | Vape Guys Distribution | 2297453 | 187977 | 298227 | Air Bar Diamond 10pk - Summer Blast | 20 | $650.00 | $32.50 |
| 298694 | 5/18/2023 13:53 | Vape Guys Distribution | 2297452 | 187977 | 298225 | Air Bar Diamond 10pk - Strawberry Pina Colada | 20 | $650.00 | $32.50 |
| 298694 | 5/18/2023 13:53 | Vape Guys Distribution | 2297450 | 187977 | 298223 | Air Bar Diamond 10pk - Fuji Splash | 20 | $650.00 | $32.50 |
| 298694 | 5/18/2023 13:53 | Vape Guys Distribution | 2297447 | 187977 | 298220 | Air Bar Diamond 10pk - Apricot Sorbet | 20 | $650.00 | $32.50 |
| 298694 | 5/18/2023 13:53 | Vape Guys Distribution | 2297443 | 284933 | 289355 | Air Bar Mini 2000 Puffs - Strawberry Watermelon Peach - Exclusive Flavor | 20 | $800.00 | $40.00 |
| 298694 | 5/18/2023 13:53 | Vape Guys Distribution | 2297441 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 20 | $900.00 | $45.00 |
| 298694 | 5/18/2023 13:53 | Vape Guys Distribution | 2297454 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 40 | $1,300.00 | $32.50 |
| 298694 | 5/18/2023 13:53 | Vape Guys Distribution | 2297451 | 187977 | 298224 | Air Bar Diamond 10pk - Peach Mango Watermelon | 40 | $1,300.00 | $32.50 |
| 298694 | 5/18/2023 13:53 | Vape Guys Distribution | 2297449 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 40 | $1,300.00 | $32.50 |
| 298694 | 5/18/2023 13:53 | Vape Guys Distribution | 2297448 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 40 | $1,300.00 | $32.50 |
| 298694 | 5/18/2023 13:53 | Vape Guys Distribution | 2297439 | 265728 | 295140 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | 20 | $1,550.00 | $77.50 |
| 298694 | 5/18/2023 13:53 | Vape Guys Distribution | 2297442 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 40 | $1,600.00 | $40.00 |
| 298694 | 5/18/2023 13:53 | Vape Guys Distribution | 2297444 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 40 | $2,400.00 | $60.00 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297895 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297894 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 4 | $160.00 | $40.00 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297893 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 4 | $160.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297892 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 4 | $160.00 | $40.00 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297891 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 3 | $232.50 | $77.50 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297890 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 3 | $232.50 | $77.50 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297889 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 3 | $232.50 | $77.50 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297887 | 265728 | 295143 | Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | 3 | $232.50 | $77.50 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297886 | 265728 | 295140 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | 3 | $232.50 | $77.50 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297885 | 265728 | 295139 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | 3 | $232.50 | $77.50 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297888 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 3 | $232.50 | $77.50 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297903 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 3 | $270.00 | $90.00 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297902 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 3 | $270.00 | $90.00 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297901 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 3 | $270.00 | $90.00 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297900 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 3 | $270.00 | $90.00 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297898 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 3 | $270.00 | $90.00 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297897 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 3 | $270.00 | $90.00 |
| 298716 | 5/18/2023 15:59 | APVAPESHOP INC | 2297896 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 3 | $270.00 | $90.00 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298465 | 240845 | 240847 | Original Iced By Reds Apple - 3mg - 60ml | 5 | $27.50 | $5.50 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298464 | 240851 | 240853 | Original By Reds Apple - 3mg - 60ml | 5 | $27.50 | $5.50 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298462 | 241032 | 241035 | Tribeca HIGH VG By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298461 | 241032 | 241034 | Tribeca HIGH VG By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298457 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298456 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298458 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 5 | $28.75 | $5.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298463 | 241102 | 241105 | Kringle Curse By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298471 | 274228 | 274237 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | 1 | $38.75 | $38.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298470 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 1 | $38.75 | $38.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298469 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 1 | $38.75 | $38.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298468 | 274228 | 274233 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | 1 | $38.75 | $38.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298467 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 1 | $38.75 | $38.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298466 | 274228 | 274229 | Packs Pod 5000 Puffs 5pk - Banana Flambe | 1 | $38.75 | $38.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298449 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 1 | $47.50 | $47.50 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298447 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 1 | $47.50 | $47.50 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298453 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298452 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298451 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298450 | 241102 | 241103 | Kringle Curse By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298444 | 290406 | 290408 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | 1 | $80.00 | $80.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298442 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 1 | $80.00 | $80.00 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298441 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 1 | $80.00 | $80.00 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298440 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298439 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 1 | $80.00 | $80.00 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298438 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $80.00 | $80.00 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298437 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $80.00 | $80.00 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298436 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $80.00 | $80.00 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298435 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 1 | $80.00 | $80.00 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298434 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 1 | $80.00 | $80.00 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298433 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 1 | $80.00 | $80.00 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298432 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 1 | $80.00 | $80.00 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298431 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 1 | $80.00 | $80.00 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298430 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 1 | $80.00 | $80.00 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298429 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 1 | $80.00 | $80.00 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298428 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $80.00 | $80.00 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298455 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 15 | $86.25 | $5.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298454 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 15 | $86.25 | $5.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298448 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 2 | $95.00 | $47.50 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298443 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 4 | $155.00 | $38.75 |
| 298733 | 5/18/2023 17:13 | Finest Distributors LLC | 2298472 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 298740 | 5/18/2023 17:46 | E smoke & cigar | 2298610 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 2 | $129.28 | $64.64 |
| 298742 | 5/18/2023 17:59 | pramukh1929 inc | 2298633 | 241965 | 241968 | Sourlicious By VGOD - 6mg - 60ml | 3 | $24.00 | $8.00 |
| 298742 | 5/18/2023 17:59 | pramukh1929 inc | 2298631 | 241965 | 241967 | Sourlicious By VGOD - 3mg - 60ml | 3 | $24.00 | $8.00 |
| 298742 | 5/18/2023 17:59 | pramukh1929 inc | 2298626 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 298742 | 5/18/2023 17:59 | pramukh1929 inc | 2298628 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 6 | $57.00 | $9.50 |
| 298742 | 5/18/2023 17:59 | pramukh1929 inc | 2298622 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 6 | $57.00 | $9.50 |
| 298742 | 5/18/2023 17:59 | pramukh1929 inc | 2298637 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $90.00 | $90.00 |
| 298742 | 5/18/2023 17:59 | pramukh1929 inc | 2298624 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 15 | $142.50 | $9.50 |
| 298742 | 5/18/2023 17:59 | pramukh1929 inc | 2298627 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 298742 | 5/18/2023 17:59 | pramukh1929 inc | 2298625 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | | |
| 298742 | 5/18/2023 17:59 | pramukh1929 inc | 2298629 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 2 | | |
| 298742 | 5/18/2023 17:59 | pramukh1929 inc | 2298623 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 2 | | |
| 298742 | 5/18/2023 17:59 | pramukh1929 inc | 2298634 | 241965 | 241968 | Sourlicious By VGOD - 6mg - 60ml | 1 | | |
| 298742 | 5/18/2023 17:59 | pramukh1929 inc | 2298632 | 241965 | 241967 | Sourlicious By VGOD - 3mg - 60ml | 1 | | |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299624 | 293073 | 293085 | iJoy Bar IC8000 5pk - Strawberry Mango | 1 | $38.75 | $38.75 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299623 | 293073 | 293083 | iJoy Bar IC8000 5pk - Peach Lemon | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299621 | 293073 | 293077 | iJoy Bar IC8000 5pk - Blueberry Watermelon | 1 | $38.75 | $38.75 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299620 | 293073 | 293075 | iJoy Bar IC8000 5pk - Black Dragon Ice | 1 | $38.75 | $38.75 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299619 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 4 | $180.00 | $45.00 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299617 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 4 | $180.00 | $45.00 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299613 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 4 | $180.00 | $45.00 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299612 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 4 | $180.00 | $45.00 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299610 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 4 | $180.00 | $45.00 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299609 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 4 | $180.00 | $45.00 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299608 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 4 | $180.00 | $45.00 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299616 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 6 | $270.00 | $45.00 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299615 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 6 | $270.00 | $45.00 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299614 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 6 | $270.00 | $45.00 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299611 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 6 | $270.00 | $45.00 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299618 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 8 | $360.00 | $45.00 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299604 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 8 | $464.00 | $58.00 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299605 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $580.00 | $58.00 |
| 298833 | 5/19/2023 11:23 | APVAPESHOP INC | 2299602 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 20 | $1,160.00 | $58.00 |
| 298836 | 5/19/2023 11:51 | APVAPESHOP INC | 2299675 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 2 | $80.00 | $40.00 |
| 298836 | 5/19/2023 11:51 | APVAPESHOP INC | 2299686 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 3 | $195.00 | $65.00 |
| 298836 | 5/19/2023 11:51 | APVAPESHOP INC | 2299685 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 3 | $195.00 | $65.00 |
| 298836 | 5/19/2023 11:51 | APVAPESHOP INC | 2299673 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $200.00 | $40.00 |
| 298836 | 5/19/2023 11:51 | APVAPESHOP INC | 2299672 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $200.00 | $40.00 |
| 298836 | 5/19/2023 11:51 | APVAPESHOP INC | 2299676 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 8 | $320.00 | $40.00 |
| 298836 | 5/19/2023 11:51 | APVAPESHOP INC | 2299674 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 8 | $320.00 | $40.00 |
| 298836 | 5/19/2023 11:51 | APVAPESHOP INC | 2299683 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 5 | $325.00 | $65.00 |
| 298836 | 5/19/2023 11:51 | APVAPESHOP INC | 2299684 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 7 | $455.00 | $65.00 |
| 298836 | 5/19/2023 11:51 | APVAPESHOP INC | 2299679 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 8 | $520.00 | $65.00 |
| 298836 | 5/19/2023 11:51 | APVAPESHOP INC | 2299678 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 8 | $520.00 | $65.00 |
| 298836 | 5/19/2023 11:51 | APVAPESHOP INC | 2299677 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 8 | $520.00 | $65.00 |
| 298836 | 5/19/2023 11:51 | APVAPESHOP INC | 2299682 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $650.00 | $65.00 |
| 298836 | 5/19/2023 11:51 | APVAPESHOP INC | 2299681 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,300.00 | $65.00 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300048 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 20 | $1,500.00 | $75.00 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300049 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 20 | $1,500.00 | $75.00 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300050 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 20 | $1,500.00 | $75.00 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300051 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 20 | $1,500.00 | $75.00 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300052 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 20 | $1,500.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300053 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 20 | $1,500.00 | $75.00 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300054 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 20 | $1,500.00 | $75.00 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300055 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 20 | $1,500.00 | $75.00 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300056 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 20 | $1,500.00 | $75.00 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300057 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 20 | $1,500.00 | $75.00 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300058 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 20 | $1,500.00 | $75.00 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300059 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 20 | $1,500.00 | $75.00 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300060 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 20 | $1,500.00 | $75.00 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300061 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 20 | $1,500.00 | $75.00 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300062 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 20 | $1,500.00 | $75.00 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300063 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,500.00 | $37.50 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300064 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,500.00 | $37.50 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300066 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 40 | $1,500.00 | $37.50 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300067 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,500.00 | $37.50 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300068 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,500.00 | $37.50 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300069 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,500.00 | $37.50 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300070 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,500.00 | $37.50 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300071 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,500.00 | $37.50 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300073 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,500.00 | $37.50 |
| 298846 | 5/19/2023 13:42 | Empire Smoke Distributors | 2300074 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,500.00 | $37.50 |
| 298851 | 5/19/2023 13:46 | Vape Plus (G&A Distribution) | 2300158 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 20 | $725.00 | $36.25 |
| 298851 | 5/19/2023 13:46 | Vape Plus (G&A Distribution) | 2300157 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 20 | $725.00 | $36.25 |
| 298851 | 5/19/2023 13:46 | Vape Plus (G&A Distribution) | 2300155 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 20 | $725.00 | $36.25 |
| 298851 | 5/19/2023 13:46 | Vape Plus (G&A Distribution) | 2300154 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 20 | $725.00 | $36.25 |
| 298851 | 5/19/2023 13:46 | Vape Plus (G&A Distribution) | 2300153 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 20 | $725.00 | $36.25 |
| 298851 | 5/19/2023 13:46 | Vape Plus (G&A Distribution) | 2300152 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 20 | $725.00 | $36.25 |
| 298851 | 5/19/2023 13:46 | Vape Plus (G&A Distribution) | 2300151 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 20 | $725.00 | $36.25 |
| 298851 | 5/19/2023 13:46 | Vape Plus (G&A Distribution) | 2300150 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 20 | $725.00 | $36.25 |
| 298851 | 5/19/2023 13:46 | Vape Plus (G&A Distribution) | 2300148 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 20 | $725.00 | $36.25 |
| 298851 | 5/19/2023 13:46 | Vape Plus (G&A Distribution) | 2300147 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 20 | $725.00 | $36.25 |
| 298865 | 5/19/2023 15:31 | APVAPESHOP INC | 2300389 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 19 | $589.00 | $31.00 |
| 298865 | 5/19/2023 15:31 | APVAPESHOP INC | 2300388 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 40 | $1,240.00 | $31.00 |
| 298865 | 5/19/2023 15:31 | APVAPESHOP INC | 2300387 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 40 | $1,240.00 | $31.00 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301160 | 265186 | 265191 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301139 | 292142 | 292145 | Tres Leches By Coastal Clouds - 6mg - 60ml | 2 | $11.00 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301161 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301158 | 29734 | 29736 | Iced Green Apple By Salt Bae 30ml - 50mg | 2 | $11.00 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301151 | 176161 | 176163 | Grape Kiwi By Salt Bae 30ml - 25mg | 2 | $11.00 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301150 | 29709 | 29711 | Georgia Peach By Salt Bae 30ml - 50mg | 2 | $11.00 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301133 | 240378 | 240381 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301134 | 240378 | 240380 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301136 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301132 | 240366 | 240369 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301127 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301131 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301135 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301130 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301141 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $15.00 | $5.00 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301159 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301162 | 297606 | 297611 | Strawberry Lime By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301145 | 256418 | 256423 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301146 | 256412 | 285446 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | 3 | $16.50 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301143 | 269072 | 269077 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301164 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301147 | 245665 | 245669 | Jewel Mango Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301148 | 245810 | 245815 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301126 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301128 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301137 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301149 | 23809 | 29703 | Red Mango By Salt Bae 30ml - 50mg | 4 | $22.00 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301144 | 269028 | 269033 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 4 | $22.00 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301165 | 245353 | 245359 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301140 | 297619 | 297624 | Black Cherry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301124 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 4 | $26.00 | $6.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301138 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301163 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301142 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 5 | $27.50 | $5.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301129 | 257355 | 257358 | Iced Straw Guaw By Killer Fruits Vapetasia - 6mg - 100ml | 4 | $28.00 | $7.00 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301105 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 1 | $33.75 | $33.75 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301109 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 1 | $33.75 | $33.75 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301104 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301103 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301102 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 1 | $33.75 | $33.75 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301108 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 1 | $33.75 | $33.75 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301107 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 1 | $33.75 | $33.75 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301101 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 1 | $33.75 | $33.75 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301100 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 1 | $33.75 | $33.75 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301099 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 1 | $33.75 | $33.75 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301106 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 1 | $33.75 | $33.75 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301121 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 1 | $47.50 | $47.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301120 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 1 | $47.50 | $47.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301122 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 1 | $47.50 | $47.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301123 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 8 | $52.00 | $6.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301110 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301098 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 2 | $67.50 | $33.75 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301156 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 1 | $67.50 | $67.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301154 | 290406 | 297234 | Tyson 2.0 Heavyweight 7000 Puffs - Lush Lime | 1 | $80.00 | $80.00 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301153 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 1 | $80.00 | $80.00 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301152 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 1 | $80.00 | $80.00 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301097 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 1 | $80.00 | $80.00 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301096 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 2 | $125.00 | $62.50 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301155 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 2 | $160.00 | $80.00 |
| 298896 | 5/19/2023 19:45 | Finest Distributors LLC | 2301157 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $176.00 | $88.00 |
| 298903 | 5/19/2023 23:12 | Vape Plus (G&A Distribution) | 2301298 | 293728 | 293733 | FLUM Float 0% Nicotine 10pk - Tangerine Guava | 20 | $1,300.00 | $65.00 |
| 298903 | 5/19/2023 23:12 | Vape Plus (G&A Distribution) | 2301297 | 293728 | 293736 | FLUM Float 0% Nicotine 10pk - Peach Ice | 20 | $1,300.00 | $65.00 |
| 298903 | 5/19/2023 23:12 | Vape Plus (G&A Distribution) | 2301296 | 293728 | 293732 | FLUM Float 0% Nicotine 10pk - Passion Fruit Raspberry | 20 | $1,300.00 | $65.00 |
| 298903 | 5/19/2023 23:12 | Vape Plus (G&A Distribution) | 2301295 | 293728 | 293731 | FLUM Float 0% Nicotine 10pk - Mango Pineapple Peach | 20 | $1,300.00 | $65.00 |
| 298903 | 5/19/2023 23:12 | Vape Plus (G&A Distribution) | 2301294 | 293728 | 293730 | FLUM Float 0% Nicotine 10pk - Lemon Cane Ice | 20 | $1,300.00 | $65.00 |
| 298903 | 5/19/2023 23:12 | Vape Plus (G&A Distribution) | 2301293 | 293728 | 293735 | FLUM Float 0% Nicotine 10pk - Green Apple | 20 | $1,300.00 | $65.00 |
| 298903 | 5/19/2023 23:12 | Vape Plus (G&A Distribution) | 2301304 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 20 | $1,400.00 | $70.00 |
| 298903 | 5/19/2023 23:12 | Vape Plus (G&A Distribution) | 2301303 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 20 | $1,400.00 | $70.00 |
| 298903 | 5/19/2023 23:12 | Vape Plus (G&A Distribution) | 2301302 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 20 | $1,400.00 | $70.00 |
| 298903 | 5/19/2023 23:12 | Vape Plus (G&A Distribution) | 2301301 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 20 | $1,400.00 | $70.00 |
| 298903 | 5/19/2023 23:12 | Vape Plus (G&A Distribution) | 2301300 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 20 | $1,400.00 | $70.00 |
| 298903 | 5/19/2023 23:12 | Vape Plus (G&A Distribution) | 2301299 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 20 | $1,400.00 | $70.00 |
| 298903 | 5/19/2023 23:12 | Vape Plus (G&A Distribution) | 2301292 | 293728 | 293734 | FLUM Float 0% Nicotine 10pk - Cool Mint | 40 | $2,600.00 | $65.00 |
| 298965 | 5/20/2023 19:59 | Cloud jay Corp | 2302418 | 274228 | 296363 | Packs Pod 5000 Puffs 5pk - Limited Edition - Watermelon Sugar | 1 | $38.75 | $38.75 |
| 298965 | 5/20/2023 19:59 | Cloud jay Corp | 2302417 | 274228 | 296359 | Packs Pod 5000 Puffs 5pk - Limited Edition - Grape Swish | 1 | $38.75 | $38.75 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 298965 | 5/20/2023 19:59 | Cloud jay Corp | 2302416 | 274228 | 296356 | Packs Pod 5000 Puffs 5pk - Limited Edition - Biscotti Latte | 1 | $38.75 | $38.75 |
| 298965 | 5/20/2023 19:59 | Cloud jay Corp | 2302401 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 12 | $69.00 | $5.75 |
| 298965 | 5/20/2023 19:59 | Cloud jay Corp | 2302400 | 241002 | 241009 | Menthol Ice By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 12 | $69.00 | $5.75 |
| 298965 | 5/20/2023 19:59 | Cloud jay Corp | 2302399 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 12 | $69.00 | $5.75 |
| 298965 | 5/20/2023 19:59 | Cloud jay Corp | 2302420 | 274228 | 274238 | Packs Pod 5000 Puffs 5pk - Sour Gushers | 2 | $77.50 | $38.75 |
| 298965 | 5/20/2023 19:59 | Cloud jay Corp | 2302419 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 2 | $77.50 | $38.75 |
| 298965 | 5/20/2023 19:59 | Cloud jay Corp | 2302402 | 241002 | 241011 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 24 | $138.00 | $5.75 |
| 298965 | 5/20/2023 19:59 | Cloud jay Corp | 2302396 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 24 | $138.00 | $5.75 |
| 298965 | 5/20/2023 19:59 | Cloud jay Corp | 2302398 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 24 | $138.00 | $5.75 |
| 298965 | 5/20/2023 19:59 | Cloud jay Corp | 2302397 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 24 | $138.00 | $5.75 |
| 298965 | 5/20/2023 19:59 | Cloud jay Corp | 2302395 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 24 | $138.00 | $5.75 |
| 298965 | 5/20/2023 19:59 | Cloud jay Corp | 2302421 | 231391 | 231414 | Fume Extra 1500 Puffs 10pk - Peach Ice | 3 | $150.00 | $50.00 |
| 298975 | 5/21/2023 11:41 | APVAPESHOP INC | 2302639 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 40 | $1,240.00 | $31.00 |
| 298975 | 5/21/2023 11:41 | APVAPESHOP INC | 2302638 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 80 | $2,480.00 | $31.00 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303763 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 5 | $212.50 | $42.50 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303762 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 5 | $212.50 | $42.50 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303761 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $212.50 | $42.50 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303760 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 5 | $212.50 | $42.50 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303759 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 5 | $212.50 | $42.50 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303757 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $212.50 | $42.50 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303767 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 5 | $312.50 | $62.50 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303765 | 216791 | 279274 | Air Bar Box 3000 Puffs 10pk - Mango Pineapple | 5 | $312.50 | $62.50 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303755 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 10 | $330.00 | $33.00 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303753 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 10 | $330.00 | $33.00 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303750 | 187977 | 192416 | Air Bar Diamond 10pk - Cherry Cola | 10 | $330.00 | $33.00 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303749 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 10 | $330.00 | $33.00 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303764 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 10 | $425.00 | $42.50 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303758 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 10 | $425.00 | $42.50 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303766 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 20 | $1,250.00 | $62.50 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303754 | 187977 | 222139 | Air Bar Diamond 10pk - Watermelon Apple Ice | 40 | $1,320.00 | $33.00 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303747 | 187977 | 298224 | Air Bar Diamond 10pk - Peach Mango Watermelon | 40 | $1,320.00 | $33.00 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303752 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 40 | $1,320.00 | $33.00 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303748 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 40 | $1,320.00 | $33.00 |
| 299011 | 5/22/2023 6:02 | New Bedford Convenience Corp | 2303751 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 60 | $1,980.00 | $33.00 |
| 299089 | 5/22/2023 12:30 | APVAPESHOP INC | 2304538 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 47 | $4,136.00 | $88.00 |
| 299092 | 5/22/2023 12:43 | APVAPESHOP INC | 2304583 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 40 | $1,240.00 | $31.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 299092 | 5/22/2023 12:43 | APVAPESHOP INC | 2304584 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 80 | $2,480.00 | $31.00 |
| 299098 | 5/22/2023 13:07 | Brooklyn Smokes Inc | 2304647 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $32.00 | $8.00 |
| 299098 | 5/22/2023 13:07 | Brooklyn Smokes Inc | 2304648 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 299102 | 5/22/2023 13:26 | Vape Guys Distribution | 2304728 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 7 | $262.50 | $37.50 |
| 299102 | 5/22/2023 13:26 | Vape Guys Distribution | 2304732 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 19 | $712.50 | $37.50 |
| 299102 | 5/22/2023 13:26 | Vape Guys Distribution | 2304733 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 20 | $750.00 | $37.50 |
| 299102 | 5/22/2023 13:26 | Vape Guys Distribution | 2304731 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 20 | $750.00 | $37.50 |
| 299102 | 5/22/2023 13:26 | Vape Guys Distribution | 2304730 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 20 | $750.00 | $37.50 |
| 299102 | 5/22/2023 13:26 | Vape Guys Distribution | 2304729 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 20 | $750.00 | $37.50 |
| 299102 | 5/22/2023 13:26 | Vape Guys Distribution | 2304727 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 20 | $750.00 | $37.50 |
| 299102 | 5/22/2023 13:26 | Vape Guys Distribution | 2304726 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 20 | $750.00 | $37.50 |
| 299137 | 5/22/2023 16:12 | APVAPESHOP INC | 2305380 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 299137 | 5/22/2023 16:12 | APVAPESHOP INC | 2305379 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $22.50 | $4.50 |
| 299137 | 5/22/2023 16:12 | APVAPESHOP INC | 2305383 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 299137 | 5/22/2023 16:12 | APVAPESHOP INC | 2305382 | 241863 | 241868 | Cubano Black By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 299137 | 5/22/2023 16:12 | APVAPESHOP INC | 2305381 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 299137 | 5/22/2023 16:12 | APVAPESHOP INC | 2305384 | 282438 | 282447 | VGOD POD 4KR 10pk - Mighty Mint | 4 | $300.00 | $75.00 |
| 299137 | 5/22/2023 16:12 | APVAPESHOP INC | 2305385 | 265058 | 265077 | Hyde IQ 5000 Puffs - Menthol | 7 | $542.50 | $77.50 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305924 | 263493 | 263523 | HYPPE Max-Air 5000 Puffs 5pk - Black Sakura | 2 | $70.00 | $35.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305920 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305919 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305918 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305917 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305916 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305915 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305913 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305914 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305912 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305911 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305910 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305909 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305908 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305907 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305905 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305904 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305906 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $95.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305903 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305902 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305901 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305900 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $95.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305899 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 2 | $190.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305896 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 2 | $190.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305895 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 2 | $190.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305894 | 280141 | 280152 | FLUM Pebble 6000 Puff 10pk - Passion Grape | 2 | $190.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305892 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 2 | $190.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305898 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 3 | $285.00 | $95.00 |
| 299153 | 5/22/2023 17:13 | Finest Distributors LLC | 2305897 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 3 | $285.00 | $95.00 |
| 299178 | 5/22/2023 22:51 | U Mart Inc | 2306565 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 299178 | 5/22/2023 22:51 | U Mart Inc | 2306563 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 299178 | 5/22/2023 22:51 | U Mart Inc | 2306553 | 240906 | 240908 | Fruit Mix Iced By Reds Apple - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 299178 | 5/22/2023 22:51 | U Mart Inc | 2306559 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 299178 | 5/22/2023 22:51 | U Mart Inc | 2306557 | 242063 | 242066 | Hydra By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 299178 | 5/22/2023 22:51 | U Mart Inc | 2306555 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 299178 | 5/22/2023 22:51 | U Mart Inc | 2306561 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 299178 | 5/22/2023 22:51 | U Mart Inc | 2306562 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 2 | | |
| 299178 | 5/22/2023 22:51 | U Mart Inc | 2306566 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 299178 | 5/22/2023 22:51 | U Mart Inc | 2306564 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 299178 | 5/22/2023 22:51 | U Mart Inc | 2306558 | 242063 | 242066 | Hydra By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 299178 | 5/22/2023 22:51 | U Mart Inc | 2306554 | 240906 | 240908 | Fruit Mix Iced By Reds Apple - 3mg - 60ml | 1 | | |
| 299178 | 5/22/2023 22:51 | U Mart Inc | 2306556 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 299178 | 5/22/2023 22:51 | U Mart Inc | 2306560 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 1 | | |
| 299181 | 5/23/2023 0:39 | 4 Way Deli | 2306832 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 299181 | 5/23/2023 0:39 | 4 Way Deli | 2306831 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 1 | $35.00 | $35.00 |
| 299181 | 5/23/2023 0:39 | 4 Way Deli | 2306830 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 1 | $35.00 | $35.00 |
| 299181 | 5/23/2023 0:39 | 4 Way Deli | 2306829 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 1 | $35.00 | $35.00 |
| 299181 | 5/23/2023 0:39 | 4 Way Deli | 2306834 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 1 | $50.00 | $50.00 |
| 299181 | 5/23/2023 0:39 | 4 Way Deli | 2306833 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 1 | $50.00 | $50.00 |
| 299181 | 5/23/2023 0:39 | 4 Way Deli | 2306837 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 1 | $80.00 | $80.00 |
| 299181 | 5/23/2023 0:39 | 4 Way Deli | 2306836 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 1 | $80.00 | $80.00 |
| 299181 | 5/23/2023 0:39 | 4 Way Deli | 2306835 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 1 | $80.00 | $80.00 |
| 299270 | 5/23/2023 20:22 | Cloud jay Corp | 2308934 | 265728 | 295143 | Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | 1 | $80.00 | $80.00 |
| 299270 | 5/23/2023 20:22 | Cloud jay Corp | 2308933 | 265728 | 295141 | Lost Mary OS5000 10pk - Luster Edition - Black Strawnana | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 299270 | 5/23/2023 20:22 | Cloud jay Corp | 2308931 | 265728 | 295139 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | 1 | $80.00 | $80.00 |
| 299270 | 5/23/2023 20:22 | Cloud jay Corp | 2308935 | 265728 | 265729 | Lost Mary OS5000 10pk - Blue Cotton Candy | 1 | $80.00 | $80.00 |
| 299270 | 5/23/2023 20:22 | Cloud jay Corp | 2308932 | 265728 | 295140 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | 2 | $160.00 | $80.00 |
| 299292 | 5/24/2023 8:23 | E smoke & cigar | 2309410 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |
| 299292 | 5/24/2023 8:23 | E smoke & cigar | 2309404 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 299292 | 5/24/2023 8:23 | E smoke & cigar | 2309406 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 299292 | 5/24/2023 8:23 | E smoke & cigar | 2309408 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 299292 | 5/24/2023 8:23 | E smoke & cigar | 2309415 | 277047 | 277049 | Biff Bar Lux 5500 Puffs - Frozen Chocolate | 1 | $65.00 | $65.00 |
| 299292 | 5/24/2023 8:23 | E smoke & cigar | 2309411 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 299292 | 5/24/2023 8:23 | E smoke & cigar | 2309409 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 299292 | 5/24/2023 8:23 | E smoke & cigar | 2309405 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | | |
| 299292 | 5/24/2023 8:23 | E smoke & cigar | 2309407 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309692 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309691 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309689 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309688 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309686 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309685 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309687 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309684 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309683 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309682 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309681 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309680 | 280141 | 280152 | FLUM Pebble 6000 Puff 10pk - Passion Grape | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309678 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309679 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309677 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309676 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309675 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309674 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309673 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309671 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309669 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309668 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309670 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309667 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 2 | $180.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309666 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309665 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309664 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 2 | $180.00 | $90.00 |
| 299303 | 5/24/2023 11:14 | APVAPESHOP INC | 2309663 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 2 | $180.00 | $90.00 |
| 299346 | 5/24/2023 16:49 | APVAPESHOP INC | 2310662 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 24 | $132.00 | $5.50 |
| 299346 | 5/24/2023 16:49 | APVAPESHOP INC | 2310670 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 299346 | 5/24/2023 16:49 | APVAPESHOP INC | 2310669 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 299346 | 5/24/2023 16:49 | APVAPESHOP INC | 2310668 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 48 | $264.00 | $5.50 |
| 299346 | 5/24/2023 16:49 | APVAPESHOP INC | 2310667 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 48 | $264.00 | $5.50 |
| 299346 | 5/24/2023 16:49 | APVAPESHOP INC | 2310666 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 60 | $330.00 | $5.50 |
| 299346 | 5/24/2023 16:49 | APVAPESHOP INC | 2310665 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 60 | $330.00 | $5.50 |
| 299346 | 5/24/2023 16:49 | APVAPESHOP INC | 2310664 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 132 | $726.00 | $5.50 |
| 299346 | 5/24/2023 16:49 | APVAPESHOP INC | 2310663 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 132 | $726.00 | $5.50 |
| 299355 | 5/24/2023 18:21 | APVAPESHOP INC | 2310812 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 40 | $3,100.00 | $77.50 |
| 299375 | 5/24/2023 21:26 | Cloud jay Corp | 2311297 | 245291 | 245297 | Graham Cracker By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 299375 | 5/24/2023 21:26 | Cloud jay Corp | 2311296 | 245291 | 245295 | Graham Cracker By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 299375 | 5/24/2023 21:26 | Cloud jay Corp | 2311299 | 245312 | 245318 | Churros By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 299375 | 5/24/2023 21:26 | Cloud jay Corp | 2311298 | 245312 | 245317 | Churros By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 299375 | 5/24/2023 21:26 | Cloud jay Corp | 2311302 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 15 | $67.50 | $4.50 |
| 299375 | 5/24/2023 21:26 | Cloud jay Corp | 2311304 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 15 | $67.50 | $4.50 |
| 299375 | 5/24/2023 21:26 | Cloud jay Corp | 2311303 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 15 | $67.50 | $4.50 |
| 299375 | 5/24/2023 21:26 | Cloud jay Corp | 2311300 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 60 | $1,980.00 | $33.00 |
| 299413 | 5/25/2023 12:42 | APVAPESHOP INC | 2311909 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 3 | $225.00 | $75.00 |
| 299413 | 5/25/2023 12:42 | APVAPESHOP INC | 2311907 | 291954 | 291968 | EB Design BC5000 10pk - Mixed Fruity | 20 | $1,550.00 | $77.50 |
| 299413 | 5/25/2023 12:42 | APVAPESHOP INC | 2311908 | 291954 | 291961 | EB Design BC5000 10pk - Cranberry Punch | 20 | $1,550.00 | $77.50 |
| 299437 | 5/25/2023 14:27 | Vape Plus (G&A Distribution) | 2312308 | 298779 | 298801 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | 20 | $1,400.00 | $70.00 |
| 299437 | 5/25/2023 14:27 | Vape Plus (G&A Distribution) | 2312306 | 298779 | 298799 | RAZ CA6000 0% Nicotine 10pk - Strawberry Kiwi | 20 | $1,400.00 | $70.00 |
| 299437 | 5/25/2023 14:27 | Vape Plus (G&A Distribution) | 2312307 | 298779 | 298800 | RAZ CA6000 0% Nicotine 10pk - Spearmint | 20 | $1,400.00 | $70.00 |
| 299437 | 5/25/2023 14:27 | Vape Plus (G&A Distribution) | 2312305 | 298779 | 298798 | RAZ CA6000 0% Nicotine 10pk - Peach Pear | 20 | $1,400.00 | $70.00 |
| 299437 | 5/25/2023 14:27 | Vape Plus (G&A Distribution) | 2312304 | 298779 | 298797 | RAZ CA6000 0% Nicotine 10pk - Hawaii Sunset | 20 | $1,400.00 | $70.00 |
| 299437 | 5/25/2023 14:27 | Vape Plus (G&A Distribution) | 2312303 | 298779 | 298796 | RAZ CA6000 0% Nicotine 10pk - Georgia Peach | 20 | $1,400.00 | $70.00 |
| 299437 | 5/25/2023 14:27 | Vape Plus (G&A Distribution) | 2312302 | 298779 | 298795 | RAZ CA6000 0% Nicotine 10pk - Frozen Strawberry | 20 | $1,400.00 | $70.00 |
| 299437 | 5/25/2023 14:27 | Vape Plus (G&A Distribution) | 2312301 | 298779 | 298794 | RAZ CA6000 0% Nicotine 10pk - Dragon Fruit Lemonade | 20 | $1,400.00 | $70.00 |
| 299437 | 5/25/2023 14:27 | Vape Plus (G&A Distribution) | 2312300 | 298779 | 298793 | RAZ CA6000 0% Nicotine 10pk - Crushed Berries | 20 | $1,400.00 | $70.00 |
| 299437 | 5/25/2023 14:27 | Vape Plus (G&A Distribution) | 2312299 | 298779 | 298792 | RAZ CA6000 0% Nicotine 10pk - Alaskan Mint | 20 | $1,400.00 | $70.00 |
| 299437 | 5/25/2023 14:27 | Vape Plus (G&A Distribution) | 2312310 | 280141 | 299325 | FLUM Pebble 6000 Puff 10pk - Cuban Cigar | 20 | $1,700.00 | $85.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 299437 | 5/25/2023 14:27 | Vape Plus (G&A Distribution) | 2312309 | 280141 | 299324 | FLUM Pebble 6000 Puff 10pk - Blue Razz Icy | 20 | $1,700.00 | $85.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312406 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312405 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $80.00 | $80.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312399 | 265728 | 295143 | Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | 1 | $80.00 | $80.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312398 | 265728 | 295141 | Lost Mary OS5000 10pk - Luster Edition - Black Strawnana | 1 | $80.00 | $80.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312397 | 265728 | 295140 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | 1 | $80.00 | $80.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312396 | 265728 | 295139 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | 1 | $80.00 | $80.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312404 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 1 | $80.00 | $80.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312403 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312402 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 1 | $80.00 | $80.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312395 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $95.00 | $95.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312394 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 1 | $95.00 | $95.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312392 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $95.00 | $95.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312383 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 1 | $95.00 | $95.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312408 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 2 | $160.00 | $80.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312407 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 2 | $160.00 | $80.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312401 | 265728 | 265729 | Lost Mary OS5000 10pk - Blue Cotton Candy | 2 | $160.00 | $80.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312400 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 2 | $160.00 | $80.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312391 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 2 | $190.00 | $95.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312390 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 2 | $190.00 | $95.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312387 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 2 | $190.00 | $95.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312385 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 2 | $190.00 | $95.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312384 | 280141 | 299324 | FLUM Pebble 6000 Puff 10pk - Blue Razz Icy | 2 | $190.00 | $95.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312393 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 3 | $285.00 | $95.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312388 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 3 | $285.00 | $95.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312381 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 3 | $285.00 | $95.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312389 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 4 | $380.00 | $95.00 |
| 299442 | 5/25/2023 14:59 | Cloud jay Corp | 2312382 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 4 | $380.00 | $95.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312622 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 1 | $65.00 | $65.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312658 | 274228 | 274233 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | 2 | $75.00 | $37.50 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312664 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 4 | $150.00 | $37.50 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312657 | 274228 | 274232 | Packs Pod 5000 Puffs 5pk - Guava Bubblegum | 4 | $150.00 | $37.50 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312617 | 187977 | 267364 | Air Bar Diamond 10pk - Watermelon Bombe | 5 | $162.50 | $32.50 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312615 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 5 | $162.50 | $32.50 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312614 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 5 | $162.50 | $32.50 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312659 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312654 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 5 | $187.50 | $37.50 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312652 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 5 | $200.00 | $40.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312650 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 5 | $200.00 | $40.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312648 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 5 | $200.00 | $40.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312633 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 5 | $200.00 | $40.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312632 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $200.00 | $40.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312631 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 5 | $200.00 | $40.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312630 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 5 | $200.00 | $40.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312627 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 5 | $200.00 | $40.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312640 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 5 | $225.00 | $45.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312639 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 5 | $225.00 | $45.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312637 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 5 | $225.00 | $45.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312656 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 7 | $262.50 | $37.50 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312662 | 274228 | 274237 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | 8 | $300.00 | $37.50 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312620 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $325.00 | $65.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312619 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $325.00 | $65.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312616 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 10 | $325.00 | $32.50 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312613 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 10 | $325.00 | $32.50 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312663 | 274228 | 274238 | Packs Pod 5000 Puffs 5pk - Sour Gushers | 10 | $375.00 | $37.50 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312647 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 5 | $387.50 | $77.50 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312649 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 10 | $400.00 | $40.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312629 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 10 | $400.00 | $40.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312660 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 11 | $412.50 | $37.50 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312661 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 12 | $450.00 | $37.50 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312644 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 10 | $450.00 | $45.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312643 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 10 | $450.00 | $45.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312645 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 10 | $450.00 | $45.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312642 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 10 | $450.00 | $45.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312641 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 10 | $450.00 | $45.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312651 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 15 | $600.00 | $40.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312634 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 15 | $600.00 | $40.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312625 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $650.00 | $65.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312624 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 10 | $650.00 | $65.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312618 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $650.00 | $65.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312653 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 20 | $800.00 | $40.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312638 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 20 | $900.00 | $45.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312635 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 15 | $900.00 | $60.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312655 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 26 | $975.00 | $37.50 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312623 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 15 | $975.00 | $65.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312646 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 30 | $1,350.00 | $45.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312636 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 30 | $1,350.00 | $45.00 |
| 299447 | 5/25/2023 15:18 | Vape Guys Distribution | 2312626 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 30 | $1,950.00 | $65.00 |
| 299473 | 5/25/2023 18:19 | 49 variety | 2313518 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 299473 | 5/25/2023 18:19 | 49 variety | 2313517 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 299473 | 5/25/2023 18:19 | 49 variety | 2313529 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 1 | $45.00 | $45.00 |
| 299473 | 5/25/2023 18:19 | 49 variety | 2313532 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 299473 | 5/25/2023 18:19 | 49 variety | 2313531 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314324 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 10 | $650.00 | $65.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314341 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314340 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 10 | $800.00 | $80.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314339 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 10 | $800.00 | $80.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314338 | 290406 | 299448 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Watermelon | 10 | $800.00 | $80.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314337 | 290406 | 299449 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Mango | 10 | $800.00 | $80.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314336 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 10 | $800.00 | $80.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314335 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 10 | $800.00 | $80.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314334 | 290406 | 297234 | Tyson 2.0 Heavyweight 7000 Puffs - Lush Lime | 10 | $800.00 | $80.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314333 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 10 | $800.00 | $80.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314332 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 10 | $800.00 | $80.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314331 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 10 | $800.00 | $80.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314330 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 10 | $800.00 | $80.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314329 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 10 | $800.00 | $80.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314328 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 10 | $800.00 | $80.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314327 | 290406 | 297233 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Melonberry | 10 | $800.00 | $80.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314326 | 290406 | 290408 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | 10 | $800.00 | $80.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314323 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 20 | $1,300.00 | $65.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314322 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,300.00 | $65.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314320 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 20 | $1,300.00 | $65.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314321 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 20 | $1,300.00 | $65.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314319 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 20 | $1,300.00 | $65.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314318 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 20 | $1,300.00 | $65.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314317 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 20 | $1,300.00 | $65.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314316 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 30 | $1,800.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314314 | 216791 | 218221 | Air Bar Box 3000 Puffs 10pk - Energy Drinks | 40 | $2,400.00 | $60.00 |
| 299515 | 5/26/2023 11:48 | Vape Guys Distribution | 2314315 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 60 | $3,600.00 | $60.00 |
| 299532 | 5/26/2023 13:49 | Empire Smoke Distributors | 2314547 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 20 | $1,800.00 | $90.00 |
| 299532 | 5/26/2023 13:49 | Empire Smoke Distributors | 2314548 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 40 | $3,600.00 | $90.00 |
| 299532 | 5/26/2023 13:49 | Empire Smoke Distributors | 2314549 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 20 | $1,800.00 | $90.00 |
| 299532 | 5/26/2023 13:49 | Empire Smoke Distributors | 2314550 | 280141 | 299324 | FLUM Pebble 6000 Puff 10pk - Blue Razz Icy | 40 | $3,600.00 | $90.00 |
| 299532 | 5/26/2023 13:49 | Empire Smoke Distributors | 2314551 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 20 | $1,800.00 | $90.00 |
| 299532 | 5/26/2023 13:49 | Empire Smoke Distributors | 2314552 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 40 | $3,600.00 | $90.00 |
| 299532 | 5/26/2023 13:49 | Empire Smoke Distributors | 2314553 | 280141 | 299325 | FLUM Pebble 6000 Puff 10pk - Cuban Cigar | 20 | $1,800.00 | $90.00 |
| 299532 | 5/26/2023 13:49 | Empire Smoke Distributors | 2314554 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 40 | $3,600.00 | $90.00 |
| 299532 | 5/26/2023 13:49 | Empire Smoke Distributors | 2314555 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 20 | $1,800.00 | $90.00 |
| 299532 | 5/26/2023 13:49 | Empire Smoke Distributors | 2314556 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 20 | $1,800.00 | $90.00 |
| 299532 | 5/26/2023 13:49 | Empire Smoke Distributors | 2314557 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 40 | $3,600.00 | $90.00 |
| 299532 | 5/26/2023 13:49 | Empire Smoke Distributors | 2314558 | 280141 | 280152 | FLUM Pebble 6000 Puff 10pk - Passion Grape | 20 | $1,800.00 | $90.00 |
| 299532 | 5/26/2023 13:49 | Empire Smoke Distributors | 2314559 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 20 | $1,800.00 | $90.00 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315919 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 6 | $34.50 | $5.75 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315925 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 6 | $34.50 | $5.75 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315904 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315903 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315902 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315901 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315905 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 1 | $38.75 | $38.75 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315900 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315899 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315914 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 1 | $67.50 | $67.50 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315913 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 1 | $67.50 | $67.50 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315916 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 1 | $67.50 | $67.50 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315920 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315921 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $69.00 | $5.75 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315926 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315918 | 298779 | 298795 | RAZ CA6000 0% Nicotine 10pk - Frozen Strawberry | 1 | $80.00 | $80.00 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315917 | 298779 | 298793 | RAZ CA6000 0% Nicotine 10pk - Crushed Berries | 1 | $80.00 | $80.00 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315908 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 2 | $135.00 | $67.50 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315907 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 2 | $135.00 | $67.50 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315915 | 298779 | 298792 | RAZ CA6000 0% Nicotine 10pk - Alaskan Mint | 2 | $160.00 | $80.00 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315909 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 4 | $190.00 | $47.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315910 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 6 | $285.00 | $47.50 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315906 | 265728 | 265732 | Lost Mary OS5000 10pk - Juicy Peach | 4 | $320.00 | $80.00 |
| 299605 | 5/27/2023 16:07 | Finest Distributors LLC | 2315897 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $528.00 | $88.00 |
| 299615 | 5/27/2023 23:03 | APVAPESHOP INC | 2316144 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 5 | $325.00 | $65.00 |
| 299615 | 5/27/2023 23:03 | APVAPESHOP INC | 2316143 | 284974 | 298621 | Air Bar Nex 6500 Puffs - Strawberry Yogurt | 5 | $325.00 | $65.00 |
| 299615 | 5/27/2023 23:03 | APVAPESHOP INC | 2316142 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 5 | $325.00 | $65.00 |
| 299615 | 5/27/2023 23:03 | APVAPESHOP INC | 2316139 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 5 | $325.00 | $65.00 |
| 299615 | 5/27/2023 23:03 | APVAPESHOP INC | 2316140 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 5 | $325.00 | $65.00 |
| 299615 | 5/27/2023 23:03 | APVAPESHOP INC | 2316137 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 5 | $325.00 | $65.00 |
| 299615 | 5/27/2023 23:03 | APVAPESHOP INC | 2316135 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 5 | $325.00 | $65.00 |
| 299615 | 5/27/2023 23:03 | APVAPESHOP INC | 2316141 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 10 | $650.00 | $65.00 |
| 299615 | 5/27/2023 23:03 | APVAPESHOP INC | 2316138 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $650.00 | $65.00 |
| 299615 | 5/27/2023 23:03 | APVAPESHOP INC | 2316136 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $650.00 | $65.00 |
| 299640 | 5/28/2023 17:53 | Star Vape Corp | 2316970 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 10 | $900.00 | $90.00 |
| 299640 | 5/28/2023 17:53 | Star Vape Corp | 2316967 | 291954 | 291961 | EB Design BC5000 10pk - Cranberry Punch | 40 | $3,100.00 | $77.50 |
| 299640 | 5/28/2023 17:53 | Star Vape Corp | 2316966 | 291954 | 291955 | EB Design BC5000 10pk - Beach Day | 40 | $3,100.00 | $77.50 |
| 299640 | 5/28/2023 17:53 | Star Vape Corp | 2316969 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 40 | $3,600.00 | $90.00 |
| 299653 | 5/28/2023 22:17 | Mikes Smoke Shop | 2317452 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $105.00 | $105.00 |
| 299653 | 5/28/2023 22:17 | Mikes Smoke Shop | 2317451 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 1 | $105.00 | $105.00 |
| 299653 | 5/28/2023 22:17 | Mikes Smoke Shop | 2317450 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 1 | $105.00 | $105.00 |
| 299653 | 5/28/2023 22:17 | Mikes Smoke Shop | 2317449 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 1 | $105.00 | $105.00 |
| 299653 | 5/28/2023 22:17 | Mikes Smoke Shop | 2317448 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 1 | $105.00 | $105.00 |
| 299653 | 5/28/2023 22:17 | Mikes Smoke Shop | 2317447 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 1 | $105.00 | $105.00 |
| 299653 | 5/28/2023 22:17 | Mikes Smoke Shop | 2317461 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 7 | $452.48 | $64.64 |
| 299656 | 5/29/2023 5:52 | New Bedford Convenience Corp | 2317517 | 291954 | 291961 | EB Design BC5000 10pk - Cranberry Punch | 3 | $240.00 | $80.00 |
| 299656 | 5/29/2023 5:52 | New Bedford Convenience Corp | 2317515 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 10 | $625.00 | $62.50 |
| 299656 | 5/29/2023 5:52 | New Bedford Convenience Corp | 2317521 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 30 | $2,640.00 | $88.00 |
| 299744 | 5/29/2023 12:04 | Brooklyn Smokes Inc | 2317685 | 298779 | 298792 | RAZ CA6000 0% Nicotine 10pk - Alaskan Mint | 1 | $85.00 | $85.00 |
| 299744 | 5/29/2023 12:04 | Brooklyn Smokes Inc | 2317681 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $360.00 | $90.00 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320216 | 274228 | 274238 | Packs Pod 5000 Puffs 5pk - Sour Gushers | 1 | $38.75 | $38.75 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320209 | 296456 | 296466 | EB Design TE6000 5pk - Lemon Drop | 3 | $120.00 | $40.00 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320208 | 296456 | 296465 | EB Design TE6000 5pk - Key West | 3 | $120.00 | $40.00 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320205 | 296456 | 296463 | EB Design TE6000 5pk - Hawaii Punch | 3 | $120.00 | $40.00 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320201 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 3 | $120.00 | $40.00 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320200 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 3 | $120.00 | $40.00 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320225 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 2 | $135.00 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320224 | 284974 | 298621 | Air Bar Nex 6500 Puffs - Strawberry Yogurt | 2 | $135.00 | $67.50 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320223 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 2 | $135.00 | $67.50 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320222 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 2 | $135.00 | $67.50 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320221 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 2 | $135.00 | $67.50 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320220 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 2 | $135.00 | $67.50 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320219 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 2 | $135.00 | $67.50 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320218 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 2 | $135.00 | $67.50 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320217 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 2 | $135.00 | $67.50 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320210 | 296456 | 296467 | EB Design TE6000 5pk - Strawberry Ice | 5 | $200.00 | $40.00 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320204 | 296456 | 296462 | EB Design TE6000 5pk - Grape Ice | 5 | $200.00 | $40.00 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320211 | 296456 | 296469 | EB Design TE6000 5pk - Watermelon Ice | 6 | $240.00 | $40.00 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320207 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 6 | $240.00 | $40.00 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320206 | 296456 | 296468 | EB Design TE6000 5pk - Ice Mint | 6 | $240.00 | $40.00 |
| 299826 | 5/30/2023 9:41 | Cloud jay Corp | 2320202 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 6 | $240.00 | $40.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320567 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320566 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 1 | $5.50 | $5.50 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320575 | 293073 | 293082 | iJoy Bar IC8000 5pk - Peach Blueberry | 1 | $36.25 | $36.25 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320574 | 293073 | 293081 | iJoy Bar IC8000 5pk - Mint Candy | 1 | $36.25 | $36.25 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320581 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 1 | $38.75 | $38.75 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320587 | 293555 | 293558 | Orion Bar 7500 10pk - Banana Cake | 1 | $65.00 | $65.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320593 | 298053 | 298078 | Kado Bar x PK5000 5pk - Strawberry Kiwi Berry | 2 | $67.50 | $33.75 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320592 | 298053 | 298076 | Kado Bar x PK5000 5pk - Straw Bon-Bon | 2 | $67.50 | $33.75 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320591 | 298053 | 298070 | Kado Bar x PK5000 5pk - Cranberry Grape | 2 | $67.50 | $33.75 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320590 | 298053 | 298069 | Kado Bar x PK5000 5pk - Bubble Gum Gummy Bear | 2 | $67.50 | $33.75 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320589 | 298053 | 298067 | Kado Bar x PK5000 5pk - Blueberry Peach Candy | 2 | $67.50 | $33.75 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320588 | 298053 | 298063 | Kado Bar x PK5000 5pk - Berries Banana | 2 | $67.50 | $33.75 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320580 | 293073 | 299395 | iJoy Bar IC8000 5pk - Tropical Rainbow Blast | 2 | $72.50 | $36.25 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320579 | 293073 | 299397 | iJoy Bar IC8000 5pk - Tropical Fruit | 2 | $72.50 | $36.25 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320578 | 293073 | 293085 | iJoy Bar IC8000 5pk - Strawberry Mango | 2 | $72.50 | $36.25 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320577 | 293073 | 299394 | iJoy Bar IC8000 5pk - Pomelo Pearl Grape | 2 | $72.50 | $36.25 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320576 | 293073 | 299393 | iJoy Bar IC8000 5pk - Peach Mango Watermelon | 2 | $72.50 | $36.25 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320573 | 293073 | 299392 | iJoy Bar IC8000 5pk - Mango Melon Blueberries | 2 | $72.50 | $36.25 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320572 | 293073 | 299396 | iJoy Bar IC8000 5pk - Cotton Candy | 2 | $72.50 | $36.25 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320571 | 293073 | 299391 | iJoy Bar IC8000 5pk - Cherry Lemon | 2 | $72.50 | $36.25 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320570 | 293073 | 293078 | iJoy Bar IC8000 5pk - Cherry Cola | 2 | $72.50 | $36.25 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320569 | 293073 | 299390 | iJoy Bar IC8000 5pk - Blackberry Ice | 2 | $72.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320568 | 293073 | 299389 | iJoy Bar IC8000 5pk - Banana Cake | 2 | $72.50 | $36.25 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320544 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320543 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320540 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320539 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320535 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320534 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320532 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320555 | 298779 | 298801 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320553 | 298779 | 298799 | RAZ CA6000 0% Nicotine 10pk - Strawberry Kiwi | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320554 | 298779 | 298800 | RAZ CA6000 0% Nicotine 10pk - Spearmint | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320552 | 298779 | 298798 | RAZ CA6000 0% Nicotine 10pk - Peach Pear | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320551 | 298779 | 298797 | RAZ CA6000 0% Nicotine 10pk - Hawaii Sunset | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320550 | 298779 | 298796 | RAZ CA6000 0% Nicotine 10pk - Georgia Peach | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320549 | 298779 | 298795 | RAZ CA6000 0% Nicotine 10pk - Frozen Strawberry | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320548 | 298779 | 298794 | RAZ CA6000 0% Nicotine 10pk - Dragon Fruit Lemonade | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320547 | 298779 | 298793 | RAZ CA6000 0% Nicotine 10pk - Crushed Berries | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320546 | 298779 | 298792 | RAZ CA6000 0% Nicotine 10pk - Alaskan Mint | 1 | $75.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320586 | 296456 | 296469 | EB Design TE6000 5pk - Watermelon Ice | 2 | $77.50 | $38.75 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320585 | 296456 | 296467 | EB Design TE6000 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320584 | 296456 | 296468 | EB Design TE6000 5pk - Ice Mint | 2 | $77.50 | $38.75 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320583 | 296456 | 296463 | EB Design TE6000 5pk - Hawaii Punch | 2 | $77.50 | $38.75 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320561 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 2 | $90.00 | $45.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320557 | 280141 | 299325 | FLUM Pebble 6000 Puff 10pk - Cuban Cigar | 1 | $90.00 | $90.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320556 | 280141 | 299324 | FLUM Pebble 6000 Puff 10pk - Blue Razz Icy | 1 | $90.00 | $90.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320542 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 2 | $150.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320538 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 2 | $150.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320537 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 2 | $150.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320536 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 2 | $150.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320531 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 2 | $150.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320530 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 2 | $150.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320582 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 4 | $155.00 | $38.75 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320562 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 4 | $180.00 | $45.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320563 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 4 | $180.00 | $45.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320560 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 4 | $180.00 | $45.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320559 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 4 | $180.00 | $45.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320545 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 3 | $225.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320541 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 3 | $225.00 | $75.00 |
| 299841 | 5/30/2023 11:28 | APVAPESHOP INC | 2320558 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 15 | $870.00 | $58.00 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321503 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321500 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321507 | 242338 | 245630 | Jewel Mint By Pod Juice 55 - Salt Nicotine 0mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321509 | 245482 | 245486 | Jewel Mango By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321513 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 5 | $30.00 | $6.00 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321498 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321497 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321504 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321499 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321502 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321501 | 269028 | 269030 | Mango Strawberry By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321496 | 296456 | 296469 | EB Design TE6000 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321495 | 296456 | 296465 | EB Design TE6000 5pk - Key West | 1 | $40.00 | $40.00 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321494 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 1 | $40.00 | $40.00 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321493 | 296456 | 296468 | EB Design TE6000 5pk - Ice Mint | 1 | $40.00 | $40.00 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321492 | 296456 | 296463 | EB Design TE6000 5pk - Hawaii Punch | 1 | $40.00 | $40.00 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321491 | 296456 | 296462 | EB Design TE6000 5pk - Grape Ice | 1 | $40.00 | $40.00 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321489 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 1 | $40.00 | $40.00 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321488 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 1 | $40.00 | $40.00 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321512 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 10 | $60.00 | $6.00 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321508 | 242338 | 245631 | Jewel Mint By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321484 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321479 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 2 | $67.50 | $33.75 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321483 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 2 | $67.50 | $33.75 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321478 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 2 | $67.50 | $33.75 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321477 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 2 | $67.50 | $33.75 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321476 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 2 | $67.50 | $33.75 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321482 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 2 | $67.50 | $33.75 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321481 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 2 | $67.50 | $33.75 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321475 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 2 | $67.50 | $33.75 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321474 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 2 | $67.50 | $33.75 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321473 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 2 | $67.50 | $33.75 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321480 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 2 | $67.50 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321472 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 2 | $67.50 | $33.75 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321521 | 226457 | 226477 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Kiwi | 1 | $72.50 | $72.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321520 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 1 | $72.50 | $72.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321519 | 226457 | 226473 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | 1 | $72.50 | $72.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321518 | 265058 | 294109 | Hyde IQ 5000 Puffs - Pod x Hyde - Mango Strawberry | 1 | $80.00 | $80.00 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321517 | 265058 | 288704 | Hyde IQ 5000 Puffs - Pod x Hyde - Kiwi Apple Pomberry Ice | 1 | $80.00 | $80.00 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321516 | 265058 | 288699 | Hyde IQ 5000 Puffs - Pod x Hyde - Dragonberry Cotton Clouds | 1 | $80.00 | $80.00 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321514 | 265058 | 265077 | Hyde IQ 5000 Puffs - Menthol | 1 | $80.00 | $80.00 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321523 | 291954 | 291955 | EB Design BC5000 10pk - Beach Day | 1 | $80.00 | $80.00 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321487 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 2 | $95.00 | $47.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321486 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 2 | $95.00 | $47.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321485 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 2 | $95.00 | $47.50 |
| 299875 | 5/30/2023 17:09 | Finest Distributors LLC | 2321522 | 263493 | 268674 | HYPPE Max-Air 5000 Puffs 5pk - Caramel Ice Cream | 3 | $105.00 | $35.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322201 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 5 | $193.75 | $38.75 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322200 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 5 | $193.75 | $38.75 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322166 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 3 | $195.00 | $65.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322185 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 5 | $200.00 | $40.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322184 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 5 | $200.00 | $40.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322163 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 5 | $200.00 | $40.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322162 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 5 | $200.00 | $40.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322160 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $200.00 | $40.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322176 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 5 | $225.00 | $45.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322174 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 5 | $225.00 | $45.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322172 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 5 | $225.00 | $45.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322171 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 5 | $225.00 | $45.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322170 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 5 | $225.00 | $45.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322175 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 6 | $270.00 | $45.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322158 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 5 | $300.00 | $60.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322169 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $325.00 | $65.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322167 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 5 | $325.00 | $65.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322168 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 5 | $325.00 | $65.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322164 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $325.00 | $65.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322199 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 5 | $387.50 | $77.50 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322196 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 5 | $387.50 | $77.50 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322204 | 296456 | 296463 | EB Design TE6000 5pk - Hawaii Punch | 10 | $387.50 | $38.75 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322202 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 10 | $387.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322187 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 10 | $400.00 | $40.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322180 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 10 | $400.00 | $40.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322179 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 10 | $400.00 | $40.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322173 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 10 | $450.00 | $45.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322177 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 15 | $675.00 | $45.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322206 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 10 | $750.00 | $75.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322197 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 10 | $775.00 | $77.50 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322193 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 10 | $775.00 | $77.50 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322190 | 265728 | 295142 | Lost Mary OS5000 10pk - Luster Edition - Lemon Lime Sparkling | 10 | $775.00 | $77.50 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322205 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 20 | $775.00 | $38.75 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322189 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 20 | $800.00 | $40.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322186 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 20 | $800.00 | $40.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322183 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 20 | $800.00 | $40.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322182 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 20 | $800.00 | $40.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322181 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 20 | $800.00 | $40.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322178 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 20 | $800.00 | $40.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322194 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 12 | $930.00 | $77.50 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322198 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 15 | $1,162.50 | $77.50 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322195 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 15 | $1,162.50 | $77.50 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322191 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 15 | $1,162.50 | $77.50 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322188 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 30 | $1,200.00 | $40.00 |
| 299901 | 5/30/2023 19:52 | Vape Guys Distribution | 2322192 | 265728 | 265729 | Lost Mary OS5000 10pk - Blue Cotton Candy | 20 | $1,550.00 | $77.50 |
| 299932 | 5/31/2023 10:39 | E smoke & cigar | 2323011 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 299932 | 5/31/2023 10:39 | E smoke & cigar | 2323010 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 299932 | 5/31/2023 10:39 | E smoke & cigar | 2323003 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | $28.50 | $9.50 |
| 299932 | 5/31/2023 10:39 | E smoke & cigar | 2323001 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 1 | $50.00 | $50.00 |
| 299932 | 5/31/2023 10:39 | E smoke & cigar | 2323004 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | | |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324314 | 296456 | 296465 | EB Design TE6000 5pk - Key West | 1 | $40.00 | $40.00 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324313 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 1 | $40.00 | $40.00 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324311 | 296456 | 296462 | EB Design TE6000 5pk - Grape Ice | 1 | $40.00 | $40.00 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324318 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 1 | $40.00 | $40.00 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324317 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 1 | $40.00 | $40.00 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324301 | 284974 | 298621 | Air Bar Nex 6500 Puffs - Strawberry Yogurt | 1 | $67.50 | $67.50 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324300 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 1 | $67.50 | $67.50 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324299 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 1 | $67.50 | $67.50 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324297 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 1 | $67.50 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324296 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 1 | $67.50 | $67.50 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324307 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324306 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324316 | 296456 | 296469 | EB Design TE6000 5pk - Watermelon Ice | 3 | $120.00 | $40.00 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324315 | 296456 | 296467 | EB Design TE6000 5pk - Strawberry Ice | 3 | $120.00 | $40.00 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324312 | 296456 | 296468 | EB Design TE6000 5pk - Ice Mint | 3 | $120.00 | $40.00 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324309 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 3 | $120.00 | $40.00 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324302 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 2 | $135.00 | $67.50 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324298 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 2 | $135.00 | $67.50 |
| 299965 | 5/31/2023 15:41 | Cloud jay Corp | 2324308 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 300032 | 6/1/2023 14:08 | Star Vape Corp | 2326577 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 40 | $1,600.00 | $40.00 |
| 300032 | 6/1/2023 14:08 | Star Vape Corp | 2326576 | 284933 | 284943 | Air Bar Mini 2000 Puffs - Rainbow Blast | 40 | $1,600.00 | $40.00 |
| 300032 | 6/1/2023 14:08 | Star Vape Corp | 2326575 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 40 | $1,600.00 | $40.00 |
| 300032 | 6/1/2023 14:08 | Star Vape Corp | 2326574 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 40 | $1,600.00 | $40.00 |
| 300032 | 6/1/2023 14:08 | Star Vape Corp | 2326573 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 40 | $1,600.00 | $40.00 |
| 300032 | 6/1/2023 14:08 | Star Vape Corp | 2326572 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 40 | $1,600.00 | $40.00 |
| 300034 | 6/1/2023 14:35 | Star Vape Corp | 2326635 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 20 | $750.00 | $37.50 |
| 300034 | 6/1/2023 14:35 | Star Vape Corp | 2326633 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 20 | $750.00 | $37.50 |
| 300034 | 6/1/2023 14:35 | Star Vape Corp | 2326632 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 20 | $750.00 | $37.50 |
| 300034 | 6/1/2023 14:35 | Star Vape Corp | 2326631 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 20 | $750.00 | $37.50 |
| 300034 | 6/1/2023 14:35 | Star Vape Corp | 2326630 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 20 | $750.00 | $37.50 |
| 300034 | 6/1/2023 14:35 | Star Vape Corp | 2326629 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 20 | $750.00 | $37.50 |
| 300034 | 6/1/2023 14:35 | Star Vape Corp | 2326627 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 20 | $750.00 | $37.50 |
| 300084 | 6/2/2023 1:48 | Gnn Shine Bright | 2328155 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 1 | $105.00 | $105.00 |
| 300084 | 6/2/2023 1:48 | Gnn Shine Bright | 2328154 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $540.00 | $90.00 |
| 300096 | 6/2/2023 10:53 | pramukh1929 inc | 2328390 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 3 | $28.50 | $9.50 |
| 300096 | 6/2/2023 10:53 | pramukh1929 inc | 2328388 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 6 | $57.00 | $9.50 |
| 300096 | 6/2/2023 10:53 | pramukh1929 inc | 2328384 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 300096 | 6/2/2023 10:53 | pramukh1929 inc | 2328386 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 15 | $142.50 | $9.50 |
| 300096 | 6/2/2023 10:53 | pramukh1929 inc | 2328385 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 300096 | 6/2/2023 10:53 | pramukh1929 inc | 2328391 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 1 | | |
| 300096 | 6/2/2023 10:53 | pramukh1929 inc | 2328389 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 2 | | |
| 300096 | 6/2/2023 10:53 | pramukh1929 inc | 2328387 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 5 | | |
| 300135 | 6/2/2023 13:56 | APVAPESHOP INC | 2328877 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 2 | $80.00 | $40.00 |
| 300135 | 6/2/2023 13:56 | APVAPESHOP INC | 2328876 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 2 | $80.00 | $40.00 |
| 300135 | 6/2/2023 13:56 | APVAPESHOP INC | 2328875 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 2 | $80.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 300135 | 6/2/2023 13:56 | APVAPESHOP INC | 2328868 | 274228 | 274229 | Packs Pod 5000 Puffs 5pk - Banana Flambe | 6 | $225.00 | $37.50 |
| 300135 | 6/2/2023 13:56 | APVAPESHOP INC | 2328873 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 7 | $406.00 | $58.00 |
| 300135 | 6/2/2023 13:56 | APVAPESHOP INC | 2328867 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 12 | $450.00 | $37.50 |
| 300135 | 6/2/2023 13:56 | APVAPESHOP INC | 2328870 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,056.00 | $88.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330026 | 198445 | 224094 | Hyde Edge 1500 Puffs 10pk - Cola Ice | 1 | $52.50 | $52.50 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330025 | 198445 | 198448 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | 1 | $52.50 | $52.50 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330004 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 1 | $67.50 | $67.50 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330003 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 1 | $67.50 | $67.50 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330002 | 293555 | 293574 | Orion Bar 7500 10pk - Pink Lemonade | 1 | $67.50 | $67.50 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330001 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 1 | $67.50 | $67.50 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330000 | 293555 | 293560 | Orion Bar 7500 10pk - Blueberry Raspberry | 1 | $67.50 | $67.50 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2329999 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 1 | $67.50 | $67.50 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2329992 | 226457 | 226476 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | 1 | $72.50 | $72.50 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330030 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 1 | $72.50 | $72.50 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330009 | 294014 | 294024 | Pod Pocket 7500 Puffs 10pk - Strawberry Rollup | 1 | $75.00 | $75.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330008 | 294014 | 294021 | Pod Pocket 7500 Puffs 10pk - Rainbow Freeze | 1 | $75.00 | $75.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330007 | 294014 | 294020 | Pod Pocket 7500 Puffs 10pk - Lemon Mint Ice | 1 | $75.00 | $75.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330006 | 294014 | 294019 | Pod Pocket 7500 Puffs 10pk - Jewel Mint Ice | 1 | $75.00 | $75.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330005 | 294014 | 294016 | Pod Pocket 7500 Puffs 10pk - Blue Razz Cotton Carnival | 1 | $75.00 | $75.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2329991 | 231819 | 231842 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Sour Apple Ice | 1 | $80.00 | $80.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330029 | 198445 | 198462 | Hyde Edge 1500 Puffs 10pk - Spearmint | 2 | $105.00 | $52.50 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330028 | 198445 | 198461 | Hyde Edge 1500 Puffs 10pk - Sour Apple Ice | 3 | $157.50 | $52.50 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330027 | 198445 | 198457 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | 3 | $157.50 | $52.50 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330020 | 296456 | 296469 | EB Design TE6000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330019 | 296456 | 296467 | EB Design TE6000 5pk - Strawberry Ice | 4 | $160.00 | $40.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330018 | 296456 | 296466 | EB Design TE6000 5pk - Lemon Drop | 4 | $160.00 | $40.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330017 | 296456 | 296465 | EB Design TE6000 5pk - Key West | 4 | $160.00 | $40.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330016 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 4 | $160.00 | $40.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330015 | 296456 | 296468 | EB Design TE6000 5pk - Ice Mint | 4 | $160.00 | $40.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330014 | 296456 | 296463 | EB Design TE6000 5pk - Hawaii Punch | 4 | $160.00 | $40.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330013 | 296456 | 296462 | EB Design TE6000 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330012 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 4 | $160.00 | $40.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330011 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 4 | $160.00 | $40.00 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2330010 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 7 | $297.50 | $42.50 |
| 300217 | 6/3/2023 16:36 | Finest Distributors LLC | 2329993 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 10 | $475.00 | $47.50 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2330986 | 284933 | 289351 | Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 1 | $40.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2330994 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 2 | $130.00 | $65.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2330991 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 6 | $240.00 | $40.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331010 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 6 | $360.00 | $60.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331002 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 8 | $520.00 | $65.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331009 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 9 | $540.00 | $60.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331006 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 10 | $600.00 | $60.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331023 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 20 | $800.00 | $40.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331022 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 20 | $800.00 | $40.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331021 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 20 | $800.00 | $40.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331020 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 20 | $900.00 | $45.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2330996 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 14 | $910.00 | $65.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331003 | 284974 | 298621 | Air Bar Nex 6500 Puffs - Strawberry Yogurt | 16 | $1,040.00 | $65.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331008 | 216791 | 279275 | Air Bar Box 3000 Puffs 10pk - Sakura Apricot Nectar | 20 | $1,200.00 | $60.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331007 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 20 | $1,200.00 | $60.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331004 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 20 | $1,300.00 | $65.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331001 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 20 | $1,300.00 | $65.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331000 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 20 | $1,300.00 | $65.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2330999 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 20 | $1,300.00 | $65.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2330998 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 20 | $1,300.00 | $65.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2330992 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 20 | $1,300.00 | $65.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2330993 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 20 | $1,300.00 | $65.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331019 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 20 | $1,550.00 | $77.50 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331018 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 20 | $1,550.00 | $77.50 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331016 | 265728 | 295143 | Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | 20 | $1,550.00 | $77.50 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331015 | 265728 | 295142 | Lost Mary OS5000 10pk - Luster Edition - Lemon Lime Sparkling | 20 | $1,550.00 | $77.50 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331014 | 265728 | 295141 | Lost Mary OS5000 10pk - Luster Edition - Black Strawnana | 20 | $1,550.00 | $77.50 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331013 | 265728 | 295140 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | 20 | $1,550.00 | $77.50 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331012 | 265728 | 295139 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | 20 | $1,550.00 | $77.50 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331017 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 20 | $1,550.00 | $77.50 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2330990 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 40 | $1,600.00 | $40.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2330989 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 40 | $1,600.00 | $40.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2330988 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 40 | $1,600.00 | $40.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2330987 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 40 | $1,600.00 | $40.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2330985 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 40 | $1,600.00 | $40.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2330984 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 40 | $1,600.00 | $40.00 |
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331011 | 216791 | 230950 | Air Bar Box 3000 Puffs 10pk - Watermelon Candy | 40 | $2,400.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 300245 | 6/4/2023 15:59 | Star Vape Corp | 2331005 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 60 | $3,900.00 | $65.00 |
| 300284 | 6/5/2023 10:57 | APVAPESHOP INC | 2332250 | 216791 | 277643 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon Bubblegum | 3 | $180.00 | $60.00 |
| 300284 | 6/5/2023 10:57 | APVAPESHOP INC | 2332248 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 3 | $180.00 | $60.00 |
| 300284 | 6/5/2023 10:57 | APVAPESHOP INC | 2332251 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 3 | $195.00 | $65.00 |
| 300284 | 6/5/2023 10:57 | APVAPESHOP INC | 2332247 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 4 | $240.00 | $60.00 |
| 300284 | 6/5/2023 10:57 | APVAPESHOP INC | 2332243 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 4 | $240.00 | $60.00 |
| 300284 | 6/5/2023 10:57 | APVAPESHOP INC | 2332242 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $240.00 | $60.00 |
| 300284 | 6/5/2023 10:57 | APVAPESHOP INC | 2332252 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 4 | $260.00 | $65.00 |
| 300284 | 6/5/2023 10:57 | APVAPESHOP INC | 2332249 | 216791 | 279274 | Air Bar Box 3000 Puffs 10pk - Mango Pineapple | 5 | $300.00 | $60.00 |
| 300284 | 6/5/2023 10:57 | APVAPESHOP INC | 2332246 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 5 | $300.00 | $60.00 |
| 300284 | 6/5/2023 10:57 | APVAPESHOP INC | 2332245 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $300.00 | $60.00 |
| 300284 | 6/5/2023 10:57 | APVAPESHOP INC | 2332244 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 5 | $300.00 | $60.00 |
| 300284 | 6/5/2023 10:57 | APVAPESHOP INC | 2332253 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 5 | $325.00 | $65.00 |
| 300289 | 6/5/2023 11:47 | Brooklyn Smokes Inc | 2332350 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $101.32 | $101.32 |
| 300289 | 6/5/2023 11:47 | Brooklyn Smokes Inc | 2332351 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 10 | $355.00 | $35.50 |
| 300314 | 6/5/2023 13:30 | APVAPESHOP INC | 2332966 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 1 | $60.00 | $60.00 |
| 300314 | 6/5/2023 13:30 | APVAPESHOP INC | 2332961 | 216791 | 277643 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon Bubblegum | 3 | $180.00 | $60.00 |
| 300314 | 6/5/2023 13:30 | APVAPESHOP INC | 2332960 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 3 | $180.00 | $60.00 |
| 300314 | 6/5/2023 13:30 | APVAPESHOP INC | 2332956 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 4 | $240.00 | $60.00 |
| 300314 | 6/5/2023 13:30 | APVAPESHOP INC | 2332955 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $240.00 | $60.00 |
| 300314 | 6/5/2023 13:30 | APVAPESHOP INC | 2332959 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 5 | $300.00 | $60.00 |
| 300314 | 6/5/2023 13:30 | APVAPESHOP INC | 2332958 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $300.00 | $60.00 |
| 300314 | 6/5/2023 13:30 | APVAPESHOP INC | 2332957 | 216791 | 260966 | Air Bar Box 3000 Puffs 10pk - Clear Ice | 5 | $300.00 | $60.00 |
| 300314 | 6/5/2023 13:30 | APVAPESHOP INC | 2332965 | 187977 | 267364 | Air Bar Diamond 10pk - Watermelon Bombe | 10 | $310.00 | $31.00 |
| 300314 | 6/5/2023 13:30 | APVAPESHOP INC | 2332964 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 10 | $310.00 | $31.00 |
| 300314 | 6/5/2023 13:30 | APVAPESHOP INC | 2332963 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 10 | $310.00 | $31.00 |
| 300314 | 6/5/2023 13:30 | APVAPESHOP INC | 2332962 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 10 | $310.00 | $31.00 |
| 300352 | 6/5/2023 17:19 | Star Vape Corp | 2334137 | 216791 | 277643 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon Bubblegum | 3 | $180.00 | $60.00 |
| 300352 | 6/5/2023 17:19 | Star Vape Corp | 2334135 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 3 | $180.00 | $60.00 |
| 300352 | 6/5/2023 17:19 | Star Vape Corp | 2334134 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 4 | $240.00 | $60.00 |
| 300352 | 6/5/2023 17:19 | Star Vape Corp | 2334131 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 4 | $240.00 | $60.00 |
| 300352 | 6/5/2023 17:19 | Star Vape Corp | 2334130 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $240.00 | $60.00 |
| 300352 | 6/5/2023 17:19 | Star Vape Corp | 2334136 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 5 | $300.00 | $60.00 |
| 300352 | 6/5/2023 17:19 | Star Vape Corp | 2334133 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 5 | $300.00 | $60.00 |
| 300352 | 6/5/2023 17:19 | Star Vape Corp | 2334132 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $300.00 | $60.00 |
| 300353 | 6/5/2023 17:20 | Star Vape Corp | 2334159 | 216791 | 277643 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon Bubblegum | 3 | $180.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 300353 | 6/5/2023 17:20 | Star Vape Corp | 2334155 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 3 | $180.00 | $60.00 |
| 300353 | 6/5/2023 17:20 | Star Vape Corp | 2334154 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 4 | $240.00 | $60.00 |
| 300353 | 6/5/2023 17:20 | Star Vape Corp | 2334152 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 4 | $240.00 | $60.00 |
| 300353 | 6/5/2023 17:20 | Star Vape Corp | 2334151 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $240.00 | $60.00 |
| 300353 | 6/5/2023 17:20 | Star Vape Corp | 2334158 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 5 | $300.00 | $60.00 |
| 300353 | 6/5/2023 17:20 | Star Vape Corp | 2334153 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $300.00 | $60.00 |
| 300353 | 6/5/2023 17:20 | Star Vape Corp | 2334157 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 10 | $600.00 | $60.00 |
| 300353 | 6/5/2023 17:20 | Star Vape Corp | 2334156 | 216791 | 279277 | Air Bar Box 3000 Puffs 10pk - Strawberry Grapefruit | 10 | $600.00 | $60.00 |
| 300355 | 6/5/2023 17:22 | Star Vape Corp | 2334192 | 216791 | 277643 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon Bubblegum | 3 | $180.00 | $60.00 |
| 300355 | 6/5/2023 17:22 | Star Vape Corp | 2334189 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 3 | $180.00 | $60.00 |
| 300355 | 6/5/2023 17:22 | Star Vape Corp | 2334188 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 3 | $180.00 | $60.00 |
| 300355 | 6/5/2023 17:22 | Star Vape Corp | 2334185 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 4 | $240.00 | $60.00 |
| 300355 | 6/5/2023 17:22 | Star Vape Corp | 2334184 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $240.00 | $60.00 |
| 300355 | 6/5/2023 17:22 | Star Vape Corp | 2334191 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 5 | $300.00 | $60.00 |
| 300355 | 6/5/2023 17:22 | Star Vape Corp | 2334187 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 5 | $300.00 | $60.00 |
| 300355 | 6/5/2023 17:22 | Star Vape Corp | 2334186 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $300.00 | $60.00 |
| 300355 | 6/5/2023 17:22 | Star Vape Corp | 2334190 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 20 | $1,200.00 | $60.00 |
| 300356 | 6/5/2023 17:23 | Star Vape Corp | 2334203 | 216791 | 277643 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon Bubblegum | 3 | $180.00 | $60.00 |
| 300356 | 6/5/2023 17:23 | Star Vape Corp | 2334198 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 3 | $180.00 | $60.00 |
| 300356 | 6/5/2023 17:23 | Star Vape Corp | 2334197 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 4 | $240.00 | $60.00 |
| 300356 | 6/5/2023 17:23 | Star Vape Corp | 2334195 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 4 | $240.00 | $60.00 |
| 300356 | 6/5/2023 17:23 | Star Vape Corp | 2334194 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $240.00 | $60.00 |
| 300356 | 6/5/2023 17:23 | Star Vape Corp | 2334202 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 5 | $300.00 | $60.00 |
| 300356 | 6/5/2023 17:23 | Star Vape Corp | 2334200 | 216791 | 279277 | Air Bar Box 3000 Puffs 10pk - Strawberry Grapefruit | 5 | $300.00 | $60.00 |
| 300356 | 6/5/2023 17:23 | Star Vape Corp | 2334199 | 216791 | 279275 | Air Bar Box 3000 Puffs 10pk - Sakura Apricot Nectar | 5 | $300.00 | $60.00 |
| 300356 | 6/5/2023 17:23 | Star Vape Corp | 2334196 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $300.00 | $60.00 |
| 300356 | 6/5/2023 17:23 | Star Vape Corp | 2334201 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 10 | $600.00 | $60.00 |
| 300357 | 6/5/2023 17:25 | Star Vape Corp | 2334212 | 216791 | 277643 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon Bubblegum | 3 | $180.00 | $60.00 |
| 300357 | 6/5/2023 17:25 | Star Vape Corp | 2334209 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 3 | $180.00 | $60.00 |
| 300357 | 6/5/2023 17:25 | Star Vape Corp | 2334207 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 4 | $240.00 | $60.00 |
| 300357 | 6/5/2023 17:25 | Star Vape Corp | 2334206 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $240.00 | $60.00 |
| 300357 | 6/5/2023 17:25 | Star Vape Corp | 2334211 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 5 | $300.00 | $60.00 |
| 300357 | 6/5/2023 17:25 | Star Vape Corp | 2334208 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $300.00 | $60.00 |
| 300357 | 6/5/2023 17:25 | Star Vape Corp | 2334213 | 265728 | 295139 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | 5 | $387.50 | $77.50 |
| 300357 | 6/5/2023 17:25 | Star Vape Corp | 2334210 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 10 | $600.00 | $60.00 |
| 300357 | 6/5/2023 17:25 | Star Vape Corp | 2334214 | 265728 | 295140 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | 10 | $775.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 300358 | 6/5/2023 17:33 | Star Vape Corp | 2334223 | 216791 | 277643 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon Bubblegum | 3 | $180.00 | $60.00 |
| 300358 | 6/5/2023 17:33 | Star Vape Corp | 2334220 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 3 | $180.00 | $60.00 |
| 300358 | 6/5/2023 17:33 | Star Vape Corp | 2334217 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 4 | $240.00 | $60.00 |
| 300358 | 6/5/2023 17:33 | Star Vape Corp | 2334216 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $240.00 | $60.00 |
| 300358 | 6/5/2023 17:33 | Star Vape Corp | 2334222 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 5 | $300.00 | $60.00 |
| 300358 | 6/5/2023 17:33 | Star Vape Corp | 2334221 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 5 | $300.00 | $60.00 |
| 300358 | 6/5/2023 17:33 | Star Vape Corp | 2334219 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 5 | $300.00 | $60.00 |
| 300358 | 6/5/2023 17:33 | Star Vape Corp | 2334218 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $300.00 | $60.00 |
| 300384 | 6/5/2023 23:53 | Cloud jay Corp | 2334964 | 266492 | 266496 | Majestic Mango By Mighty Vapors - 6mg - 60ml | 5 | $27.50 | $5.50 |
| 300384 | 6/5/2023 23:53 | Cloud jay Corp | 2334950 | 296456 | 296462 | EB Design TE6000 5pk - Grape Ice | 3 | $120.00 | $40.00 |
| 300384 | 6/5/2023 23:53 | Cloud jay Corp | 2334948 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 3 | $120.00 | $40.00 |
| 300384 | 6/5/2023 23:53 | Cloud jay Corp | 2334957 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 2 | $125.00 | $62.50 |
| 300384 | 6/5/2023 23:53 | Cloud jay Corp | 2334956 | 216791 | 279277 | Air Bar Box 3000 Puffs 10pk - Strawberry Grapefruit | 2 | $125.00 | $62.50 |
| 300384 | 6/5/2023 23:53 | Cloud jay Corp | 2334947 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 2 | $190.00 | $95.00 |
| 300384 | 6/5/2023 23:53 | Cloud jay Corp | 2334945 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 2 | $190.00 | $95.00 |
| 300384 | 6/5/2023 23:53 | Cloud jay Corp | 2334951 | 296456 | 296469 | EB Design TE6000 5pk - Watermelon Ice | 5 | $200.00 | $40.00 |
| 300384 | 6/5/2023 23:53 | Cloud jay Corp | 2334954 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 4 | $250.00 | $62.50 |
| 300384 | 6/5/2023 23:53 | Cloud jay Corp | 2334953 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $250.00 | $62.50 |
| 300384 | 6/5/2023 23:53 | Cloud jay Corp | 2334952 | 216791 | 277641 | Air Bar Box 3000 Puffs 10pk - Black Ice | 4 | $250.00 | $62.50 |
| 300384 | 6/5/2023 23:53 | Cloud jay Corp | 2334955 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $312.50 | $62.50 |
| 300384 | 6/5/2023 23:53 | Cloud jay Corp | 2334965 | 187977 | 267358 | Air Bar Diamond 10pk - Blueberry Custard | 10 | $330.00 | $33.00 |
| 300419 | 6/6/2023 10:56 | APVAPESHOP INC | 2335273 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 20 | $1,550.00 | $77.50 |
| 300419 | 6/6/2023 10:56 | APVAPESHOP INC | 2335272 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 20 | $1,550.00 | $77.50 |
| 300419 | 6/6/2023 10:56 | APVAPESHOP INC | 2335271 | 291954 | 298035 | EB Design BC5000 10pk - Strawberry Raspberry Cherry Ice | 20 | $1,550.00 | $77.50 |
| 300419 | 6/6/2023 10:56 | APVAPESHOP INC | 2335270 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 20 | $1,550.00 | $77.50 |
| 300419 | 6/6/2023 10:56 | APVAPESHOP INC | 2335269 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 20 | $1,550.00 | $77.50 |
| 300419 | 6/6/2023 10:56 | APVAPESHOP INC | 2335268 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 20 | $1,550.00 | $77.50 |
| 300419 | 6/6/2023 10:56 | APVAPESHOP INC | 2335267 | 291954 | 300405 | EB Design BC5000 10pk - Mint Tobacco | 20 | $1,550.00 | $77.50 |
| 300419 | 6/6/2023 10:56 | APVAPESHOP INC | 2335266 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 20 | $1,550.00 | $77.50 |
| 300419 | 6/6/2023 10:56 | APVAPESHOP INC | 2335265 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 20 | $1,550.00 | $77.50 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336626 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 1 | $80.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336642 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336641 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336640 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336639 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336638 | 290406 | 299448 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Watermelon | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336637 | 290406 | 299449 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Mango | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336636 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336635 | 290406 | 297236 | Tyson 2.0 Heavyweight 7000 Puffs - Mintberry | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336634 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336633 | 290406 | 297234 | Tyson 2.0 Heavyweight 7000 Puffs - Lush Lime | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336632 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336631 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336630 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336629 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336628 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336627 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336625 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336624 | 290406 | 297233 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Melonberry | 2 | $160.00 | $80.00 |
| 300472 | 6/6/2023 16:00 | APVAPESHOP INC | 2336623 | 290406 | 290408 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | 2 | $160.00 | $80.00 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336820 | 261145 | 279153 | Fume Unlimited 7000 Puffs - Watermelon Bubble Gum | 1 | $38.75 | $38.75 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336819 | 261145 | 261161 | Fume Unlimited 7000 Puffs - Strawberry | 1 | $38.75 | $38.75 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336818 | 261145 | 279167 | Fume Unlimited 7000 Puffs - Peach Mango Watermelon | 1 | $38.75 | $38.75 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336817 | 261145 | 279149 | Fume Unlimited 7000 Puffs - Apple Peach | 1 | $38.75 | $38.75 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336816 | 231391 | 231393 | Fume Extra 1500 Puffs 10pk - Blue Razz | 1 | $50.00 | $50.00 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336815 | 227193 | 232410 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | 1 | $57.50 | $57.50 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336814 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 1 | $67.50 | $67.50 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336812 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 1 | $95.00 | $95.00 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336811 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336810 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 1 | $95.00 | $95.00 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336809 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $95.00 | $95.00 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336807 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 3 | $174.00 | $58.00 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336824 | 265728 | 295143 | Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | 3 | $240.00 | $80.00 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336823 | 265728 | 295141 | Lost Mary OS5000 10pk - Luster Edition - Black Strawnana | 3 | $240.00 | $80.00 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336822 | 265728 | 295140 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | 3 | $240.00 | $80.00 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336821 | 265728 | 295139 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | 3 | $240.00 | $80.00 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336831 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 6 | $285.00 | $47.50 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336806 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $285.00 | $95.00 |
| 300479 | 6/6/2023 17:09 | Finest Distributors LLC | 2336808 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $528.00 | $88.00 |
| 300561 | 6/7/2023 18:22 | Vapor King Inc | 2338865 | 241881 | 241883 | Apple Bomb By VGOD - 3mg - 60ml | 100 | $415.00 | $4.15 |
| 300561 | 6/7/2023 18:22 | Vapor King Inc | 2338863 | 241881 | 241884 | Apple Bomb By VGOD - 6mg - 60ml | 100 | $415.00 | $4.15 |
| 300561 | 6/7/2023 18:22 | Vapor King Inc | 2338852 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 300561 | 6/7/2023 18:22 | Vapor King Inc | 2338864 | 241929 | 241932 | Berry Bomb By VGOD - 6mg - 60ml | 50 | $207.50 | $4.15 |
| 300561 | 6/7/2023 18:22 | Vapor King Inc | 2338866 | 241887 | 241890 | Iced Apple Bomb By VGOD - 6mg - 60ml | 100 | $415.00 | $4.15 |
| 300561 | 6/7/2023 18:22 | Vapor King Inc | 2338856 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 300561 | 6/7/2023 18:22 | Vapor King Inc | 2338855 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 300561 | 6/7/2023 18:22 | Vapor King Inc | 2338847 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 300561 | 6/7/2023 18:22 | Vapor King Inc | 2338854 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 300561 | 6/7/2023 18:22 | Vapor King Inc | 2338859 | 241869 | 241872 | Luscious By VGOD - 6mg - 60ml | 50 | $207.50 | $4.15 |
| 300561 | 6/7/2023 18:22 | Vapor King Inc | 2338846 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 200 | $830.00 | $4.15 |
| 300561 | 6/7/2023 18:22 | Vapor King Inc | 2338853 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 400 | $1,660.00 | $4.15 |
| 300561 | 6/7/2023 18:22 | Vapor King Inc | 2338845 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 300563 | 6/7/2023 19:07 | 18th Ave Smoke Shop Discount | 2339522 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 300563 | 6/7/2023 19:07 | 18th Ave Smoke Shop Discount | 2338890 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 1 | $80.00 | $80.00 |
| 300563 | 6/7/2023 19:07 | 18th Ave Smoke Shop Discount | 2338889 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 1 | $90.00 | $90.00 |
| 300563 | 6/7/2023 19:07 | 18th Ave Smoke Shop Discount | 2338891 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 1 | $90.00 | $90.00 |
| 300563 | 6/7/2023 19:07 | 18th Ave Smoke Shop Discount | 2338892 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 2 | $95.00 | $47.50 |
| 300563 | 6/7/2023 19:07 | 18th Ave Smoke Shop Discount | 2338880 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 300563 | 6/7/2023 19:07 | 18th Ave Smoke Shop Discount | 2338878 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $180.00 | $90.00 |
| 300563 | 6/7/2023 19:07 | 18th Ave Smoke Shop Discount | 2338877 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $202.64 | $101.32 |
| 300563 | 6/7/2023 19:07 | 18th Ave Smoke Shop Discount | 2338881 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 5 | | |
| 300563 | 6/7/2023 19:07 | 18th Ave Smoke Shop Discount | 2339523 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 2 | | |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339953 | 216791 | 277643 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon Bubblegum | 3 | $180.00 | $60.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339952 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 3 | $180.00 | $60.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339964 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 5 | $200.00 | $40.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339947 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 5 | $200.00 | $40.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339944 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 5 | $200.00 | $40.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339955 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 5 | $225.00 | $45.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339945 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 6 | $240.00 | $40.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339950 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 4 | $240.00 | $60.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339949 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $240.00 | $60.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339948 | 216791 | 277641 | Air Bar Box 3000 Puffs 10pk - Black Ice | 4 | $240.00 | $60.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339954 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 4 | $260.00 | $65.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339951 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $300.00 | $60.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339939 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 4 | $320.00 | $80.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339956 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 8 | $360.00 | $45.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339962 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 5 | $387.50 | $77.50 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339961 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 5 | $387.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339960 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 5 | $387.50 | $77.50 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339959 | 265728 | 295140 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | 5 | $387.50 | $77.50 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339946 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 10 | $400.00 | $40.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339958 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 10 | $450.00 | $45.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339957 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 10 | $450.00 | $45.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339963 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 8 | $620.00 | $77.50 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339943 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 10 | $800.00 | $80.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339942 | 290406 | 297236 | Tyson 2.0 Heavyweight 7000 Puffs - Mintberry | 10 | $800.00 | $80.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339941 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 10 | $800.00 | $80.00 |
| 300595 | 6/8/2023 11:08 | Vape Guys Distribution | 2339940 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 10 | $800.00 | $80.00 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340305 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340319 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 20 | $90.00 | $4.50 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340325 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 1 | $95.00 | $95.00 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340304 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 25 | $112.50 | $4.50 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340314 | 296456 | 296466 | EB Design TE6000 5pk - Lemon Drop | 3 | $120.00 | $40.00 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340313 | 296456 | 296465 | EB Design TE6000 5pk - Key West | 3 | $120.00 | $40.00 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340307 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 3 | $120.00 | $40.00 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340312 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 5 | $200.00 | $40.00 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340311 | 296456 | 296463 | EB Design TE6000 5pk - Hawaii Punch | 5 | $200.00 | $40.00 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340306 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 5 | $200.00 | $40.00 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340318 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $225.00 | $4.50 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340322 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $250.00 | $62.50 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340321 | 216791 | 277641 | Air Bar Box 3000 Puffs 10pk - Black Ice | 4 | $250.00 | $62.50 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340324 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 5 | $312.50 | $62.50 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340323 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $312.50 | $62.50 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340316 | 296456 | 296469 | EB Design TE6000 5pk - Watermelon Ice | 10 | $400.00 | $40.00 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340315 | 296456 | 296467 | EB Design TE6000 5pk - Strawberry Ice | 10 | $400.00 | $40.00 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340310 | 296456 | 296462 | EB Design TE6000 5pk - Grape Ice | 10 | $400.00 | $40.00 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340308 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 10 | $400.00 | $40.00 |
| 300612 | 6/8/2023 14:02 | Cloud jay Corp | 2340317 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $450.00 | $4.50 |
| 300621 | 6/8/2023 15:18 | E smoke & cigar | 2340494 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 300621 | 6/8/2023 15:18 | E smoke & cigar | 2340501 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 300621 | 6/8/2023 15:18 | E smoke & cigar | 2340509 | 247611 | 247665 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Peach | 1 | $30.00 | $30.00 |
| 300621 | 6/8/2023 15:18 | E smoke & cigar | 2340508 | 247611 | 247613 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Blue Razz Cloud | 1 | $30.00 | $30.00 |
| 300621 | 6/8/2023 15:18 | E smoke & cigar | 2340488 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 1 | $90.00 | $90.00 |
| 300621 | 6/8/2023 15:18 | E smoke & cigar | 2340502 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 300621 | 6/8/2023 15:18 | E smoke & cigar | 2340495 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340909 | 245744 | 245749 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340847 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 1 | $7.00 | $7.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340877 | 240648 | 242329 | Maui Sun By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $10.00 | $5.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340889 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340918 | 240378 | 240382 | Watermelon Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340870 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340863 | 240214 | 240218 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340862 | 240220 | 240224 | Raspberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340884 | 269066 | 269071 | Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340865 | 240360 | 240364 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340919 | 297631 | 297636 | Melon Colada By Ice Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340871 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340916 | 23807 | 29713 | Juicy Watermelon By Salt Bae 30ml - 50mg | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340902 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340903 | 245510 | 245516 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340880 | 256394 | 285459 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340878 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340906 | 245319 | 245324 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340860 | 240202 | 240206 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340859 | 240196 | 240201 | Blackberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340908 | 245828 | 245833 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340907 | 245768 | 245773 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340850 | 269084 | 269087 | Orange Mango Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340832 | 297631 | 297633 | Melon Colada By Ice Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340851 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340845 | 245798 | 245800 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340838 | 297567 | 297570 | Blackberry By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340831 | 240310 | 240313 | Banana By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340892 | 265186 | 265192 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340922 | 297637 | 297641 | Strawmelon Apple By Ice Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340917 | 165238 | 165258 | Strawberry Milkshake By Salt Bae 30ml - 50mg | 3 | $16.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340869 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340872 | 297606 | 297610 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340881 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 3 | $16.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340891 | 245410 | 245415 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340904 | 265596 | 265601 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340886 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340887 | 269095 | 269099 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340905 | 256418 | 256422 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340868 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340899 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340901 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340915 | 29705 | 29708 | Fruit Punch By Salt Bae 30ml - 50mg | 3 | $16.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340873 | 297567 | 297572 | Blackberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340913 | 245810 | 245814 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340914 | 245846 | 245850 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (T | 3 | $18.00 | $6.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340841 | 251706 | 251709 | Iced Blue By Keep It 100 (OG Blue Iced) - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340840 | 251706 | 251708 | Iced Blue By Keep It 100 (OG Blue Iced) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340910 | 245804 | 245809 | Iced Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340833 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340853 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340852 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340839 | 240366 | 240368 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340848 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340837 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340843 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340842 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340836 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340835 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340856 | 245744 | 245747 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340855 | 245744 | 245746 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340875 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $20.00 | $5.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340876 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 4 | $20.00 | $5.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340846 | 240561 | 240564 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | 3 | $21.00 | $7.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340885 | 269066 | 269070 | Pineapple Guava By Juice Head - Salt Nicotine 35mg - 30ml | 4 | $22.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340888 | 256412 | 285446 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | 4 | $22.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340866 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 4 | $22.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340883 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 4 | $22.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340874 | 248833 | 248839 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340911 | 245756 | 245761 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340912 | 245816 | 245820 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 4 | $24.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340854 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 4 | $26.00 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340830 | 240196 | 240198 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340844 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340882 | 256436 | 285451 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | 5 | $27.50 | $5.51 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340890 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340900 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340895 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340894 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340879 | 256400 | 256405 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340849 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340921 | 240366 | 240371 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340864 | 240360 | 240365 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340857 | 240188 | 240192 | Apple By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340812 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340810 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 1 | $33.75 | $33.75 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340920 | 240366 | 240370 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340861 | 240208 | 240212 | Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340867 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 7 | $38.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340858 | 240310 | 240314 | Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340822 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 1 | $38.75 | $38.75 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340823 | 298651 | 298660 | Death Row QR5000 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340825 | 298651 | 298668 | Death Row QR5000 5pk - Lush Ice | 1 | $38.75 | $38.75 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340824 | 298651 | 298667 | Death Row QR5000 5pk - Kiwi Strawberry | 1 | $38.75 | $38.75 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340834 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340827 | 285094 | 285105 | LUFF BAR Bubble 6000 - Cool Mint | 1 | $65.00 | $65.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340826 | 285094 | 285095 | LUFF BAR Bubble 6000 - Alaska Ice | 1 | $65.00 | $65.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340811 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 2 | $67.50 | $33.75 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340821 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 2 | $77.50 | $38.75 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340820 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 1 | $80.00 | $80.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340807 | 265058 | 265062 | Hyde IQ 5000 Puffs - Blue Razz | 1 | $80.00 | $80.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340819 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 1 | $95.00 | $95.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340818 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 1 | $95.00 | $95.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340817 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 1 | $95.00 | $95.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340816 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 1 | $95.00 | $95.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340815 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 1 | $95.00 | $95.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340814 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $95.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340813 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 1 | $95.00 | $95.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340828 | 265728 | 295139 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | 3 | $240.00 | $80.00 |
| 300635 | 6/8/2023 17:19 | Finest Distributors LLC | 2340829 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $880.00 | $88.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341055 | 216791 | 279275 | Air Bar Box 3000 Puffs 10pk - Sakura Apricot Nectar | 2 | $120.00 | $60.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341059 | 216791 | 277643 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon Bubblegum | 3 | $180.00 | $60.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341054 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 3 | $180.00 | $60.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341051 | 216791 | 277641 | Air Bar Box 3000 Puffs 10pk - Black Ice | 3 | $180.00 | $60.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341039 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 5 | $200.00 | $40.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341031 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $200.00 | $40.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341052 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 4 | $240.00 | $60.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341058 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 5 | $300.00 | $60.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341056 | 216791 | 279277 | Air Bar Box 3000 Puffs 10pk - Strawberry Grapefruit | 5 | $300.00 | $60.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341053 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $300.00 | $60.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341038 | 284933 | 284943 | Air Bar Mini 2000 Puffs - Rainbow Blast | 8 | $320.00 | $40.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341037 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 8 | $320.00 | $40.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341050 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 5 | $325.00 | $65.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341049 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $325.00 | $65.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341048 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $325.00 | $65.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341047 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 5 | $325.00 | $65.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341046 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $325.00 | $65.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341045 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 5 | $325.00 | $65.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341044 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 5 | $325.00 | $65.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341041 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $325.00 | $65.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341040 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $325.00 | $65.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341036 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 10 | $400.00 | $40.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341035 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 15 | $600.00 | $40.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341034 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 15 | $600.00 | $40.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341057 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 10 | $600.00 | $60.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341042 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 10 | $650.00 | $65.00 |
| 300640 | 6/8/2023 17:57 | APVAPESHOP INC | 2341060 | 187977 | 192416 | Air Bar Diamond 10pk - Cherry Cola | 40 | $1,240.00 | $31.00 |
| 300643 | 6/8/2023 18:15 | 18th Ave Smoke Shop Discount | 2341110 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 300643 | 6/8/2023 18:15 | 18th Ave Smoke Shop Discount | 2341111 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 2 | | |
| 300646 | 6/8/2023 18:20 | APVAPESHOP INC | 2341171 | 293555 | 293574 | Orion Bar 7500 10pk - Pink Lemonade | 1 | $65.00 | $65.00 |
| 300646 | 6/8/2023 18:20 | APVAPESHOP INC | 2341169 | 293555 | 293558 | Orion Bar 7500 10pk - Banana Cake | 1 | $65.00 | $65.00 |
| 300646 | 6/8/2023 18:20 | APVAPESHOP INC | 2341165 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $75.00 | $37.50 |
| 300646 | 6/8/2023 18:20 | APVAPESHOP INC | 2341167 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 1 | $90.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 300646 | 6/8/2023 18:20 | APVAPESHOP INC | 2341163 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $150.00 | $37.50 |
| 300646 | 6/8/2023 18:20 | APVAPESHOP INC | 2341159 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 4 | $180.00 | $45.00 |
| 300646 | 6/8/2023 18:20 | APVAPESHOP INC | 2341173 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 300646 | 6/8/2023 18:20 | APVAPESHOP INC | 2341161 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 3 | $225.00 | $75.00 |
| 300646 | 6/8/2023 18:20 | APVAPESHOP INC | 2341150 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 6 | $348.00 | $58.00 |
| 300646 | 6/8/2023 18:20 | APVAPESHOP INC | 2341147 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 6 | $348.00 | $58.00 |
| 300646 | 6/8/2023 18:20 | APVAPESHOP INC | 2341151 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 7 | $406.00 | $58.00 |
| 300703 | 6/9/2023 15:21 | Empire Smoke Distributors | 2342426 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 48 | $264.00 | $5.50 |
| 300703 | 6/9/2023 15:21 | Empire Smoke Distributors | 2342429 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 48 | $264.00 | $5.50 |
| 300703 | 6/9/2023 15:21 | Empire Smoke Distributors | 2342430 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 48 | $264.00 | $5.50 |
| 300703 | 6/9/2023 15:21 | Empire Smoke Distributors | 2342431 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 48 | $264.00 | $5.50 |
| 300703 | 6/9/2023 15:21 | Empire Smoke Distributors | 2342427 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 96 | $528.00 | $5.50 |
| 300703 | 6/9/2023 15:21 | Empire Smoke Distributors | 2342428 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 48 | $264.00 | $5.50 |
| 300703 | 6/9/2023 15:21 | Empire Smoke Distributors | 2342418 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 48 | $264.00 | $5.50 |
| 300703 | 6/9/2023 15:21 | Empire Smoke Distributors | 2342420 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 48 | $264.00 | $5.50 |
| 300703 | 6/9/2023 15:21 | Empire Smoke Distributors | 2342419 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 48 | $264.00 | $5.50 |
| 300811 | 6/12/2023 9:21 | Cloud jay Corp | 2345391 | 271907 | 271910 | STIG XL 700 Puffs 10pk - Iced Berry Bomb | 2 | $90.00 | $45.00 |
| 300811 | 6/12/2023 9:21 | Cloud jay Corp | 2345384 | 216002 | 218416 | Pod Mesh 2500 Puffs 10pk - Loops | 9 | $90.00 | $10.00 |
| 300811 | 6/12/2023 9:21 | Cloud jay Corp | 2345393 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 3 | $135.00 | $45.00 |
| 300811 | 6/12/2023 9:21 | Cloud jay Corp | 2345388 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 3 | $187.50 | $62.50 |
| 300811 | 6/12/2023 9:21 | Cloud jay Corp | 2345385 | 296456 | 296467 | EB Design TE6000 5pk - Strawberry Ice | 5 | $200.00 | $40.00 |
| 300811 | 6/12/2023 9:21 | Cloud jay Corp | 2345390 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 3 | $202.50 | $67.50 |
| 300811 | 6/12/2023 9:21 | Cloud jay Corp | 2345392 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 5 | $225.00 | $45.00 |
| 300811 | 6/12/2023 9:21 | Cloud jay Corp | 2345387 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $250.00 | $62.50 |
| 300811 | 6/12/2023 9:21 | Cloud jay Corp | 2345389 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $312.50 | $62.50 |
| 300871 | 6/12/2023 11:57 | Brooklyn Smokes Inc | 2346110 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 300871 | 6/12/2023 11:57 | Brooklyn Smokes Inc | 2346108 | 266612 | 266617 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 300871 | 6/12/2023 11:57 | Brooklyn Smokes Inc | 2346114 | 251748 | 251751 | Bacco By Keep It 100 - 6mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 300871 | 6/12/2023 11:57 | Brooklyn Smokes Inc | 2346112 | 251748 | 251749 | Bacco By Keep It 100 - 0mg - 100ml | 3 | $28.50 | $9.50 |
| 300871 | 6/12/2023 11:57 | Brooklyn Smokes Inc | 2346111 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 300871 | 6/12/2023 11:57 | Brooklyn Smokes Inc | 2346109 | 266612 | 266617 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 1 | | |
| 300871 | 6/12/2023 11:57 | Brooklyn Smokes Inc | 2346115 | 251748 | 251751 | Bacco By Keep It 100 - 6mg - 100ml (TFN) | 1 | | |
| 300871 | 6/12/2023 11:57 | Brooklyn Smokes Inc | 2346113 | 251748 | 251749 | Bacco By Keep It 100 - 0mg - 100ml | 1 | | |
| 300881 | 6/12/2023 13:03 | APVAPESHOP INC | 2346418 | 291954 | 300405 | EB Design BC5000 10pk - Mint Tobacco | 5 | $387.50 | $77.50 |
| 300881 | 6/12/2023 13:03 | APVAPESHOP INC | 2346424 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 20 | $1,550.00 | $77.50 |
| 300881 | 6/12/2023 13:03 | APVAPESHOP INC | 2346423 | 291954 | 291975 | EB Design BC5000 10pk - Strawberry Ice | 20 | $1,550.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 300881 | 6/12/2023 13:03 | APVAPESHOP INC | 2346422 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 20 | $1,550.00 | $77.50 |
| 300881 | 6/12/2023 13:03 | APVAPESHOP INC | 2346420 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 20 | $1,550.00 | $77.50 |
| 300881 | 6/12/2023 13:03 | APVAPESHOP INC | 2346419 | 291954 | 291968 | EB Design BC5000 10pk - Mixed Fruity | 20 | $1,550.00 | $77.50 |
| 300881 | 6/12/2023 13:03 | APVAPESHOP INC | 2346417 | 291954 | 291965 | EB Design BC5000 10pk - Malibu | 20 | $1,550.00 | $77.50 |
| 300881 | 6/12/2023 13:03 | APVAPESHOP INC | 2346416 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 20 | $1,550.00 | $77.50 |
| 300881 | 6/12/2023 13:03 | APVAPESHOP INC | 2346415 | 291954 | 291963 | EB Design BC5000 10pk - Cuba Cigar | 20 | $1,550.00 | $77.50 |
| 300881 | 6/12/2023 13:03 | APVAPESHOP INC | 2346421 | 291954 | 291987 | EB Design BC5000 10pk - Peach Ice | 40 | $3,100.00 | $77.50 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347239 | 296456 | 296467 | EB Design TE6000 5pk - Strawberry Ice | 2 | $80.00 | $40.00 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347238 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 2 | $80.00 | $40.00 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347222 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 1 | $95.00 | $95.00 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347221 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $176.00 | $88.00 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347237 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 6 | $202.50 | $33.75 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347232 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 6 | $202.50 | $33.75 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347236 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 6 | $202.50 | $33.75 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347231 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 6 | $202.50 | $33.75 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347230 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 6 | $202.50 | $33.75 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347229 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 6 | $202.50 | $33.75 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347235 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 6 | $202.50 | $33.75 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347234 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 6 | $202.50 | $33.75 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347228 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 6 | $202.50 | $33.75 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347227 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 6 | $202.50 | $33.75 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347226 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 6 | $202.50 | $33.75 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347225 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 6 | $202.50 | $33.75 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347233 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 6 | $202.50 | $33.75 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347224 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 6 | $202.50 | $33.75 |
| 300960 | 6/12/2023 17:29 | Finest Distributors LLC | 2347220 | 226457 | 226468 | Hyde Edge Recharge 3300 Puffs 10pk - Neon Rain | 3 | $217.50 | $72.50 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347342 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347341 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347340 | 256418 | 256422 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347343 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347344 | 240690 | 240694 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $22.50 | $4.50 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347339 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 5 | $27.50 | $5.50 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347346 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347345 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347349 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347348 | 242338 | 245631 | Jewel Mint By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 10 | $55.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347347 | 242338 | 245630 | Jewel Mint By Pod Juice 55 - Salt Nicotine 0mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347338 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 4 | $180.00 | $45.00 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347336 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 4 | $180.00 | $45.00 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347337 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 4 | $180.00 | $45.00 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347335 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 4 | $180.00 | $45.00 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347334 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 4 | $180.00 | $45.00 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347332 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,056.00 | $88.00 |
| 300966 | 6/12/2023 18:18 | APVAPESHOP INC | 2347331 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 18 | $1,584.00 | $88.00 |
| 300980 | 6/12/2023 20:17 | APVAPESHOP INC | 2347684 | 296456 | 296467 | EB Design TE6000 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 300980 | 6/12/2023 20:17 | APVAPESHOP INC | 2347683 | 296456 | 296465 | EB Design TE6000 5pk - Key West | 1 | $38.75 | $38.75 |
| 300980 | 6/12/2023 20:17 | APVAPESHOP INC | 2347682 | 296456 | 296463 | EB Design TE6000 5pk - Hawaii Punch | 1 | $38.75 | $38.75 |
| 300980 | 6/12/2023 20:17 | APVAPESHOP INC | 2347680 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 300980 | 6/12/2023 20:17 | APVAPESHOP INC | 2347679 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 1 | $38.75 | $38.75 |
| 300980 | 6/12/2023 20:17 | APVAPESHOP INC | 2347678 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 1 | $38.75 | $38.75 |
| 300980 | 6/12/2023 20:17 | APVAPESHOP INC | 2347687 | 216791 | 277643 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon Bubblegum | 3 | $180.00 | $60.00 |
| 300980 | 6/12/2023 20:17 | APVAPESHOP INC | 2347685 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $240.00 | $60.00 |
| 300980 | 6/12/2023 20:17 | APVAPESHOP INC | 2347686 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $300.00 | $60.00 |
| 300980 | 6/12/2023 20:17 | APVAPESHOP INC | 2347689 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $528.00 | $88.00 |
| 300980 | 6/12/2023 20:17 | APVAPESHOP INC | 2347688 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,584.00 | $88.00 |
| 301039 | 6/13/2023 11:51 | APVAPESHOP INC | 2348661 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,640.00 | $88.00 |
| 301039 | 6/13/2023 11:51 | APVAPESHOP INC | 2348662 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 30 | $2,640.00 | $88.00 |
| 301071 | 6/13/2023 15:17 | APVAPESHOP INC | 2349129 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 5 | $225.00 | $45.00 |
| 301071 | 6/13/2023 15:17 | APVAPESHOP INC | 2349128 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 5 | $225.00 | $45.00 |
| 301071 | 6/13/2023 15:17 | APVAPESHOP INC | 2349127 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 5 | $225.00 | $45.00 |
| 301071 | 6/13/2023 15:17 | APVAPESHOP INC | 2349136 | 296456 | 296467 | EB Design TE6000 5pk - Strawberry Ice | 10 | $387.50 | $38.75 |
| 301071 | 6/13/2023 15:17 | APVAPESHOP INC | 2349135 | 296456 | 296465 | EB Design TE6000 5pk - Key West | 10 | $387.50 | $38.75 |
| 301071 | 6/13/2023 15:17 | APVAPESHOP INC | 2349134 | 296456 | 296463 | EB Design TE6000 5pk - Hawaii Punch | 10 | $387.50 | $38.75 |
| 301071 | 6/13/2023 15:17 | APVAPESHOP INC | 2349132 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 10 | $387.50 | $38.75 |
| 301071 | 6/13/2023 15:17 | APVAPESHOP INC | 2349131 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 10 | $387.50 | $38.75 |
| 301071 | 6/13/2023 15:17 | APVAPESHOP INC | 2349130 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 10 | $387.50 | $38.75 |
| 301100 | 6/13/2023 19:13 | Star Vape Corp | 2349890 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 20 | $800.00 | $40.00 |
| 301100 | 6/13/2023 19:13 | Star Vape Corp | 2349889 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 20 | $800.00 | $40.00 |
| 301100 | 6/13/2023 19:13 | Star Vape Corp | 2349888 | 286074 | 286085 | Lost Mary MO5000 5pk - Lemon Sparkling Wine | 20 | $800.00 | $40.00 |
| 301100 | 6/13/2023 19:13 | Star Vape Corp | 2349887 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 20 | $800.00 | $40.00 |
| 301100 | 6/13/2023 19:13 | Star Vape Corp | 2349886 | 286074 | 286082 | Lost Mary MO5000 5pk - Ginger Beer | 20 | $800.00 | $40.00 |
| 301100 | 6/13/2023 19:13 | Star Vape Corp | 2349885 | 286074 | 286081 | Lost Mary MO5000 5pk - Energize | 20 | $800.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301100 | 6/13/2023 19:13 | Star Vape Corp | 2349884 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 20 | $800.00 | $40.00 |
| 301100 | 6/13/2023 19:13 | Star Vape Corp | 2349883 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 20 | $800.00 | $40.00 |
| 301100 | 6/13/2023 19:13 | Star Vape Corp | 2349882 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 20 | $1,550.00 | $77.50 |
| 301100 | 6/13/2023 19:13 | Star Vape Corp | 2349881 | 265728 | 295143 | Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | 20 | $1,550.00 | $77.50 |
| 301100 | 6/13/2023 19:13 | Star Vape Corp | 2349880 | 265728 | 295142 | Lost Mary OS5000 10pk - Luster Edition - Lemon Lime Sparkling | 20 | $1,550.00 | $77.50 |
| 301100 | 6/13/2023 19:13 | Star Vape Corp | 2349879 | 265728 | 295141 | Lost Mary OS5000 10pk - Luster Edition - Black Strawnana | 20 | $1,550.00 | $77.50 |
| 301100 | 6/13/2023 19:13 | Star Vape Corp | 2349878 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 20 | $1,550.00 | $77.50 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351687 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351686 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351684 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351715 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 4 | $26.00 | $6.50 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351714 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351719 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351716 | 241255 | 241257 | Happy End Pink By SadBoy - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351724 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351706 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351705 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351704 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351722 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351717 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 1 | $40.00 | $40.00 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351685 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 7 | $45.50 | $6.50 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351727 | 198445 | 198450 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | 1 | $52.50 | $52.50 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351718 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 10 | $65.00 | $6.50 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351721 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 1 | $80.00 | $80.00 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351720 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 1 | $80.00 | $80.00 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351712 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 1 | $80.00 | $80.00 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351710 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 1 | $80.00 | $80.00 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351709 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 1 | $80.00 | $80.00 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351708 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 1 | $80.00 | $80.00 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351728 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 2 | $85.00 | $42.50 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351725 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $116.25 | $38.75 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351726 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $155.00 | $38.75 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351707 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 4 | $155.00 | $38.75 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351723 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $155.00 | $38.75 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351713 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 301162 | 6/14/2023 17:04 | Finest Distributors LLC | 2351711 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352168 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 1 | $67.50 | $67.50 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352167 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 1 | $67.50 | $67.50 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352166 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 1 | $67.50 | $67.50 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352165 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 1 | $67.50 | $67.50 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352170 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 1 | $95.00 | $95.00 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352169 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 1 | $95.00 | $95.00 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352157 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 3 | $99.00 | $33.00 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352164 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 2 | $135.00 | $67.50 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352159 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 5 | $165.00 | $33.00 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352158 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 5 | $165.00 | $33.00 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352156 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 5 | $165.00 | $33.00 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352155 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 5 | $165.00 | $33.00 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352154 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 5 | $165.00 | $33.00 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352152 | 187977 | 192416 | Air Bar Diamond 10pk - Cherry Cola | 5 | $165.00 | $33.00 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352151 | 187977 | 267358 | Air Bar Diamond 10pk - Blueberry Custard | 5 | $165.00 | $33.00 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352150 | 216791 | 217773 | Air Bar Box 3000 Puffs 10pk - Strawberry Mango | 3 | $187.50 | $62.50 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352149 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $250.00 | $62.50 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352162 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 10 | $330.00 | $33.00 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352161 | 187977 | 267364 | Air Bar Diamond 10pk - Watermelon Bombe | 10 | $330.00 | $33.00 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352160 | 187977 | 222139 | Air Bar Diamond 10pk - Watermelon Apple Ice | 10 | $330.00 | $33.00 |
| 301177 | 6/14/2023 21:35 | New Bedford Convenience Corp | 2352153 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 10 | $330.00 | $33.00 |
| 301208 | 6/15/2023 11:55 | Empire Smoke Distributors | 2352635 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 20 | $1,800.00 | $90.00 |
| 301208 | 6/15/2023 11:55 | Empire Smoke Distributors | 2352636 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 20 | $1,800.00 | $90.00 |
| 301208 | 6/15/2023 11:55 | Empire Smoke Distributors | 2352639 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 301208 | 6/15/2023 11:55 | Empire Smoke Distributors | 2352640 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 20 | $725.00 | $36.25 |
| 301208 | 6/15/2023 11:55 | Empire Smoke Distributors | 2352641 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 20 | $725.00 | $36.25 |
| 301208 | 6/15/2023 11:55 | Empire Smoke Distributors | 2352637 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 9 | $326.25 | $36.25 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353041 | 289384 | 300679 | RAZ CA6000 10pk - Freedom Edition - Watermelon Ice | 1 | $75.00 | $75.00 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353040 | 289384 | 300678 | RAZ CA6000 10pk - Freedom Edition - Frozen Strawberry | 1 | $75.00 | $75.00 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353039 | 289384 | 300677 | RAZ CA6000 10pk - Freedom Edition - Blue Raz Ice | 1 | $75.00 | $75.00 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353056 | 300819 | 300854 | Funky Republic Fi3000 10pk - Watermelon Ice | 3 | $172.50 | $57.50 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353055 | 300819 | 300852 | Funky Republic Fi3000 10pk - Watermelon Delight | 3 | $172.50 | $57.50 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353054 | 300819 | 300851 | Funky Republic Fi3000 10pk - Tropical Delight | 3 | $172.50 | $57.50 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353053 | 300819 | 300850 | Funky Republic Fi3000 10pk - Triple Berry Ice | 3 | $172.50 | $57.50 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353052 | 300819 | 300849 | Funky Republic Fi3000 10pk - Strawberry Peach Sakura | 3 | $172.50 | $57.50 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353051 | 300819 | 300848 | Funky Republic Fi3000 10pk - Pineapple Passion Lemon | 3 | $172.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353050 | 300819 | 300853 | Funky Republic Fi3000 10pk - Peach Ice | 3 | $172.50 | $57.50 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353049 | 300819 | 300847 | Funky Republic Fi3000 10pk - Mountain Ice | 3 | $172.50 | $57.50 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353048 | 300819 | 300846 | Funky Republic Fi3000 10pk - Miami Mint | 3 | $172.50 | $57.50 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353047 | 300819 | 300845 | Funky Republic Fi3000 10pk - Malaysian Mango | 3 | $172.50 | $57.50 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353046 | 300819 | 300844 | Funky Republic Fi3000 10pk - Blue Razz Ice | 3 | $172.50 | $57.50 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353045 | 300819 | 300843 | Funky Republic Fi3000 10pk - Blue Mint Rose | 3 | $172.50 | $57.50 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353044 | 300819 | 300842 | Funky Republic Fi3000 10pk - Berry Storm | 3 | $172.50 | $57.50 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353043 | 300819 | 300841 | Funky Republic Fi3000 10pk - Berry Chill | 3 | $172.50 | $57.50 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353042 | 300819 | 300840 | Funky Republic Fi3000 10pk - Apple Watermelon | 3 | $172.50 | $57.50 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353061 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 4 | $180.00 | $45.00 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353060 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 4 | $180.00 | $45.00 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353059 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 4 | $180.00 | $45.00 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353058 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 4 | $180.00 | $45.00 |
| 301227 | 6/15/2023 14:15 | APVAPESHOP INC | 2353057 | 288166 | 301009 | Funky Republic Ti7000 5pk - Blossom Mint | 4 | $180.00 | $45.00 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353329 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 5 | $225.00 | $45.00 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353328 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 5 | $225.00 | $45.00 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353327 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 5 | $225.00 | $45.00 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353326 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 5 | $225.00 | $45.00 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353325 | 288166 | 301009 | Funky Republic Ti7000 5pk - Blossom Mint | 5 | $225.00 | $45.00 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353324 | 300819 | 300854 | Funky Republic Fi3000 10pk - Watermelon Ice | 5 | $287.50 | $57.50 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353323 | 300819 | 300852 | Funky Republic Fi3000 10pk - Watermelon Delight | 5 | $287.50 | $57.50 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353322 | 300819 | 300851 | Funky Republic Fi3000 10pk - Tropical Delight | 5 | $287.50 | $57.50 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353321 | 300819 | 300850 | Funky Republic Fi3000 10pk - Triple Berry Ice | 5 | $287.50 | $57.50 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353320 | 300819 | 300849 | Funky Republic Fi3000 10pk - Strawberry Peach Sakura | 5 | $287.50 | $57.50 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353319 | 300819 | 300848 | Funky Republic Fi3000 10pk - Pineapple Passion Lemon | 5 | $287.50 | $57.50 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353318 | 300819 | 300853 | Funky Republic Fi3000 10pk - Peach Ice | 5 | $287.50 | $57.50 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353317 | 300819 | 300847 | Funky Republic Fi3000 10pk - Mountain Ice | 5 | $287.50 | $57.50 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353316 | 300819 | 300846 | Funky Republic Fi3000 10pk - Miami Mint | 5 | $287.50 | $57.50 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353315 | 300819 | 300845 | Funky Republic Fi3000 10pk - Malaysian Mango | 5 | $287.50 | $57.50 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353314 | 300819 | 300844 | Funky Republic Fi3000 10pk - Blue Razz Ice | 5 | $287.50 | $57.50 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353313 | 300819 | 300843 | Funky Republic Fi3000 10pk - Blue Mint Rose | 5 | $287.50 | $57.50 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353312 | 300819 | 300842 | Funky Republic Fi3000 10pk - Berry Storm | 5 | $287.50 | $57.50 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353311 | 300819 | 300841 | Funky Republic Fi3000 10pk - Berry Chill | 5 | $287.50 | $57.50 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353310 | 300819 | 300840 | Funky Republic Fi3000 10pk - Apple Watermelon | 5 | $287.50 | $57.50 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353309 | 296456 | 296469 | EB Design TE6000 5pk - Watermelon Ice | 10 | $387.50 | $38.75 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353308 | 296456 | 296466 | EB Design TE6000 5pk - Lemon Drop | 10 | $387.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353307 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 10 | $387.50 | $38.75 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353306 | 296456 | 296468 | EB Design TE6000 5pk - Ice Mint | 10 | $387.50 | $38.75 |
| 301234 | 6/15/2023 14:19 | APVAPESHOP INC | 2353305 | 296456 | 296462 | EB Design TE6000 5pk - Grape Ice | 10 | $387.50 | $38.75 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353720 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 5 | $200.00 | $40.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353729 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 8 | $360.00 | $45.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353711 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 10 | $400.00 | $40.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353710 | 284933 | 289351 | Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 10 | $400.00 | $40.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353709 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 10 | $400.00 | $40.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353734 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 11 | $495.00 | $45.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353712 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 10 | $650.00 | $65.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353718 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353717 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 10 | $800.00 | $80.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353716 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 10 | $800.00 | $80.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353715 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 10 | $800.00 | $80.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353714 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 10 | $800.00 | $80.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353713 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 10 | $800.00 | $80.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353727 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 20 | $800.00 | $40.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353726 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 20 | $800.00 | $40.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353725 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 20 | $800.00 | $40.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353724 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 20 | $800.00 | $40.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353723 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 20 | $800.00 | $40.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353721 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 20 | $800.00 | $40.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353719 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 20 | $800.00 | $40.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353735 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 20 | $900.00 | $45.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353733 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 20 | $900.00 | $45.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353732 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 20 | $900.00 | $45.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353731 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 20 | $900.00 | $45.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353730 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 20 | $900.00 | $45.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353728 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 40 | $1,600.00 | $40.00 |
| 301249 | 6/15/2023 15:45 | Vape Guys Distribution | 2353722 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 40 | $1,600.00 | $40.00 |
| 301252 | 6/15/2023 15:51 | APVAPESHOP INC | 2353785 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon Bubble Gum | 14 | $1,085.00 | $77.50 |
| 301252 | 6/15/2023 15:51 | APVAPESHOP INC | 2353784 | 291954 | 291978 | EB Design BC5000 10pk - Strawberry Pina Colada | 20 | $1,550.00 | $77.50 |
| 301252 | 6/15/2023 15:51 | APVAPESHOP INC | 2353783 | 291954 | 291975 | EB Design BC5000 10pk - Strawberry Ice | 20 | $1,550.00 | $77.50 |
| 301252 | 6/15/2023 15:51 | APVAPESHOP INC | 2353782 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 20 | $1,550.00 | $77.50 |
| 301252 | 6/15/2023 15:51 | APVAPESHOP INC | 2353781 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 20 | $1,550.00 | $77.50 |
| 301323 | 6/16/2023 10:52 | Vape Guys Distribution | 2355617 | 291954 | 291975 | EB Design BC5000 10pk - Strawberry Ice | 5 | $387.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301323 | 6/16/2023 10:52 | Vape Guys Distribution | 2355620 | 291954 | 291980 | EB Design BC5000 10pk - Sunset | 7 | $542.50 | $77.50 |
| 301323 | 6/16/2023 10:52 | Vape Guys Distribution | 2355616 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 7 | $542.50 | $77.50 |
| 301323 | 6/16/2023 10:52 | Vape Guys Distribution | 2355611 | 291954 | 301050 | EB Design BC5000 10pk - Coffee Tobacco | 10 | $775.00 | $77.50 |
| 301323 | 6/16/2023 10:52 | Vape Guys Distribution | 2355609 | 291954 | 301042 | EB Design BC5000 10pk - Blueberry Tobacco | 10 | $775.00 | $77.50 |
| 301323 | 6/16/2023 10:52 | Vape Guys Distribution | 2355608 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 13 | $1,007.50 | $77.50 |
| 301323 | 6/16/2023 10:52 | Vape Guys Distribution | 2355619 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 15 | $1,162.50 | $77.50 |
| 301323 | 6/16/2023 10:52 | Vape Guys Distribution | 2355614 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 18 | $1,395.00 | $77.50 |
| 301323 | 6/16/2023 10:52 | Vape Guys Distribution | 2355618 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,550.00 | $77.50 |
| 301323 | 6/16/2023 10:52 | Vape Guys Distribution | 2355615 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 20 | $1,550.00 | $77.50 |
| 301323 | 6/16/2023 10:52 | Vape Guys Distribution | 2355613 | 291954 | 291965 | EB Design BC5000 10pk - Malibu | 20 | $1,550.00 | $77.50 |
| 301323 | 6/16/2023 10:52 | Vape Guys Distribution | 2355612 | 291954 | 291963 | EB Design BC5000 10pk - Cuba Cigar | 20 | $1,550.00 | $77.50 |
| 301323 | 6/16/2023 10:52 | Vape Guys Distribution | 2355610 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 20 | $1,550.00 | $77.50 |
| 301354 | 6/16/2023 15:15 | APVAPESHOP INC | 2356183 | 264372 | 271955 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | 3 | $180.00 | $60.00 |
| 301354 | 6/16/2023 15:15 | APVAPESHOP INC | 2356182 | 264372 | 271954 | NKD100 Max 4500 Puffs 10pk - Grape Ice | 3 | $180.00 | $60.00 |
| 301354 | 6/16/2023 15:15 | APVAPESHOP INC | 2356180 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 3 | $180.00 | $60.00 |
| 301354 | 6/16/2023 15:15 | APVAPESHOP INC | 2356181 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 3 | $180.00 | $60.00 |
| 301354 | 6/16/2023 15:15 | APVAPESHOP INC | 2356185 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $528.00 | $88.00 |
| 301354 | 6/16/2023 15:15 | APVAPESHOP INC | 2356186 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $528.00 | $88.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357595 | 296456 | 296469 | EB Design TE6000 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357593 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 1 | $42.50 | $42.50 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357592 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 1 | $42.50 | $42.50 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357591 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 1 | $42.50 | $42.50 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357590 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 1 | $42.50 | $42.50 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357589 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 1 | $42.50 | $42.50 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357588 | 300819 | 300846 | Funky Republic Fi3000 10pk - Miami Mint | 1 | $60.00 | $60.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357587 | 300819 | 300845 | Funky Republic Fi3000 10pk - Malaysian Mango | 1 | $60.00 | $60.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357541 | 245672 | 245677 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357540 | 245672 | 245676 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357600 | 298053 | 298072 | Kado Bar x PK5000 5pk - Mint Cooler | 2 | $70.00 | $35.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357542 | 240715 | 240716 | Really Berry By Naked100 - 0mg - 60ml | 12 | $72.00 | $6.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357569 | 298651 | 298666 | Death Row QR5000 5pk - Wild Berries | 2 | $77.50 | $38.75 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357567 | 298651 | 298665 | Death Row QR5000 5pk - Tangerine Bomb | 2 | $77.50 | $38.75 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357566 | 298651 | 298671 | Death Row QR5000 5pk - Strawberry Slushy | 2 | $77.50 | $38.75 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357565 | 298651 | 298664 | Death Row QR5000 5pk - Strawberry Peach | 2 | $77.50 | $38.75 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357564 | 298651 | 298663 | Death Row QR5000 5pk - Strawberry Melon | 2 | $77.50 | $38.75 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357562 | 298651 | 298662 | Death Row QR5000 5pk - Rainbow Pop | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357561 | 298651 | 298661 | Death Row QR5000 5pk - Peach Grape | 2 | $77.50 | $38.75 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357560 | 298651 | 298668 | Death Row QR5000 5pk - Lush Ice | 2 | $77.50 | $38.75 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357559 | 298651 | 298657 | Death Row QR5000 5pk - Honeydew Pineapple | 2 | $77.50 | $38.75 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357558 | 298651 | 298683 | Death Row QR5000 5pk - Candy | 2 | $77.50 | $38.75 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357556 | 298651 | 298682 | Death Row QR5000 5pk - Blueberry Mint | 2 | $77.50 | $38.75 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357557 | 298651 | 298655 | Death Row QR5000 5pk - Blue Razz | 2 | $77.50 | $38.75 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357555 | 298651 | 298653 | Death Row QR5000 5pk - Apple Watermelon | 2 | $77.50 | $38.75 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357594 | 296456 | 296465 | EB Design TE6000 5pk - Key West | 2 | $80.00 | $40.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357601 | 296456 | 296468 | EB Design TE6000 5pk - Ice Mint | 2 | $80.00 | $40.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357552 | 300819 | 300851 | Funky Republic Fi3000 10pk - Tropical Delight | 2 | $120.00 | $60.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357551 | 300819 | 300849 | Funky Republic Fi3000 10pk - Strawberry Peach Sakura | 2 | $120.00 | $60.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357550 | 300819 | 300853 | Funky Republic Fi3000 10pk - Peach Ice | 2 | $120.00 | $60.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357548 | 300819 | 300844 | Funky Republic Fi3000 10pk - Blue Razz Ice | 2 | $120.00 | $60.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357547 | 300819 | 300843 | Funky Republic Fi3000 10pk - Blue Mint Rose | 2 | $120.00 | $60.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357546 | 300819 | 300842 | Funky Republic Fi3000 10pk - Berry Storm | 2 | $120.00 | $60.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357545 | 300819 | 300841 | Funky Republic Fi3000 10pk - Berry Chill | 2 | $120.00 | $60.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357544 | 300819 | 300840 | Funky Republic Fi3000 10pk - Apple Watermelon | 2 | $120.00 | $60.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357578 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 2 | $135.00 | $67.50 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357577 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 2 | $135.00 | $67.50 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357576 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 2 | $135.00 | $67.50 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357574 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 3 | $142.50 | $47.50 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357573 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 3 | $142.50 | $47.50 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357572 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 3 | $142.50 | $47.50 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357571 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 3 | $142.50 | $47.50 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357570 | 288166 | 301009 | Funky Republic Ti7000 5pk - Blossom Mint | 3 | $142.50 | $47.50 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357575 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 4 | $155.00 | $38.75 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357563 | 298651 | 298670 | Death Row QR5000 5pk - Strawberry Banana | 4 | $155.00 | $38.75 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357586 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 2 | $160.00 | $80.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357554 | 300819 | 300854 | Funky Republic Fi3000 10pk - Watermelon Ice | 3 | $180.00 | $60.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357553 | 300819 | 300852 | Funky Republic Fi3000 10pk - Watermelon Delight | 3 | $180.00 | $60.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357549 | 300819 | 300847 | Funky Republic Fi3000 10pk - Mountain Ice | 3 | $180.00 | $60.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357539 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 36 | $198.00 | $5.50 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357579 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 4 | $320.00 | $80.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357585 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 4 | $320.00 | $80.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357584 | 265728 | 301026 | Lost Mary OS5000 10pk - Frozen Edition - Triple Berry Duo Ice | 5 | $400.00 | $80.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357583 | 265728 | 301025 | Lost Mary OS5000 10pk - Frozen Edition - Pineapple Duo Ice | 5 | $400.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357582 | 265728 | 301024 | Lost Mary OS5000 10pk - Frozen Edition - Lemon Mint | 5 | $400.00 | $80.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357581 | 265728 | 301023 | Lost Mary OS5000 10pk - Frozen Edition - Cherry Banana Duo Ice | 5 | $400.00 | $80.00 |
| 301410 | 6/17/2023 16:41 | Finest Distributors LLC | 2357580 | 265728 | 301022 | Lost Mary OS5000 10pk - Frozen Edition - Banana Duo Ice | 5 | $400.00 | $80.00 |
| 301411 | 6/17/2023 16:57 | Finest Distributors LLC | 2357614 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |
| 301411 | 6/17/2023 16:57 | Finest Distributors LLC | 2357610 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 1 | $33.75 | $33.75 |
| 301411 | 6/17/2023 16:57 | Finest Distributors LLC | 2357609 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 1 | $33.75 | $33.75 |
| 301411 | 6/17/2023 16:57 | Finest Distributors LLC | 2357613 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 1 | $33.75 | $33.75 |
| 301411 | 6/17/2023 16:57 | Finest Distributors LLC | 2357612 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 1 | $33.75 | $33.75 |
| 301411 | 6/17/2023 16:57 | Finest Distributors LLC | 2357608 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 1 | $33.75 | $33.75 |
| 301411 | 6/17/2023 16:57 | Finest Distributors LLC | 2357607 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 1 | $33.75 | $33.75 |
| 301411 | 6/17/2023 16:57 | Finest Distributors LLC | 2357606 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 1 | $33.75 | $33.75 |
| 301411 | 6/17/2023 16:57 | Finest Distributors LLC | 2357611 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 1 | $33.75 | $33.75 |
| 301411 | 6/17/2023 16:57 | Finest Distributors LLC | 2357604 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 1 | $33.75 | $33.75 |
| 301411 | 6/17/2023 16:57 | Finest Distributors LLC | 2357603 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 301433 | 6/18/2023 13:58 | APVAPESHOP INC | 2358138 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 1 | $75.00 | $75.00 |
| 301433 | 6/18/2023 13:58 | APVAPESHOP INC | 2358137 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 1 | $75.00 | $75.00 |
| 301433 | 6/18/2023 13:58 | APVAPESHOP INC | 2358136 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $75.00 | $75.00 |
| 301433 | 6/18/2023 13:58 | APVAPESHOP INC | 2358142 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $75.00 | $75.00 |
| 301433 | 6/18/2023 13:58 | APVAPESHOP INC | 2358135 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 1 | $75.00 | $75.00 |
| 301433 | 6/18/2023 13:58 | APVAPESHOP INC | 2358140 | 289384 | 300679 | RAZ CA6000 10pk - Freedom Edition - Watermelon Ice | 1 | $75.00 | $75.00 |
| 301433 | 6/18/2023 13:58 | APVAPESHOP INC | 2358141 | 289384 | 300678 | RAZ CA6000 10pk - Freedom Edition - Frozen Strawberry | 1 | $75.00 | $75.00 |
| 301433 | 6/18/2023 13:58 | APVAPESHOP INC | 2358139 | 289384 | 300677 | RAZ CA6000 10pk - Freedom Edition - Blue Raz Ice | 1 | $75.00 | $75.00 |
| 301433 | 6/18/2023 13:58 | APVAPESHOP INC | 2358134 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 1 | $75.00 | $75.00 |
| 301433 | 6/18/2023 13:58 | APVAPESHOP INC | 2358132 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $75.00 | $75.00 |
| 301433 | 6/18/2023 13:58 | APVAPESHOP INC | 2358145 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Rainbow Blast | 3 | $232.50 | $77.50 |
| 301433 | 6/18/2023 13:58 | APVAPESHOP INC | 2358144 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 7 | $542.50 | $77.50 |
| 301505 | 6/19/2023 13:05 | Brooklyn Smokes Inc | 2360205 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 301505 | 6/19/2023 13:05 | Brooklyn Smokes Inc | 2360202 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 301505 | 6/19/2023 13:05 | Brooklyn Smokes Inc | 2360203 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 301505 | 6/19/2023 13:05 | Brooklyn Smokes Inc | 2360206 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361684 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361681 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361682 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361683 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361680 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361663 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361685 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361687 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361669 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361665 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361667 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 3 | $27.00 | $9.00 |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361661 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361664 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361662 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361686 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361688 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361670 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 1 | | |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361666 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | | |
| 301551 | 6/19/2023 17:12 | E smoke & cigar | 2361668 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 1 | | |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361720 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361718 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361721 | 245312 | 245317 | Churros By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361716 | 240360 | 240362 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361717 | 257394 | 257397 | Iced Pineapple Express By Vapetasia - 3mg - 100ml | 4 | $28.00 | $7.00 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361714 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 5 | $35.00 | $7.00 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361715 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361697 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 1 | $42.50 | $42.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361719 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 7 | $45.50 | $6.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361702 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 1 | $47.50 | $47.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361701 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 1 | $47.50 | $47.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361700 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 1 | $47.50 | $47.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361699 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 1 | $47.50 | $47.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361698 | 288166 | 301009 | Funky Republic Ti7000 5pk - Blossom Mint | 1 | $47.50 | $47.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361713 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $67.50 | $67.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361712 | 293555 | 293576 | Orion Bar 7500 10pk - Strawberry Watermelon | 1 | $67.50 | $67.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361711 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 1 | $67.50 | $67.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361710 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 1 | $67.50 | $67.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361709 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $67.50 | $67.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361708 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 1 | $67.50 | $67.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361706 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 2 | $85.00 | $42.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361705 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 2 | $85.00 | $42.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361704 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 2 | $85.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361695 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 3 | $127.50 | $42.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361694 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 3 | $127.50 | $42.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361696 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 4 | $170.00 | $42.50 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361693 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 4 | $320.00 | $80.00 |
| 301552 | 6/19/2023 17:18 | Finest Distributors LLC | 2361703 | 265728 | 295142 | Lost Mary OS5000 10pk - Luster Edition - Lemon Lime Sparkling | 10 | $800.00 | $80.00 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361834 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $75.00 | $75.00 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361833 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 1 | $75.00 | $75.00 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361832 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 1 | $75.00 | $75.00 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361830 | 289384 | 300679 | RAZ CA6000 10pk - Freedom Edition - Watermelon Ice | 1 | $75.00 | $75.00 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361829 | 289384 | 300678 | RAZ CA6000 10pk - Freedom Edition - Frozen Strawberry | 1 | $75.00 | $75.00 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361828 | 289384 | 300677 | RAZ CA6000 10pk - Freedom Edition - Blue Raz Ice | 1 | $75.00 | $75.00 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361831 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $75.00 | $75.00 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361824 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 1 | $90.00 | $90.00 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361823 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 1 | $90.00 | $90.00 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361822 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $90.00 | $90.00 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361821 | 280141 | 299325 | FLUM Pebble 6000 Puff 10pk - Cuban Cigar | 1 | $90.00 | $90.00 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361820 | 280141 | 299324 | FLUM Pebble 6000 Puff 10pk - Blue Razz Icy | 1 | $90.00 | $90.00 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361825 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $90.00 | $90.00 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361816 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 2 | $155.00 | $77.50 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361815 | 291954 | 291988 | EB Design BC5000 10pk - Strawberry Banana | 2 | $155.00 | $77.50 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361818 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 2 | $155.00 | $77.50 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361814 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 2 | $155.00 | $77.50 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361813 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 2 | $155.00 | $77.50 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361817 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 2 | $155.00 | $77.50 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361819 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 2 | $180.00 | $90.00 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361835 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $290.00 | $58.00 |
| 301559 | 6/19/2023 18:22 | APVAPESHOP INC | 2361826 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 15 | $870.00 | $58.00 |
| 301584 | 6/20/2023 2:23 | Cloud jay Corp | 2362515 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 18 | $103.50 | $5.75 |
| 301584 | 6/20/2023 2:23 | Cloud jay Corp | 2362516 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 24 | $138.00 | $5.75 |
| 301584 | 6/20/2023 2:23 | Cloud jay Corp | 2362514 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 24 | $138.00 | $5.75 |
| 301584 | 6/20/2023 2:23 | Cloud jay Corp | 2362512 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 48 | $276.00 | $5.75 |
| 301584 | 6/20/2023 2:23 | Cloud jay Corp | 2362511 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 48 | $276.00 | $5.75 |
| 301584 | 6/20/2023 2:23 | Cloud jay Corp | 2362513 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 60 | $345.00 | $5.75 |
| 301584 | 6/20/2023 2:23 | Cloud jay Corp | 2362518 | 296456 | 296468 | EB Design TE6000 5pk - Ice Mint | 20 | $800.00 | $40.00 |
| 301596 | 6/20/2023 11:18 | APVAPESHOP INC | 2362758 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 2 | $155.00 | $77.50 |
| 301596 | 6/20/2023 11:18 | APVAPESHOP INC | 2362762 | 291954 | 291988 | EB Design BC5000 10pk - Strawberry Banana | 3 | $232.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301596 | 6/20/2023 11:18 | APVAPESHOP INC | 2362764 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 4 | $310.00 | $77.50 |
| 301596 | 6/20/2023 11:18 | APVAPESHOP INC | 2362763 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 4 | $310.00 | $77.50 |
| 301596 | 6/20/2023 11:18 | APVAPESHOP INC | 2362765 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 5 | $387.50 | $77.50 |
| 301596 | 6/20/2023 11:18 | APVAPESHOP INC | 2362761 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 5 | $387.50 | $77.50 |
| 301596 | 6/20/2023 11:18 | APVAPESHOP INC | 2362760 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 5 | $387.50 | $77.50 |
| 301596 | 6/20/2023 11:18 | APVAPESHOP INC | 2362757 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 5 | $387.50 | $77.50 |
| 301596 | 6/20/2023 11:18 | APVAPESHOP INC | 2362759 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 7 | $542.50 | $77.50 |
| 301600 | 6/20/2023 11:46 | APVAPESHOP INC | 2362833 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Rainbow Blast | 2 | $155.00 | $77.50 |
| 301600 | 6/20/2023 11:46 | APVAPESHOP INC | 2362832 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 2 | $155.00 | $77.50 |
| 301600 | 6/20/2023 11:46 | APVAPESHOP INC | 2362825 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 2 | $155.00 | $77.50 |
| 301600 | 6/20/2023 11:46 | APVAPESHOP INC | 2362829 | 291954 | 291988 | EB Design BC5000 10pk - Strawberry Banana | 3 | $232.50 | $77.50 |
| 301600 | 6/20/2023 11:46 | APVAPESHOP INC | 2362831 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 4 | $310.00 | $77.50 |
| 301600 | 6/20/2023 11:46 | APVAPESHOP INC | 2362830 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 4 | $310.00 | $77.50 |
| 301600 | 6/20/2023 11:46 | APVAPESHOP INC | 2362828 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 5 | $387.50 | $77.50 |
| 301600 | 6/20/2023 11:46 | APVAPESHOP INC | 2362827 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 5 | $387.50 | $77.50 |
| 301600 | 6/20/2023 11:46 | APVAPESHOP INC | 2362824 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 5 | $387.50 | $77.50 |
| 301600 | 6/20/2023 11:46 | APVAPESHOP INC | 2362826 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 7 | $542.50 | $77.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362914 | 240839 | 240842 | Watermelon By Reds Apple - 6mg - 60ml | 5 | $25.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362859 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362858 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $27.50 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362857 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 5 | $27.50 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362870 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362869 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $27.50 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362868 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 5 | $27.50 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362928 | 240703 | 240777 | Strawberry POM By Naked100 - 12mg - 60ml | 5 | $27.50 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362864 | 241002 | 241011 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362863 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $27.50 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362862 | 241002 | 241009 | Menthol Ice By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 5 | $27.50 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362921 | 240690 | 240774 | Lava Flow By Naked100 - 12mg - 60ml | 5 | $27.50 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362930 | 240709 | 240782 | Hawaiian Pog By Naked100 - 12mg - 60ml | 5 | $27.50 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362926 | 240588 | 240798 | Berry By Naked100 - 12mg - 60ml | 5 | $27.50 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362917 | 240942 | 240945 | Strawberry By Reds Apple - 6mg - 60ml | 6 | $30.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362929 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 6 | $33.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362931 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 7 | $38.50 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362933 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362905 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 12 | $60.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362937 | 242338 | 242341 | Jewel Mint By Pod Juice 55 - 6mg - 100ml (TFN) | 10 | $60.00 | $6.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362936 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 10 | $60.00 | $6.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362944 | 240226 | 240229 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362856 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362896 | 240882 | 240885 | Peach Iced By Reds Apple - 6mg - 60ml | 15 | $75.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362895 | 240882 | 240884 | Peach Iced By Reds Apple - 3mg - 60ml | 15 | $75.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362897 | 240863 | 240865 | Grape By Reds Apple - 3mg - 60ml | 15 | $75.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362900 | 258259 | 258262 | Glacial Mint By Reds Apple - 6mg - 60ml (TFN) | 15 | $75.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362899 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 15 | $75.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362902 | 240900 | 240903 | Berries By Reds Apple - 6mg - 60ml | 15 | $75.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362915 | 240936 | 240939 | Strawberry Iced By Reds Apple - 6mg - 60ml | 16 | $80.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362894 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362893 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 20 | $85.00 | $4.25 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362916 | 240894 | 240897 | Berries Iced By Reds Apple - 6mg - 60ml | 18 | $90.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362909 | 240888 | 240891 | Peach By Reds Apple - 6mg - 60ml | 20 | $100.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362908 | 240888 | 240890 | Peach By Reds Apple - 3mg - 60ml | 20 | $100.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362907 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 20 | $100.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362904 | 240851 | 240854 | Original By Reds Apple - 6mg - 60ml | 20 | $100.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362903 | 240851 | 240853 | Original By Reds Apple - 3mg - 60ml | 20 | $100.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362906 | 240869 | 240872 | Mango Iced By Reds Apple - 6mg - 60ml | 20 | $100.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362911 | 240906 | 240909 | Fruit Mix Iced By Reds Apple - 6mg - 60ml | 20 | $100.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362910 | 240906 | 240908 | Fruit Mix Iced By Reds Apple - 3mg - 60ml | 20 | $100.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362913 | 240912 | 240915 | Fruit Mix By Reds Apple - 6mg - 60ml | 20 | $100.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362912 | 240912 | 240914 | Fruit Mix By Reds Apple - 3mg - 60ml | 20 | $100.00 | $5.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362927 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362919 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362932 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362920 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362935 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362934 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362923 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362922 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362925 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362924 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362918 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362855 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362854 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362851 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 24 | $132.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362876 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 33 | $181.50 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362865 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 36 | $198.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362861 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362892 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362888 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362887 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362890 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362889 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362878 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362879 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362886 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362885 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362882 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362884 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362883 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362877 | 241102 | 241105 | Kringle Curse By Halo E-Liquid - 6mg - 60ml | 48 | $264.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362867 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362891 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362958 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 10 | $450.00 | $45.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362957 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 10 | $450.00 | $45.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362956 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 10 | $450.00 | $45.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362955 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 10 | $450.00 | $45.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362954 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 10 | $450.00 | $45.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362953 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 10 | $450.00 | $45.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362952 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 10 | $450.00 | $45.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362951 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 10 | $450.00 | $45.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362950 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 10 | $450.00 | $45.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362949 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 10 | $450.00 | $45.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362948 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 10 | $450.00 | $45.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362947 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 10 | $450.00 | $45.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362946 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 10 | $450.00 | $45.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362945 | 288166 | 301009 | Funky Republic Ti7000 5pk - Blossom Mint | 10 | $450.00 | $45.00 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362853 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 120 | $660.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362852 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 120 | $660.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362866 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 120 | $660.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362860 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 120 | $660.00 | $5.50 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362850 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 500 | $2,125.00 | $4.25 |
| 301602 | 6/20/2023 12:10 | Star Vape Corp | 2362849 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 500 | $2,125.00 | $4.25 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363797 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 5 | $400.00 | $80.00 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363786 | 290406 | 290408 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | 5 | $400.00 | $80.00 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363795 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 6 | $480.00 | $80.00 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363794 | 290406 | 297234 | Tyson 2.0 Heavyweight 7000 Puffs - Lush Lime | 6 | $480.00 | $80.00 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363801 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 8 | $640.00 | $80.00 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363787 | 290406 | 297233 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Melonberry | 8 | $640.00 | $80.00 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363800 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 10 | $800.00 | $80.00 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363798 | 290406 | 299449 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Mango | 10 | $800.00 | $80.00 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363796 | 290406 | 297236 | Tyson 2.0 Heavyweight 7000 Puffs - Mintberry | 10 | $800.00 | $80.00 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363792 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 10 | $800.00 | $80.00 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363790 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 10 | $800.00 | $80.00 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363788 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 10 | $800.00 | $80.00 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363802 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 15 | $1,200.00 | $80.00 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363799 | 290406 | 299448 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Watermelon | 15 | $1,200.00 | $80.00 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363793 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 20 | $1,600.00 | $80.00 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363791 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 20 | $1,600.00 | $80.00 |
| 301654 | 6/20/2023 17:03 | Vape Guys Distribution | 2363789 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 20 | $1,600.00 | $80.00 |
| 301656 | 6/20/2023 17:17 | Vape Guys Distribution | 2363839 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 1 | $45.00 | $45.00 |
| 301656 | 6/20/2023 17:17 | Vape Guys Distribution | 2363842 | 293555 | 293563 | Orion Bar 7500 10pk - Mango Ice | 1 | $65.00 | $65.00 |
| 301656 | 6/20/2023 17:17 | Vape Guys Distribution | 2363838 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 2 | $90.00 | $45.00 |
| 301656 | 6/20/2023 17:17 | Vape Guys Distribution | 2363840 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 2 | $130.00 | $65.00 |
| 301656 | 6/20/2023 17:17 | Vape Guys Distribution | 2363841 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 5 | $325.00 | $65.00 |
| 301656 | 6/20/2023 17:17 | Vape Guys Distribution | 2363837 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 10 | $450.00 | $45.00 |
| 301656 | 6/20/2023 17:17 | Vape Guys Distribution | 2363836 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 10 | $450.00 | $45.00 |
| 301656 | 6/20/2023 17:17 | Vape Guys Distribution | 2363835 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 10 | $450.00 | $45.00 |
| 301656 | 6/20/2023 17:17 | Vape Guys Distribution | 2363834 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 10 | $450.00 | $45.00 |
| 301656 | 6/20/2023 17:17 | Vape Guys Distribution | 2363833 | 288166 | 301009 | Funky Republic Ti7000 5pk - Blossom Mint | 10 | $450.00 | $45.00 |
| 301656 | 6/20/2023 17:17 | Vape Guys Distribution | 2363844 | 293555 | 293569 | Orion Bar 7500 10pk - Summer Peach Ice | 10 | $650.00 | $65.00 |
| 301656 | 6/20/2023 17:17 | Vape Guys Distribution | 2363843 | 293555 | 293564 | Orion Bar 7500 10pk - Orange Ice | 15 | $975.00 | $65.00 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364193 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 2 | $11.50 | $5.75 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364196 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $17.25 | $5.75 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364197 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 4 | $23.00 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364190 | 298205 | 298207 | Red Bird By Blue Bird - 3mg - 120ml | 4 | $28.00 | $7.00 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364191 | 298193 | 298195 | Lucky Bird By Blue Bird - 3mg - 120ml | 4 | $28.00 | $7.00 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364189 | 298187 | 298189 | Love Bird By Blue Bird - 3mg - 120ml | 4 | $28.00 | $7.00 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364192 | 298181 | 298183 | Blue Bird By Blue Bird - 3mg - 120ml | 4 | $28.00 | $7.00 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364195 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364194 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364187 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364188 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 1 | $33.75 | $33.75 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364186 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 1 | $33.75 | $33.75 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364185 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 1 | $33.75 | $33.75 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364200 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 1 | $42.50 | $42.50 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364198 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 1 | $42.50 | $42.50 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364176 | 265728 | 301026 | Lost Mary OS5000 10pk - Frozen Edition - Triple Berry Duo Ice | 1 | $80.00 | $80.00 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364204 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 2 | $85.00 | $42.50 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364203 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 2 | $85.00 | $42.50 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364202 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 2 | $85.00 | $42.50 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364201 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 2 | $85.00 | $42.50 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364199 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 2 | $85.00 | $42.50 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364184 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 1 | $95.00 | $95.00 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364183 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $95.00 | $95.00 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364182 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 1 | $95.00 | $95.00 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364181 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $95.00 | $95.00 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364177 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 3 | $127.50 | $42.50 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364175 | 288166 | 301009 | Funky Republic Ti7000 5pk - Blossom Mint | 4 | $190.00 | $47.50 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364172 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 5 | $237.50 | $47.50 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364178 | 291954 | 291988 | EB Design BC5000 10pk - Strawberry Banana | 3 | $240.00 | $80.00 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364171 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 6 | $285.00 | $47.50 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364170 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 6 | $285.00 | $47.50 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364169 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 6 | $285.00 | $47.50 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364174 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 4 | $320.00 | $80.00 |
| 301666 | 6/20/2023 18:02 | Finest Distributors LLC | 2364179 | 291954 | 291955 | EB Design BC5000 10pk - Beach Day | 6 | $480.00 | $80.00 |
| 301678 | 6/20/2023 19:15 | APVAPESHOP INC | 2364372 | 289384 | 300679 | RAZ CA6000 10pk - Freedom Edition - Watermelon Ice | 1 | $75.00 | $75.00 |
| 301678 | 6/20/2023 19:15 | APVAPESHOP INC | 2364371 | 289384 | 300678 | RAZ CA6000 10pk - Freedom Edition - Frozen Strawberry | 1 | $75.00 | $75.00 |
| 301678 | 6/20/2023 19:15 | APVAPESHOP INC | 2364370 | 289384 | 300677 | RAZ CA6000 10pk - Freedom Edition - Blue Raz Ice | 1 | $75.00 | $75.00 |
| 301678 | 6/20/2023 19:15 | APVAPESHOP INC | 2364360 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 1 | $90.00 | $90.00 |
| 301678 | 6/20/2023 19:15 | APVAPESHOP INC | 2364366 | 282438 | 282444 | VGOD POD 4KR 10pk - Cubano | 2 | $150.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301678 | 6/20/2023 19:15 | APVAPESHOP INC | 2364363 | 280141 | 301626 | FLUM Pebble 6000 Puff 10pk - Summer Glacier | 2 | $180.00 | $90.00 |
| 301678 | 6/20/2023 19:15 | APVAPESHOP INC | 2364362 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 2 | $180.00 | $90.00 |
| 301678 | 6/20/2023 19:15 | APVAPESHOP INC | 2364361 | 280141 | 301625 | FLUM Pebble 6000 Puff 10pk - Pineapple Coconut | 2 | $180.00 | $90.00 |
| 301678 | 6/20/2023 19:15 | APVAPESHOP INC | 2364358 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 2 | $180.00 | $90.00 |
| 301678 | 6/20/2023 19:15 | APVAPESHOP INC | 2364364 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 301678 | 6/20/2023 19:15 | APVAPESHOP INC | 2364367 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,056.00 | $88.00 |
| 301678 | 6/20/2023 19:15 | APVAPESHOP INC | 2364368 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,056.00 | $88.00 |
| 301707 | 6/21/2023 10:52 | pramukh1929 inc | 2365136 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 301707 | 6/21/2023 10:52 | pramukh1929 inc | 2365129 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Rainbow Blast | 1 | $90.00 | $90.00 |
| 301707 | 6/21/2023 10:52 | pramukh1929 inc | 2365138 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $114.00 | $9.50 |
| 301707 | 6/21/2023 10:52 | pramukh1929 inc | 2365134 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 15 | $142.50 | $9.50 |
| 301707 | 6/21/2023 10:52 | pramukh1929 inc | 2365137 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 301707 | 6/21/2023 10:52 | pramukh1929 inc | 2365135 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | | |
| 301707 | 6/21/2023 10:52 | pramukh1929 inc | 2365139 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 4 | | |
| 301716 | 6/21/2023 12:17 | Vape Plus (G&A Distribution) | 2365374 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 20 | $1,400.00 | $70.00 |
| 301716 | 6/21/2023 12:17 | Vape Plus (G&A Distribution) | 2365373 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 20 | $1,400.00 | $70.00 |
| 301716 | 6/21/2023 12:17 | Vape Plus (G&A Distribution) | 2365372 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 20 | $1,400.00 | $70.00 |
| 301716 | 6/21/2023 12:17 | Vape Plus (G&A Distribution) | 2365371 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 20 | $1,400.00 | $70.00 |
| 301716 | 6/21/2023 12:17 | Vape Plus (G&A Distribution) | 2365370 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 20 | $1,400.00 | $70.00 |
| 301716 | 6/21/2023 12:17 | Vape Plus (G&A Distribution) | 2365369 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 20 | $1,400.00 | $70.00 |
| 301716 | 6/21/2023 12:17 | Vape Plus (G&A Distribution) | 2365366 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 20 | $1,700.00 | $85.00 |
| 301716 | 6/21/2023 12:17 | Vape Plus (G&A Distribution) | 2365363 | 280141 | 280152 | FLUM Pebble 6000 Puff 10pk - Passion Grape | 20 | $1,700.00 | $85.00 |
| 301716 | 6/21/2023 12:17 | Vape Plus (G&A Distribution) | 2365362 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 20 | $1,700.00 | $85.00 |
| 301716 | 6/21/2023 12:17 | Vape Plus (G&A Distribution) | 2365361 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 20 | $1,700.00 | $85.00 |
| 301716 | 6/21/2023 12:17 | Vape Plus (G&A Distribution) | 2365358 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 20 | $1,700.00 | $85.00 |
| 301716 | 6/21/2023 12:17 | Vape Plus (G&A Distribution) | 2365357 | 280141 | 299324 | FLUM Pebble 6000 Puff 10pk - Blue Razz Icy | 20 | $1,700.00 | $85.00 |
| 301716 | 6/21/2023 12:17 | Vape Plus (G&A Distribution) | 2365367 | 280141 | 301626 | FLUM Pebble 6000 Puff 10pk - Summer Glacier | 40 | $3,400.00 | $85.00 |
| 301716 | 6/21/2023 12:17 | Vape Plus (G&A Distribution) | 2365365 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 40 | $3,400.00 | $85.00 |
| 301716 | 6/21/2023 12:17 | Vape Plus (G&A Distribution) | 2365364 | 280141 | 301625 | FLUM Pebble 6000 Puff 10pk - Pineapple Coconut | 40 | $3,400.00 | $85.00 |
| 301716 | 6/21/2023 12:17 | Vape Plus (G&A Distribution) | 2365356 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 40 | $3,400.00 | $85.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365395 | 293728 | 293734 | FLUM Float 0% Nicotine 10pk - Cool Mint | 18 | $1,260.00 | $70.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365396 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 20 | $1,800.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365397 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 20 | $1,800.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365398 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 20 | $1,800.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365399 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 40 | $3,600.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365401 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 20 | $1,800.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365402 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 20 | $1,800.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365403 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 20 | $1,800.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365404 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 20 | $1,800.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365405 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 20 | $1,800.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365406 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 40 | $3,600.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365407 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 20 | $1,800.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365425 | 280141 | 301625 | FLUM Pebble 6000 Puff 10pk - Pineapple Coconut | 40 | $3,600.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365410 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 20 | $1,800.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365408 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 20 | $1,800.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365409 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 20 | $1,800.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365411 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 20 | $1,800.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365427 | 280141 | 301626 | FLUM Pebble 6000 Puff 10pk - Summer Glacier | 40 | $3,600.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365412 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 20 | $1,800.00 | $90.00 |
| 301718 | 6/21/2023 12:22 | Empire Smoke Distributors | 2365413 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 20 | $725.00 | $36.25 |
| 301733 | 6/21/2023 14:17 | APVAPESHOP INC | 2365636 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $77.50 | $77.50 |
| 301733 | 6/21/2023 14:17 | APVAPESHOP INC | 2365635 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $77.50 | $77.50 |
| 301733 | 6/21/2023 14:17 | APVAPESHOP INC | 2365634 | 265728 | 295140 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | 1 | $77.50 | $77.50 |
| 301733 | 6/21/2023 14:17 | APVAPESHOP INC | 2365639 | 291954 | 291988 | EB Design BC5000 10pk - Strawberry Banana | 1 | $77.50 | $77.50 |
| 301733 | 6/21/2023 14:17 | APVAPESHOP INC | 2365638 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 1 | $77.50 | $77.50 |
| 301733 | 6/21/2023 14:17 | APVAPESHOP INC | 2365637 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 1 | $77.50 | $77.50 |
| 301733 | 6/21/2023 14:17 | APVAPESHOP INC | 2365640 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 2 | $155.00 | $77.50 |
| 301733 | 6/21/2023 14:17 | APVAPESHOP INC | 2365641 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,056.00 | $88.00 |
| 301763 | 6/21/2023 18:49 | Mikes Smoke Shop | 2366399 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 6 | $387.84 | $64.64 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368316 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368301 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 2 | $95.00 | $47.50 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368300 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 2 | $95.00 | $47.50 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368299 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 2 | $95.00 | $47.50 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368298 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 2 | $95.00 | $47.50 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368297 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 2 | $95.00 | $47.50 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368296 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 2 | $95.00 | $47.50 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368295 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 2 | $95.00 | $47.50 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368294 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 2 | $95.00 | $47.50 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368292 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 2 | $95.00 | $47.50 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368290 | 288166 | 301009 | Funky Republic Ti7000 5pk - Blossom Mint | 2 | $95.00 | $47.50 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368302 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 3 | $142.50 | $47.50 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368293 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 3 | $142.50 | $47.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368291 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 3 | $142.50 | $47.50 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368317 | 265728 | 295139 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | 2 | $160.00 | $80.00 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368311 | 296456 | 296466 | EB Design TE6000 5pk - Lemon Drop | 5 | $200.00 | $40.00 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368310 | 296456 | 296465 | EB Design TE6000 5pk - Key West | 5 | $200.00 | $40.00 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368307 | 296456 | 296463 | EB Design TE6000 5pk - Hawaii Punch | 5 | $200.00 | $40.00 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368304 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 5 | $200.00 | $40.00 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368303 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 5 | $200.00 | $40.00 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368314 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $250.00 | $62.50 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368309 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 10 | $400.00 | $40.00 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368308 | 296456 | 296468 | EB Design TE6000 5pk - Ice Mint | 10 | $400.00 | $40.00 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368306 | 296456 | 296462 | EB Design TE6000 5pk - Grape Ice | 10 | $400.00 | $40.00 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368305 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 10 | $400.00 | $40.00 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368313 | 296456 | 296469 | EB Design TE6000 5pk - Watermelon Ice | 20 | $800.00 | $40.00 |
| 301832 | 6/22/2023 21:10 | Cloud jay Corp | 2368312 | 296456 | 296467 | EB Design TE6000 5pk - Strawberry Ice | 20 | $800.00 | $40.00 |
| 301836 | 6/23/2023 3:37 | Cloud jay Corp | 2368439 | 300819 | 300843 | Funky Republic Fi3000 10pk - Blue Mint Rose | 1 | $60.00 | $60.00 |
| 301836 | 6/23/2023 3:37 | Cloud jay Corp | 2368438 | 300819 | 300842 | Funky Republic Fi3000 10pk - Berry Storm | 1 | $60.00 | $60.00 |
| 301836 | 6/23/2023 3:37 | Cloud jay Corp | 2368444 | 300819 | 300849 | Funky Republic Fi3000 10pk - Strawberry Peach Sakura | 2 | $120.00 | $60.00 |
| 301836 | 6/23/2023 3:37 | Cloud jay Corp | 2368443 | 300819 | 300853 | Funky Republic Fi3000 10pk - Peach Ice | 2 | $120.00 | $60.00 |
| 301836 | 6/23/2023 3:37 | Cloud jay Corp | 2368442 | 300819 | 300847 | Funky Republic Fi3000 10pk - Mountain Ice | 2 | $120.00 | $60.00 |
| 301836 | 6/23/2023 3:37 | Cloud jay Corp | 2368437 | 300819 | 300841 | Funky Republic Fi3000 10pk - Berry Chill | 2 | $120.00 | $60.00 |
| 301836 | 6/23/2023 3:37 | Cloud jay Corp | 2368436 | 300819 | 300840 | Funky Republic Fi3000 10pk - Apple Watermelon | 2 | $120.00 | $60.00 |
| 301836 | 6/23/2023 3:37 | Cloud jay Corp | 2368445 | 300819 | 300854 | Funky Republic Fi3000 10pk - Watermelon Ice | 3 | $180.00 | $60.00 |
| 301836 | 6/23/2023 3:37 | Cloud jay Corp | 2368441 | 300819 | 300846 | Funky Republic Fi3000 10pk - Miami Mint | 3 | $180.00 | $60.00 |
| 301836 | 6/23/2023 3:37 | Cloud jay Corp | 2368440 | 300819 | 300844 | Funky Republic Fi3000 10pk - Blue Razz Ice | 3 | $180.00 | $60.00 |
| 301836 | 6/23/2023 3:37 | Cloud jay Corp | 2368435 | 216791 | 235697 | Air Bar Box 3000 Puffs 10pk - Blueberry Ice | 4 | $250.00 | $62.50 |
| 301836 | 6/23/2023 3:37 | Cloud jay Corp | 2368433 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 3 | $285.00 | $95.00 |
| 301836 | 6/23/2023 3:37 | Cloud jay Corp | 2368434 | 187977 | 267358 | Air Bar Diamond 10pk - Blueberry Custard | 10 | $330.00 | $33.00 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369223 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 1 | $60.00 | $60.00 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369265 | 293555 | 293576 | Orion Bar 7500 10pk - Strawberry Watermelon | 1 | $67.50 | $67.50 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369263 | 293555 | 293574 | Orion Bar 7500 10pk - Pink Lemonade | 1 | $67.50 | $67.50 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369262 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 1 | $67.50 | $67.50 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369261 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 1 | $67.50 | $67.50 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369260 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 1 | $67.50 | $67.50 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369259 | 293555 | 293564 | Orion Bar 7500 10pk - Orange Ice | 1 | $67.50 | $67.50 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369257 | 293555 | 293562 | Orion Bar 7500 10pk - Grape Energy | 1 | $67.50 | $67.50 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369256 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $67.50 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369254 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 2 | $77.50 | $38.75 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369253 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 2 | $77.50 | $38.75 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369252 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 2 | $77.50 | $38.75 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369251 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 2 | $77.50 | $38.75 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369250 | 274228 | 274233 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | 2 | $77.50 | $38.75 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369249 | 274228 | 274232 | Packs Pod 5000 Puffs 5pk - Guava Bubblegum | 2 | $77.50 | $38.75 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369248 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 2 | $77.50 | $38.75 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369247 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 2 | $77.50 | $38.75 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369246 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 2 | $77.50 | $38.75 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369245 | 274228 | 274229 | Packs Pod 5000 Puffs 5pk - Banana Flambe | 2 | $77.50 | $38.75 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369224 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 2 | $85.00 | $42.50 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369228 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 3 | $127.50 | $42.50 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369270 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 2 | $160.00 | $80.00 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369269 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 2 | $160.00 | $80.00 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369227 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 4 | $170.00 | $42.50 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369226 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 4 | $170.00 | $42.50 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369225 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 4 | $170.00 | $42.50 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369267 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 3 | $202.50 | $67.50 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369266 | 293555 | 293569 | Orion Bar 7500 10pk - Summer Peach Ice | 3 | $202.50 | $67.50 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369264 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 3 | $202.50 | $67.50 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369258 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 3 | $202.50 | $67.50 |
| 301872 | 6/23/2023 18:08 | Finest Distributors LLC | 2369255 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 3 | $202.50 | $67.50 |
| 301959 | 6/24/2023 13:21 | Cloud jay Corp | 2370953 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 10 | $800.00 | $80.00 |
| 301959 | 6/24/2023 13:21 | Cloud jay Corp | 2370952 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 301959 | 6/24/2023 13:21 | Cloud jay Corp | 2370951 | 291954 | 298035 | EB Design BC5000 10pk - Strawberry Raspberry Cherry Ice | 10 | $800.00 | $80.00 |
| 301959 | 6/24/2023 13:21 | Cloud jay Corp | 2370950 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $800.00 | $80.00 |
| 301959 | 6/24/2023 13:21 | Cloud jay Corp | 2370949 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 10 | $800.00 | $80.00 |
| 301959 | 6/24/2023 13:21 | Cloud jay Corp | 2370948 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 10 | $800.00 | $80.00 |
| 301959 | 6/24/2023 13:21 | Cloud jay Corp | 2370947 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 10 | $800.00 | $80.00 |
| 301959 | 6/24/2023 13:21 | Cloud jay Corp | 2370946 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 301959 | 6/24/2023 13:21 | Cloud jay Corp | 2370945 | 291954 | 291986 | EB Design BC5000 10pk - Lemon Mint | 10 | $800.00 | $80.00 |
| 301959 | 6/24/2023 13:21 | Cloud jay Corp | 2370944 | 291954 | 301050 | EB Design BC5000 10pk - Coffee Tobacco | 10 | $800.00 | $80.00 |
| 301959 | 6/24/2023 13:21 | Cloud jay Corp | 2370943 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 10 | $800.00 | $80.00 |
| 301959 | 6/24/2023 13:21 | Cloud jay Corp | 2370942 | 291954 | 301042 | EB Design BC5000 10pk - Blueberry Tobacco | 10 | $800.00 | $80.00 |
| 301959 | 6/24/2023 13:21 | Cloud jay Corp | 2370941 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371489 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 8 | $620.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371495 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371494 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371493 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371492 | 291954 | 291977 | EB Design BC5000 10pk - Strawberry Mango | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371491 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371490 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371488 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371487 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371486 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371485 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371484 | 291954 | 291986 | EB Design BC5000 10pk - Lemon Mint | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371483 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371482 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371503 | 301188 | 301198 | EB Design BC5000 0% Nicotine 10pk - Watermelon Ice | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371501 | 301188 | 301196 | EB Design BC5000 0% Nicotine 10pk - Tropical Rainbow Blast | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371500 | 301188 | 301195 | EB Design BC5000 0% Nicotine 10pk - Strawberry Mango | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371499 | 301188 | 301194 | EB Design BC5000 0% Nicotine 10pk - Strawberry Kiwi | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371502 | 301188 | 301197 | EB Design BC5000 0% Nicotine 10pk - Strawberry Banana | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371498 | 301188 | 301192 | EB Design BC5000 0% Nicotine 10pk - Peach Mango Watermelon | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371497 | 301188 | 301191 | EB Design BC5000 0% Nicotine 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 301990 | 6/24/2023 14:17 | Vape Guys Distribution | 2371496 | 301188 | 301189 | EB Design BC5000 0% Nicotine 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 302093 | 6/24/2023 22:18 | APVAPESHOP INC | 2372926 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 2 | $155.00 | $77.50 |
| 302093 | 6/24/2023 22:18 | APVAPESHOP INC | 2372919 | 291954 | 291961 | EB Design BC5000 10pk - Cranberry Punch | 6 | $465.00 | $77.50 |
| 302093 | 6/24/2023 22:18 | APVAPESHOP INC | 2372927 | 291954 | 291978 | EB Design BC5000 10pk - Strawberry Pina Colada | 8 | $620.00 | $77.50 |
| 302093 | 6/24/2023 22:18 | APVAPESHOP INC | 2372929 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 10 | $775.00 | $77.50 |
| 302093 | 6/24/2023 22:18 | APVAPESHOP INC | 2372928 | 291954 | 298035 | EB Design BC5000 10pk - Strawberry Raspberry Cherry Ice | 10 | $775.00 | $77.50 |
| 302093 | 6/24/2023 22:18 | APVAPESHOP INC | 2372925 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 10 | $775.00 | $77.50 |
| 302093 | 6/24/2023 22:18 | APVAPESHOP INC | 2372924 | 291954 | 291968 | EB Design BC5000 10pk - Mixed Fruity | 10 | $775.00 | $77.50 |
| 302093 | 6/24/2023 22:18 | APVAPESHOP INC | 2372923 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 302093 | 6/24/2023 22:18 | APVAPESHOP INC | 2372922 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 10 | $775.00 | $77.50 |
| 302093 | 6/24/2023 22:18 | APVAPESHOP INC | 2372921 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 10 | $775.00 | $77.50 |
| 302093 | 6/24/2023 22:18 | APVAPESHOP INC | 2372920 | 291954 | 291963 | EB Design BC5000 10pk - Cuba Cigar | 10 | $775.00 | $77.50 |
| 302093 | 6/24/2023 22:18 | APVAPESHOP INC | 2372918 | 291954 | 291960 | EB Design BC5000 10pk - Cranberry Grape | 10 | $775.00 | $77.50 |
| 302093 | 6/24/2023 22:18 | APVAPESHOP INC | 2372917 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 10 | $775.00 | $77.50 |
| 302093 | 6/24/2023 22:18 | APVAPESHOP INC | 2372916 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373786 | 293073 | 293085 | iJoy Bar IC8000 5pk - Strawberry Mango | 1 | $36.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373783 | 293073 | 293078 | iJoy Bar IC8000 5pk - Cherry Cola | 1 | $36.25 | $36.25 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373782 | 293073 | 293076 | iJoy Bar IC8000 5pk - Blue Razz Ice | 1 | $36.25 | $36.25 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373790 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 1 | $65.00 | $65.00 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373775 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373772 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373768 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373765 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373791 | 293073 | 293090 | iJoy Bar IC8000 5pk - Watermelon Ice | 2 | $72.50 | $36.25 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373785 | 293073 | 293081 | iJoy Bar IC8000 5pk - Mint Candy | 2 | $72.50 | $36.25 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373784 | 293073 | 293089 | iJoy Bar IC8000 5pk - Mint | 2 | $72.50 | $36.25 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373788 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $75.00 | $37.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373781 | 289384 | 300679 | RAZ CA6000 10pk - Freedom Edition - Watermelon Ice | 1 | $75.00 | $75.00 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373780 | 289384 | 300678 | RAZ CA6000 10pk - Freedom Edition - Frozen Strawberry | 1 | $75.00 | $75.00 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373779 | 289384 | 300677 | RAZ CA6000 10pk - Freedom Edition - Blue Raz Ice | 1 | $75.00 | $75.00 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373774 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 15 | $82.50 | $5.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373789 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 2 | $130.00 | $65.00 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373773 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 24 | $132.00 | $5.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373792 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 2 | $155.00 | $77.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373764 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon Bubble Gum | 2 | $155.00 | $77.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373763 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 2 | $155.00 | $77.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373771 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373767 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373766 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373778 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 60 | $330.00 | $5.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373777 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 96 | $528.00 | $5.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373776 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 96 | $528.00 | $5.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373770 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 96 | $528.00 | $5.50 |
| 302171 | 6/25/2023 15:28 | APVAPESHOP INC | 2373769 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 120 | $660.00 | $5.50 |
| 302172 | 6/25/2023 15:31 | APVAPESHOP INC | 2373795 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon Bubble Gum | 2 | $155.00 | $77.50 |
| 302172 | 6/25/2023 15:31 | APVAPESHOP INC | 2373796 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 3 | $232.50 | $77.50 |
| 302172 | 6/25/2023 15:31 | APVAPESHOP INC | 2373801 | 291954 | 291971 | EB Design BC5000 10pk - Pineapple Coconut Ice | 5 | $387.50 | $77.50 |
| 302172 | 6/25/2023 15:31 | APVAPESHOP INC | 2373800 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 5 | $387.50 | $77.50 |
| 302172 | 6/25/2023 15:31 | APVAPESHOP INC | 2373798 | 291954 | 301044 | EB Design BC5000 10pk - Frozen Creamsicle | 5 | $387.50 | $77.50 |
| 302172 | 6/25/2023 15:31 | APVAPESHOP INC | 2373794 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 302172 | 6/25/2023 15:31 | APVAPESHOP INC | 2373797 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 10 | $775.00 | $77.50 |
| 302172 | 6/25/2023 15:31 | APVAPESHOP INC | 2373799 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 302219 | 6/26/2023 10:14 | APVAPESHOP INC | 2374679 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 2 | $150.00 | $75.00 |
| 302219 | 6/26/2023 10:14 | APVAPESHOP INC | 2374678 | 289384 | 300678 | RAZ CA6000 10pk - Freedom Edition - Frozen Strawberry | 4 | $300.00 | $75.00 |
| 302219 | 6/26/2023 10:14 | APVAPESHOP INC | 2374677 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 5 | $387.50 | $77.50 |
| 302219 | 6/26/2023 10:14 | APVAPESHOP INC | 2374676 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 5 | $387.50 | $77.50 |
| 302219 | 6/26/2023 10:14 | APVAPESHOP INC | 2374675 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 5 | $387.50 | $77.50 |
| 302219 | 6/26/2023 10:14 | APVAPESHOP INC | 2374674 | 291954 | 291968 | EB Design BC5000 10pk - Mixed Fruity | 5 | $387.50 | $77.50 |
| 302219 | 6/26/2023 10:14 | APVAPESHOP INC | 2374672 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 5 | $387.50 | $77.50 |
| 302219 | 6/26/2023 10:14 | APVAPESHOP INC | 2374671 | 291954 | 291963 | EB Design BC5000 10pk - Cuba Cigar | 5 | $387.50 | $77.50 |
| 302219 | 6/26/2023 10:14 | APVAPESHOP INC | 2374670 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 5 | $387.50 | $77.50 |
| 302219 | 6/26/2023 10:14 | APVAPESHOP INC | 2374673 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 302245 | 6/26/2023 12:28 | Brooklyn Smokes Inc | 2375233 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 302245 | 6/26/2023 12:28 | Brooklyn Smokes Inc | 2375231 | 266612 | 266617 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 6 | $54.00 | $9.00 |
| 302245 | 6/26/2023 12:28 | Brooklyn Smokes Inc | 2375236 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 8 | $284.00 | $35.50 |
| 302245 | 6/26/2023 12:28 | Brooklyn Smokes Inc | 2375235 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $450.00 | $90.00 |
| 302245 | 6/26/2023 12:28 | Brooklyn Smokes Inc | 2375234 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 302245 | 6/26/2023 12:28 | Brooklyn Smokes Inc | 2375232 | 266612 | 266617 | Gold Rush By Mighty Vapors - 6mg - 60ml (TFN) | 2 | | |
| 302262 | 6/26/2023 15:16 | APVAPESHOP INC | 2375743 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 5 | $200.00 | $40.00 |
| 302262 | 6/26/2023 15:16 | APVAPESHOP INC | 2375744 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $200.00 | $40.00 |
| 302262 | 6/26/2023 15:16 | APVAPESHOP INC | 2375742 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 4 | $260.00 | $65.00 |
| 302262 | 6/26/2023 15:16 | APVAPESHOP INC | 2375741 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 5 | $325.00 | $65.00 |
| 302262 | 6/26/2023 15:16 | APVAPESHOP INC | 2375740 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 5 | $325.00 | $65.00 |
| 302262 | 6/26/2023 15:16 | APVAPESHOP INC | 2375739 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 5 | $325.00 | $65.00 |
| 302262 | 6/26/2023 15:16 | APVAPESHOP INC | 2375738 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 5 | $325.00 | $65.00 |
| 302262 | 6/26/2023 15:16 | APVAPESHOP INC | 2375737 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 5 | $325.00 | $65.00 |
| 302262 | 6/26/2023 15:16 | APVAPESHOP INC | 2375736 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 5 | $325.00 | $65.00 |
| 302262 | 6/26/2023 15:16 | APVAPESHOP INC | 2375734 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $325.00 | $65.00 |
| 302262 | 6/26/2023 15:16 | APVAPESHOP INC | 2375733 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376178 | 298053 | 298077 | Kado Bar x PK5000 5pk - Straw Razz Cheryy Ice | 1 | $35.00 | $35.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376177 | 298053 | 298075 | Kado Bar x PK5000 5pk - Snowcone Ice | 1 | $35.00 | $35.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376176 | 298053 | 298069 | Kado Bar x PK5000 5pk - Bubble Gum Gummy Bear | 1 | $35.00 | $35.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376175 | 298053 | 298067 | Kado Bar x PK5000 5pk - Blueberry Peach Candy | 1 | $35.00 | $35.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376174 | 298053 | 298065 | Kado Bar x PK5000 5pk - Blue Razz Fcuking Fab | 1 | $35.00 | $35.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376173 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 1 | $38.75 | $38.75 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376172 | 274228 | 274238 | Packs Pod 5000 Puffs 5pk - Sour Gushers | 1 | $38.75 | $38.75 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376168 | 274228 | 296358 | Packs Pod 5000 Puffs 5pk - Limited Edition - Spark | 1 | $38.75 | $38.75 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376171 | 274228 | 274232 | Packs Pod 5000 Puffs 5pk - Guava Bubblegum | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376170 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 1 | $38.75 | $38.75 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376169 | 274228 | 274229 | Packs Pod 5000 Puffs 5pk - Banana Flambe | 1 | $38.75 | $38.75 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376154 | 296456 | 296469 | EB Design TE6000 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376153 | 296456 | 296467 | EB Design TE6000 5pk - Strawberry Ice | 1 | $40.00 | $40.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376152 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 1 | $40.00 | $40.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376151 | 296456 | 296468 | EB Design TE6000 5pk - Ice Mint | 1 | $40.00 | $40.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376150 | 296456 | 296462 | EB Design TE6000 5pk - Grape Ice | 1 | $40.00 | $40.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376149 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 1 | $40.00 | $40.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376186 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 1 | $42.50 | $42.50 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376185 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 1 | $42.50 | $42.50 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376184 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 1 | $42.50 | $42.50 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376183 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 1 | $42.50 | $42.50 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376182 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 1 | $42.50 | $42.50 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376181 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 1 | $42.50 | $42.50 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376180 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 1 | $42.50 | $42.50 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376179 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 1 | $42.50 | $42.50 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376191 | 293555 | 293569 | Orion Bar 7500 10pk - Summer Peach Ice | 1 | $67.50 | $67.50 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376190 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 1 | $67.50 | $67.50 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376189 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 1 | $67.50 | $67.50 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376188 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 1 | $67.50 | $67.50 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376187 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $67.50 | $67.50 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376167 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 1 | $80.00 | $80.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376166 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 1 | $80.00 | $80.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376165 | 302106 | 302123 | GLAMEE GT8000 5pk - Watermelon Ice | 4 | $140.00 | $35.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376162 | 302106 | 302117 | GLAMEE GT8000 5pk - Watermelon Cherry | 4 | $140.00 | $35.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376161 | 302106 | 302115 | GLAMEE GT8000 5pk - Rainbow | 4 | $140.00 | $35.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376160 | 302106 | 302114 | GLAMEE GT8000 5pk - Peach Mango Watermelon | 4 | $140.00 | $35.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376163 | 302106 | 302119 | GLAMEE GT8000 5pk - Peach Ice | 4 | $140.00 | $35.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376159 | 302106 | 302111 | GLAMEE GT8000 5pk - Cherry Lemon | 4 | $140.00 | $35.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376158 | 302106 | 302109 | GLAMEE GT8000 5pk - Blue Razz Ice | 4 | $140.00 | $35.00 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376157 | 298651 | 298662 | Death Row QR5000 5pk - Rainbow Pop | 5 | $193.75 | $38.75 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376156 | 298651 | 298683 | Death Row QR5000 5pk - Candy | 5 | $193.75 | $38.75 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376155 | 298651 | 298655 | Death Row QR5000 5pk - Blue Razz | 5 | $193.75 | $38.75 |
| 302280 | 6/26/2023 17:19 | Finest Distributors LLC | 2376164 | 302106 | 302120 | GLAMEE GT8000 5pk - Strawberry Banana | 6 | $210.00 | $35.00 |
| 302349 | 6/27/2023 8:52 | APVAPESHOP INC | 2377122 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $529.50 | $88.25 |
| 302359 | 6/27/2023 10:45 | APVAPESHOP INC | 2377334 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $75.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 302359 | 6/27/2023 10:45 | APVAPESHOP INC | 2377333 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $75.00 | $75.00 |
| 302359 | 6/27/2023 10:45 | APVAPESHOP INC | 2377332 | 293555 | 293558 | Orion Bar 7500 10pk - Banana Cake | 2 | $130.00 | $65.00 |
| 302359 | 6/27/2023 10:45 | APVAPESHOP INC | 2377335 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 7 | $617.75 | $88.25 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378702 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 1 | $32.50 | $32.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378697 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 3 | $120.00 | $40.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378732 | 293555 | 302221 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | 2 | $130.00 | $65.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378731 | 293555 | 302217 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | 2 | $130.00 | $65.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378707 | 291954 | 291963 | EB Design BC5000 10pk - Cuba Cigar | 2 | $155.00 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378693 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 4 | $160.00 | $40.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378704 | 187977 | 222139 | Air Bar Diamond 10pk - Watermelon Apple Ice | 5 | $162.50 | $32.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378703 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 5 | $162.50 | $32.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378727 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 3 | $195.00 | $65.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378692 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $200.00 | $40.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378696 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 6 | $240.00 | $40.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378694 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 6 | $240.00 | $40.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378684 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $300.00 | $60.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378733 | 293555 | 302215 | Orion Bar 7500 10pk - Summer Edition - Wild Berry Bliss | 5 | $325.00 | $65.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378730 | 293555 | 293574 | Orion Bar 7500 10pk - Pink Lemonade | 5 | $325.00 | $65.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378729 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 5 | $325.00 | $65.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378728 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 5 | $325.00 | $65.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378690 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 5 | $325.00 | $65.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378688 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 5 | $325.00 | $65.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378686 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 5 | $325.00 | $65.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378701 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 10 | $325.00 | $32.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378699 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 10 | $325.00 | $32.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378723 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 5 | $387.50 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378721 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 5 | $387.50 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378711 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 5 | $387.50 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378709 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 5 | $387.50 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378706 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 5 | $387.50 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378714 | 301188 | 301190 | EB Design BC5000 0% Nicotine 10pk - Cranberry Grape | 5 | $387.50 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378725 | 290406 | 299449 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Mango | 5 | $400.00 | $80.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378724 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 5 | $400.00 | $80.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378695 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 10 | $400.00 | $40.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378698 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 15 | $600.00 | $40.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378685 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 10 | $600.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378687 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $650.00 | $65.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378700 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 20 | $650.00 | $32.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378722 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 10 | $775.00 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378720 | 265728 | 295140 | Lost Mary OS5000 10pk - Luster Edition - Berry Crush Ice | 10 | $775.00 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378713 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 10 | $775.00 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378710 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 10 | $775.00 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378708 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378705 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378719 | 301188 | 301195 | EB Design BC5000 0% Nicotine 10pk - Strawberry Mango | 10 | $775.00 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378718 | 301188 | 301194 | EB Design BC5000 0% Nicotine 10pk - Strawberry Kiwi | 10 | $775.00 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378717 | 301188 | 301197 | EB Design BC5000 0% Nicotine 10pk - Strawberry Banana | 10 | $775.00 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378716 | 301188 | 301193 | EB Design BC5000 0% Nicotine 10pk - Rainbow Candy | 10 | $775.00 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378715 | 301188 | 301192 | EB Design BC5000 0% Nicotine 10pk - Peach Mango Watermelon | 10 | $775.00 | $77.50 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378726 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 10 | $800.00 | $80.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378691 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $800.00 | $40.00 |
| 302415 | 6/27/2023 17:31 | Vape Guys Distribution | 2378689 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 15 | $975.00 | $65.00 |
| 302526 | 6/29/2023 11:23 | APVAPESHOP INC | 2380904 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 20 | $620.00 | $31.00 |
| 302526 | 6/29/2023 11:23 | APVAPESHOP INC | 2380903 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 10 | $775.00 | $77.50 |
| 302526 | 6/29/2023 11:23 | APVAPESHOP INC | 2380902 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $775.00 | $77.50 |
| 302526 | 6/29/2023 11:23 | APVAPESHOP INC | 2380901 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 302526 | 6/29/2023 11:23 | APVAPESHOP INC | 2380900 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 10 | $775.00 | $77.50 |
| 302526 | 6/29/2023 11:23 | APVAPESHOP INC | 2380899 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 10 | $775.00 | $77.50 |
| 302526 | 6/29/2023 11:23 | APVAPESHOP INC | 2380898 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381064 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 1 | $40.00 | $40.00 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381063 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 1 | $40.00 | $40.00 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381062 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 1 | $40.00 | $40.00 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381056 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 1 | $45.00 | $45.00 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381053 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 1 | $45.00 | $45.00 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381052 | 288166 | 301009 | Funky Republic Ti7000 5pk - Blossom Mint | 1 | $45.00 | $45.00 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381047 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 1 | $72.50 | $72.50 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381046 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 1 | $72.50 | $72.50 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381049 | 265058 | 288699 | Hyde IQ 5000 Puffs - Pod x Hyde - Dragonberry Cotton Clouds | 1 | $80.00 | $80.00 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381067 | 301188 | 301195 | EB Design BC5000 0% Nicotine 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381055 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 2 | $90.00 | $45.00 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381054 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 2 | $90.00 | $45.00 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381051 | 265058 | 288705 | Hyde IQ 5000 Puffs - Pod x Hyde - Miami Berry | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381066 | 301188 | 301198 | EB Design BC5000 0% Nicotine 10pk - Watermelon Ice | 2 | $160.00 | $80.00 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381061 | 301188 | 301194 | EB Design BC5000 0% Nicotine 10pk - Strawberry Kiwi | 2 | $160.00 | $80.00 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381060 | 301188 | 301197 | EB Design BC5000 0% Nicotine 10pk - Strawberry Banana | 2 | $160.00 | $80.00 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381059 | 301188 | 301192 | EB Design BC5000 0% Nicotine 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381065 | 301188 | 301189 | EB Design BC5000 0% Nicotine 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381048 | 265058 | 288697 | Hyde IQ 5000 Puffs - Pod x Hyde - Bomb Berry Popsicle | 3 | $240.00 | $80.00 |
| 302533 | 6/29/2023 12:33 | Finest Distributors LLC | 2381068 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 10 | $800.00 | $80.00 |
| 302535 | 6/29/2023 12:51 | E smoke & cigar | 2381102 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 302535 | 6/29/2023 12:51 | E smoke & cigar | 2381104 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 302535 | 6/29/2023 12:51 | E smoke & cigar | 2381101 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $64.64 | $64.64 |
| 302535 | 6/29/2023 12:51 | E smoke & cigar | 2381103 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | | |
| 302535 | 6/29/2023 12:51 | E smoke & cigar | 2381105 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 302544 | 6/29/2023 14:14 | Star Vape Corp | 2381249 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 10 | $775.00 | $77.50 |
| 302544 | 6/29/2023 14:14 | Star Vape Corp | 2381248 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 10 | $775.00 | $77.50 |
| 302544 | 6/29/2023 14:14 | Star Vape Corp | 2381247 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 10 | $775.00 | $77.50 |
| 302544 | 6/29/2023 14:14 | Star Vape Corp | 2381246 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $775.00 | $77.50 |
| 302544 | 6/29/2023 14:14 | Star Vape Corp | 2381245 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 10 | $775.00 | $77.50 |
| 302544 | 6/29/2023 14:14 | Star Vape Corp | 2381244 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 10 | $775.00 | $77.50 |
| 302544 | 6/29/2023 14:14 | Star Vape Corp | 2381243 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 10 | $775.00 | $77.50 |
| 302544 | 6/29/2023 14:14 | Star Vape Corp | 2381242 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 302544 | 6/29/2023 14:14 | Star Vape Corp | 2381241 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 10 | $775.00 | $77.50 |
| 302544 | 6/29/2023 14:14 | Star Vape Corp | 2381240 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 302545 | 6/29/2023 14:19 | Star Vape Corp | 2381258 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 10 | $775.00 | $77.50 |
| 302545 | 6/29/2023 14:19 | Star Vape Corp | 2381257 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 10 | $775.00 | $77.50 |
| 302545 | 6/29/2023 14:19 | Star Vape Corp | 2381256 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $775.00 | $77.50 |
| 302545 | 6/29/2023 14:19 | Star Vape Corp | 2381255 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 10 | $775.00 | $77.50 |
| 302545 | 6/29/2023 14:19 | Star Vape Corp | 2381254 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 10 | $775.00 | $77.50 |
| 302545 | 6/29/2023 14:19 | Star Vape Corp | 2381253 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 302545 | 6/29/2023 14:19 | Star Vape Corp | 2381252 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 10 | $775.00 | $77.50 |
| 302545 | 6/29/2023 14:19 | Star Vape Corp | 2381251 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 302545 | 6/29/2023 14:19 | Star Vape Corp | 2381265 | 301188 | 301198 | EB Design BC5000 0% Nicotine 10pk - Watermelon Ice | 12 | $930.00 | $77.50 |
| 302545 | 6/29/2023 14:19 | Star Vape Corp | 2381263 | 301188 | 301194 | EB Design BC5000 0% Nicotine 10pk - Strawberry Kiwi | 12 | $930.00 | $77.50 |
| 302545 | 6/29/2023 14:19 | Star Vape Corp | 2381259 | 301188 | 301189 | EB Design BC5000 0% Nicotine 10pk - Blue Razz Ice | 12 | $930.00 | $77.50 |
| 302545 | 6/29/2023 14:19 | Star Vape Corp | 2381262 | 301188 | 301197 | EB Design BC5000 0% Nicotine 10pk - Strawberry Banana | 15 | $1,162.50 | $77.50 |
| 302545 | 6/29/2023 14:19 | Star Vape Corp | 2381264 | 301188 | 301195 | EB Design BC5000 0% Nicotine 10pk - Strawberry Mango | 20 | $1,550.00 | $77.50 |
| 302545 | 6/29/2023 14:19 | Star Vape Corp | 2381261 | 301188 | 301192 | EB Design BC5000 0% Nicotine 10pk - Peach Mango Watermelon | 20 | $1,550.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 302545 | 6/29/2023 14:19 | Star Vape Corp | 2381260 | 301188 | 301190 | EB Design BC5000 0% Nicotine 10pk - Cranberry Grape | 20 | $1,550.00 | $77.50 |
| 302553 | 6/29/2023 15:23 | APVAPESHOP INC | 2381380 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 8 | $620.00 | $77.50 |
| 302553 | 6/29/2023 15:23 | APVAPESHOP INC | 2381374 | 291954 | 291961 | EB Design BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 9 | $697.50 | $77.50 |
| 302553 | 6/29/2023 15:23 | APVAPESHOP INC | 2381381 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 10 | $775.00 | $77.50 |
| 302553 | 6/29/2023 15:23 | APVAPESHOP INC | 2381379 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $775.00 | $77.50 |
| 302553 | 6/29/2023 15:23 | APVAPESHOP INC | 2381378 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 10 | $775.00 | $77.50 |
| 302553 | 6/29/2023 15:23 | APVAPESHOP INC | 2381377 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 10 | $775.00 | $77.50 |
| 302553 | 6/29/2023 15:23 | APVAPESHOP INC | 2381376 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 10 | $775.00 | $77.50 |
| 302553 | 6/29/2023 15:23 | APVAPESHOP INC | 2381375 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 302553 | 6/29/2023 15:23 | APVAPESHOP INC | 2381373 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 10 | $775.00 | $77.50 |
| 302553 | 6/29/2023 15:23 | APVAPESHOP INC | 2381372 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 10 | $775.00 | $77.50 |
| 302553 | 6/29/2023 15:23 | APVAPESHOP INC | 2381371 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 302553 | 6/29/2023 15:23 | APVAPESHOP INC | 2381370 | 291954 | 291955 | EB Design BC5000 10pk - Beach Day | 10 | $775.00 | $77.50 |
| 302563 | 6/29/2023 16:30 | Finest Distributors LLC | 2381706 | 198445 | 243701 | Hyde Edge 1500 Puffs 10pk - Strawberry Orange Ice | 1 | $52.50 | $52.50 |
| 302563 | 6/29/2023 16:30 | Finest Distributors LLC | 2381702 | 198445 | 198448 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | 1 | $52.50 | $52.50 |
| 302563 | 6/29/2023 16:30 | Finest Distributors LLC | 2381705 | 198445 | 198460 | Hyde Edge 1500 Puffs 10pk - Pink Lemonade | 2 | $105.00 | $52.50 |
| 302563 | 6/29/2023 16:30 | Finest Distributors LLC | 2381704 | 198445 | 198456 | Hyde Edge 1500 Puffs 10pk - Pineapple Peach Mango | 2 | $105.00 | $52.50 |
| 302563 | 6/29/2023 16:30 | Finest Distributors LLC | 2381703 | 198445 | 198450 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | 2 | $105.00 | $52.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381724 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $37.50 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381723 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $37.50 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381721 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $37.50 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381726 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381725 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381722 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 2 | $75.00 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381720 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $75.00 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381717 | 274228 | 296358 | Packs Pod 5000 Puffs 5pk - Limited Edition - Spark | 2 | $75.00 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381711 | 274228 | 296356 | Packs Pod 5000 Puffs 5pk - Limited Edition - Biscotti Latte | 2 | $75.00 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381733 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 1 | $90.00 | $90.00 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381710 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 3 | $112.50 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381709 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 3 | $112.50 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381708 | 274228 | 274229 | Packs Pod 5000 Puffs 5pk - Banana Flambe | 3 | $112.50 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381727 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $116.00 | $58.00 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381719 | 274228 | 296363 | Packs Pod 5000 Puffs 5pk - Limited Edition - Watermelon Sugar | 6 | $225.00 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381713 | 274228 | 296359 | Packs Pod 5000 Puffs 5pk - Limited Edition - Grape Swish | 6 | $225.00 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381718 | 274228 | 296789 | Packs Pod 5000 Puffs 5pk - Limited Edition - Strawberries & Cream | 8 | $300.00 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381716 | 274228 | 296362 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pop Rocks | 8 | $300.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381715 | 274228 | 296361 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pina Colada | 8 | $300.00 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381714 | 274228 | 296788 | Packs Pod 5000 Puffs 5pk - Limited Edition - Peach Punch | 8 | $300.00 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381712 | 274228 | 296357 | Packs Pod 5000 Puffs 5pk - Limited Edition - Blow Pop | 8 | $300.00 | $37.50 |
| 302564 | 6/29/2023 16:41 | APVAPESHOP INC | 2381728 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 8 | $464.00 | $58.00 |
| 302590 | 6/29/2023 19:38 | APVAPESHOP INC | 2382420 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,118.00 | $88.25 |
| 302602 | 6/30/2023 0:25 | Cloud jay Corp | 2382611 | 274228 | 296358 | Packs Pod 5000 Puffs 5pk - Limited Edition - Spark | 1 | $38.75 | $38.75 |
| 302602 | 6/30/2023 0:25 | Cloud jay Corp | 2382610 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 1 | $38.75 | $38.75 |
| 302602 | 6/30/2023 0:25 | Cloud jay Corp | 2382620 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 2 | $160.00 | $80.00 |
| 302602 | 6/30/2023 0:25 | Cloud jay Corp | 2382612 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 5 | $312.50 | $62.50 |
| 302602 | 6/30/2023 0:25 | Cloud jay Corp | 2382621 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 5 | $400.00 | $80.00 |
| 302602 | 6/30/2023 0:25 | Cloud jay Corp | 2382617 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 5 | $400.00 | $80.00 |
| 302602 | 6/30/2023 0:25 | Cloud jay Corp | 2382623 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 10 | $725.00 | $72.50 |
| 302602 | 6/30/2023 0:25 | Cloud jay Corp | 2382622 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 10 | $800.00 | $80.00 |
| 302602 | 6/30/2023 0:25 | Cloud jay Corp | 2382619 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $800.00 | $80.00 |
| 302602 | 6/30/2023 0:25 | Cloud jay Corp | 2382618 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 10 | $800.00 | $80.00 |
| 302602 | 6/30/2023 0:25 | Cloud jay Corp | 2382616 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 302602 | 6/30/2023 0:25 | Cloud jay Corp | 2382614 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 10 | $800.00 | $80.00 |
| 302602 | 6/30/2023 0:25 | Cloud jay Corp | 2382613 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382953 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $77.50 | $77.50 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382952 | 265728 | 295139 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | 1 | $77.50 | $77.50 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382951 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 1 | $77.50 | $77.50 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382950 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 1 | $80.00 | $80.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382949 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 1 | $80.00 | $80.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382948 | 290406 | 297236 | Tyson 2.0 Heavyweight 7000 Puffs - Mintberry | 1 | $80.00 | $80.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382947 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 1 | $80.00 | $80.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382946 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 1 | $80.00 | $80.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382963 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 3 | $120.00 | $40.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382962 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 3 | $120.00 | $40.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382966 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 4 | $160.00 | $40.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382965 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 4 | $160.00 | $40.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382964 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 4 | $160.00 | $40.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382961 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 4 | $160.00 | $40.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382960 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 3 | $195.00 | $65.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382959 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 3 | $195.00 | $65.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382958 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 3 | $195.00 | $65.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382956 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 3 | $195.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382955 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 3 | $195.00 | $65.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382957 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 5 | $325.00 | $65.00 |
| 302627 | 6/30/2023 13:02 | APVAPESHOP INC | 2382954 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 302632 | 6/30/2023 14:17 | Cloud jay Corp | 2383369 | 274228 | 296361 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pina Colada | 1 | $38.75 | $38.75 |
| 302632 | 6/30/2023 14:17 | Cloud jay Corp | 2383365 | 274228 | 296357 | Packs Pod 5000 Puffs 5pk - Limited Edition - Blow Pop | 1 | $38.75 | $38.75 |
| 302632 | 6/30/2023 14:17 | Cloud jay Corp | 2383364 | 274228 | 296356 | Packs Pod 5000 Puffs 5pk - Limited Edition - Biscotti Latte | 1 | $38.75 | $38.75 |
| 302632 | 6/30/2023 14:17 | Cloud jay Corp | 2383373 | 274228 | 296363 | Packs Pod 5000 Puffs 5pk - Limited Edition - Watermelon Sugar | 2 | $77.50 | $38.75 |
| 302632 | 6/30/2023 14:17 | Cloud jay Corp | 2383372 | 274228 | 296789 | Packs Pod 5000 Puffs 5pk - Limited Edition - Strawberries & Cream | 2 | $77.50 | $38.75 |
| 302632 | 6/30/2023 14:17 | Cloud jay Corp | 2383370 | 274228 | 296362 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pop Rocks | 2 | $77.50 | $38.75 |
| 302632 | 6/30/2023 14:17 | Cloud jay Corp | 2383368 | 274228 | 296788 | Packs Pod 5000 Puffs 5pk - Limited Edition - Peach Punch | 2 | $77.50 | $38.75 |
| 302632 | 6/30/2023 14:17 | Cloud jay Corp | 2383367 | 274228 | 296360 | Packs Pod 5000 Puffs 5pk - Limited Edition - Lush Ice | 2 | $77.50 | $38.75 |
| 302632 | 6/30/2023 14:17 | Cloud jay Corp | 2383366 | 274228 | 296359 | Packs Pod 5000 Puffs 5pk - Limited Edition - Grape Swish | 2 | $77.50 | $38.75 |
| 302632 | 6/30/2023 14:17 | Cloud jay Corp | 2383375 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 302632 | 6/30/2023 14:17 | Cloud jay Corp | 2383374 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 302681 | 6/30/2023 20:23 | Star Vape Corp | 2384571 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 302681 | 6/30/2023 20:23 | Star Vape Corp | 2384570 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 10 | $775.00 | $77.50 |
| 302681 | 6/30/2023 20:23 | Star Vape Corp | 2384572 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 10 | $775.00 | $77.50 |
| 302681 | 6/30/2023 20:23 | Star Vape Corp | 2384569 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 302698 | 7/1/2023 12:45 | Gnn Shine Bright | 2384817 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 1 | $70.00 | $70.00 |
| 302698 | 7/1/2023 12:45 | Gnn Shine Bright | 2384816 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 1 | $70.00 | $70.00 |
| 302698 | 7/1/2023 12:45 | Gnn Shine Bright | 2384815 | 216791 | 279280 | Air Bar Box 3000 Puffs 10pk - Jungle Juice | 1 | $70.00 | $70.00 |
| 302698 | 7/1/2023 12:45 | Gnn Shine Bright | 2384821 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 1 | $90.00 | $90.00 |
| 302698 | 7/1/2023 12:45 | Gnn Shine Bright | 2384820 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 1 | $90.00 | $90.00 |
| 302698 | 7/1/2023 12:45 | Gnn Shine Bright | 2384819 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 1 | $90.00 | $90.00 |
| 302698 | 7/1/2023 12:45 | Gnn Shine Bright | 2384818 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 1 | $90.00 | $90.00 |
| 302698 | 7/1/2023 12:45 | Gnn Shine Bright | 2384814 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $540.00 | $90.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385865 | 302106 | 302123 | GLAMEE GT8000 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385863 | 302106 | 302118 | GLAMEE GT8000 5pk - Cool Mint | 1 | $35.00 | $35.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385862 | 298438 | 298450 | LIGG Pro 5500 Puffs 10pk - Mint | 1 | $65.00 | $65.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385855 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $67.50 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385854 | 293555 | 302215 | Orion Bar 7500 10pk - Summer Edition - Wild Berry Bliss | 1 | $67.50 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385853 | 293555 | 302220 | Orion Bar 7500 10pk - Summer Edition - Raspberry Ice Tea | 1 | $67.50 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385852 | 293555 | 302223 | Orion Bar 7500 10pk - Summer Edition - Peppermint | 1 | $67.50 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385851 | 293555 | 302217 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | 1 | $67.50 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385850 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 1 | $67.50 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385849 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $67.50 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385848 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 1 | $67.50 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385847 | 293555 | 293558 | Orion Bar 7500 10pk - Banana Cake | 1 | $67.50 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385846 | 293555 | 293557 | Orion Bar 7500 10pk - Aloe Grape | 1 | $67.50 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385861 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 2 | $67.50 | $33.75 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385860 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 2 | $67.50 | $33.75 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385859 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 2 | $67.50 | $33.75 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385858 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 2 | $67.50 | $33.75 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385857 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 2 | $67.50 | $33.75 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385856 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 2 | $67.50 | $33.75 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385840 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 2 | $80.00 | $40.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385837 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 2 | $80.00 | $40.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385836 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 2 | $80.00 | $40.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385835 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 2 | $80.00 | $40.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385833 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 2 | $80.00 | $40.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385845 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 2 | $90.00 | $45.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385844 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 2 | $90.00 | $45.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385843 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 2 | $90.00 | $45.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385842 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 2 | $90.00 | $45.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385841 | 288166 | 301009 | Funky Republic Ti7000 5pk - Blossom Mint | 2 | $90.00 | $45.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385839 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 3 | $120.00 | $40.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385838 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 3 | $120.00 | $40.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385834 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 3 | $120.00 | $40.00 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385831 | 293555 | 293569 | Orion Bar 7500 10pk - Summer Peach Ice | 2 | $135.00 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385830 | 293555 | 302221 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | 2 | $135.00 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385829 | 293555 | 293576 | Orion Bar 7500 10pk - Strawberry Watermelon | 2 | $135.00 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385828 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 2 | $135.00 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385827 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 2 | $135.00 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385826 | 293555 | 293574 | Orion Bar 7500 10pk - Pink Lemonade | 2 | $135.00 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385825 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 2 | $135.00 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385824 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 2 | $135.00 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385822 | 293555 | 293562 | Orion Bar 7500 10pk - Grape Energy | 2 | $135.00 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385823 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 3 | $202.50 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385821 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 3 | $202.50 | $67.50 |
| 302719 | 7/1/2023 17:51 | Finest Distributors LLC | 2385820 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 36 | $207.00 | $5.75 |
| 302725 | 7/1/2023 20:29 | 18th Ave Smoke Shop Discount | 2385945 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 3 | $28.50 | $9.50 |
| 302725 | 7/1/2023 20:29 | 18th Ave Smoke Shop Discount | 2385947 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 9 | $81.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 302725 | 7/1/2023 20:29 | 18th Ave Smoke Shop Discount | 2385951 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $101.32 | $101.32 |
| 302725 | 7/1/2023 20:29 | 18th Ave Smoke Shop Discount | 2385952 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $202.64 | $101.32 |
| 302725 | 7/1/2023 20:29 | 18th Ave Smoke Shop Discount | 2385946 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 1 | | |
| 302725 | 7/1/2023 20:29 | 18th Ave Smoke Shop Discount | 2385948 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 3 | | |
| 302745 | 7/2/2023 16:34 | Penn Station Gifts | 2386591 | 26565 | 26568 | Logic Power 27mg 2ct 10pk - Menthol | 3 | $172.80 | $57.60 |
| 302745 | 7/2/2023 16:34 | Penn Station Gifts | 2386590 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 8 | $500.00 | $62.50 |
| 302745 | 7/2/2023 16:34 | Penn Station Gifts | 2386587 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 8 | $500.00 | $62.50 |
| 302745 | 7/2/2023 16:34 | Penn Station Gifts | 2386588 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 302745 | 7/2/2023 16:34 | Penn Station Gifts | 2386589 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 302775 | 7/3/2023 11:15 | Brooklyn Smokes Inc | 2387616 | 241002 | 241011 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 2 | $16.00 | $8.00 |
| 302775 | 7/3/2023 11:15 | Brooklyn Smokes Inc | 2387613 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 2 | $16.00 | $8.00 |
| 302775 | 7/3/2023 11:15 | Brooklyn Smokes Inc | 2387614 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 302775 | 7/3/2023 11:15 | Brooklyn Smokes Inc | 2387609 | 227193 | 227218 | Fume Ultra 2500 Puffs 10pk - Pink Lemonade | 1 | $57.50 | $57.50 |
| 302775 | 7/3/2023 11:15 | Brooklyn Smokes Inc | 2387608 | 227193 | 232410 | Fume Ultra 2500 Puffs 10pk - Fresh Lychee | 1 | $57.50 | $57.50 |
| 302775 | 7/3/2023 11:15 | Brooklyn Smokes Inc | 2387615 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 302796 | 7/3/2023 14:51 | Brooklyn Smokes Inc | 2388120 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 6 | $213.00 | $35.50 |
| 302796 | 7/3/2023 14:51 | Brooklyn Smokes Inc | 2388119 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $360.00 | $90.00 |
| 302803 | 7/3/2023 15:34 | Empire Smoke Distributors | 2388577 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 96 | $528.00 | $5.50 |
| 302803 | 7/3/2023 15:34 | Empire Smoke Distributors | 2388578 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 144 | $792.00 | $5.50 |
| 302803 | 7/3/2023 15:34 | Empire Smoke Distributors | 2388576 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 96 | $528.00 | $5.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388882 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388890 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388889 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388884 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388881 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388883 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388887 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 98 | $539.00 | $5.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388888 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 147 | $808.50 | $5.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388879 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388878 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388880 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388886 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388885 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388894 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 256 | $1,152.00 | $4.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388893 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 256 | $1,152.00 | $4.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388895 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | 256 | $1,152.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388892 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 256 | $1,152.00 | $4.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388891 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 256 | $1,152.00 | $4.50 |
| 302817 | 7/3/2023 16:56 | Vape Plus (G&A Distribution) | 2388877 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 245 | $1,347.50 | $5.50 |
| 302839 | 7/3/2023 19:35 | APVAPESHOP INC | 2389568 | 291954 | 291963 | EB Design BC5000 10pk - Cuba Cigar | 2 | $155.00 | $77.50 |
| 302839 | 7/3/2023 19:35 | APVAPESHOP INC | 2389570 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 3 | $232.50 | $77.50 |
| 302839 | 7/3/2023 19:35 | APVAPESHOP INC | 2389565 | 291954 | 301050 | EB Design BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | 4 | $310.00 | $77.50 |
| 302839 | 7/3/2023 19:35 | APVAPESHOP INC | 2389564 | 291954 | 301042 | EB Design BC5000 10pk - Blueberry Tobacco | 5 | $387.50 | $77.50 |
| 302839 | 7/3/2023 19:35 | APVAPESHOP INC | 2389569 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 5 | $387.50 | $77.50 |
| 302839 | 7/3/2023 19:35 | APVAPESHOP INC | 2389567 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $775.00 | $77.50 |
| 302839 | 7/3/2023 19:35 | APVAPESHOP INC | 2389566 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 302845 | 7/3/2023 20:46 | Star Vape Corp | 2389718 | 301188 | 301192 | EB Design BC5000 0% Nicotine 10pk - Peach Mango Watermelon | 5 | $387.50 | $77.50 |
| 302845 | 7/3/2023 20:46 | Star Vape Corp | 2389721 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 302845 | 7/3/2023 20:46 | Star Vape Corp | 2389719 | 301188 | 301193 | EB Design BC5000 0% Nicotine 10pk - Rainbow Candy | 10 | $775.00 | $77.50 |
| 302845 | 7/3/2023 20:46 | Star Vape Corp | 2389720 | 301188 | 301196 | EB Design BC5000 0% Nicotine 10pk - Tropical Spoal (Tropical Rainbow Blast) | 20 | $1,550.00 | $77.50 |
| 302845 | 7/3/2023 20:46 | Star Vape Corp | 2389717 | 301188 | 301190 | EB Design BC5000 0% Nicotine 10pk - Cranberry Grape | 20 | $1,550.00 | $77.50 |
| 302845 | 7/3/2023 20:46 | Star Vape Corp | 2389716 | 284933 | 289351 | Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 60 | $2,400.00 | $40.00 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389789 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $37.50 | $37.50 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389772 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389761 | 293555 | 302221 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | 1 | $65.00 | $65.00 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389760 | 293555 | 302220 | Orion Bar 7500 10pk - Summer Edition - Raspberry Ice Tea | 1 | $65.00 | $65.00 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389759 | 293555 | 302223 | Orion Bar 7500 10pk - Summer Edition - Peppermint | 1 | $65.00 | $65.00 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389758 | 293555 | 302217 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | 1 | $65.00 | $65.00 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389788 | 293555 | 293564 | Orion Bar 7500 10pk - Orange Ice | 1 | $65.00 | $65.00 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389787 | 293555 | 293558 | Orion Bar 7500 10pk - Banana Cake | 1 | $65.00 | $65.00 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389793 | 293073 | 293086 | iJoy Bar IC8000 5pk - Triple Berry Ice | 2 | $72.50 | $36.25 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389792 | 293073 | 293081 | iJoy Bar IC8000 5pk - Mint Candy | 2 | $72.50 | $36.25 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389791 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389790 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389769 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 1 | $75.00 | $75.00 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389767 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 1 | $75.00 | $75.00 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389766 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 1 | $75.00 | $75.00 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389782 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $77.50 | $77.50 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389783 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $77.50 | $77.50 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389784 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 1 | $77.50 | $77.50 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389781 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $77.50 | $77.50 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389780 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $77.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389786 | 265728 | 295143 | Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | 1 | $77.50 | $77.50 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389785 | 265728 | 295141 | Lost Mary OS5000 10pk - Luster Edition - Black Strawnana | 1 | $77.50 | $77.50 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389779 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $77.50 | $77.50 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389777 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 1 | $77.50 | $77.50 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389776 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 2 | $77.50 | $38.75 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389775 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 2 | $77.50 | $38.75 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389774 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 2 | $77.50 | $38.75 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389771 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 2 | $77.50 | $38.75 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389773 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 3 | $116.25 | $38.75 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389768 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 2 | $150.00 | $75.00 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389778 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 2 | $155.00 | $77.50 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389762 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 2 | $160.00 | $80.00 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389763 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 3 | $180.00 | $60.00 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389765 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $580.00 | $58.00 |
| 302849 | 7/3/2023 21:55 | APVAPESHOP INC | 2389770 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,118.00 | $88.25 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390242 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 1 | $77.50 | $77.50 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390228 | 240936 | 240938 | Strawberry Iced By Reds Apple - 3mg - 60ml | 20 | $100.00 | $5.00 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390230 | 240942 | 240945 | Strawberry By Reds Apple - 6mg - 60ml | 20 | $100.00 | $5.00 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390229 | 240942 | 240944 | Strawberry By Reds Apple - 3mg - 60ml | 20 | $100.00 | $5.00 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390232 | 240857 | 240860 | Grape Iced By Reds Apple - 6mg - 60ml | 20 | $100.00 | $5.00 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390231 | 240857 | 240859 | Grape Iced By Reds Apple - 3mg - 60ml | 20 | $100.00 | $5.00 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390236 | 240214 | 240217 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390240 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 20 | $130.00 | $6.50 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390239 | 240567 | 240569 | Royalty Two By Vapetasia - 3mg - 100ml | 20 | $130.00 | $6.50 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390238 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 20 | $130.00 | $6.50 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390234 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 20 | $130.00 | $6.50 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390235 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 30 | $195.00 | $6.50 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390233 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 30 | $195.00 | $6.50 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390227 | 240845 | 240847 | Original Iced By Reds Apple - 3mg - 60ml | 40 | $200.00 | $5.00 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390226 | 240894 | 240896 | Berries Iced By Reds Apple - 3mg - 60ml | 40 | $200.00 | $5.00 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390237 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 40 | $260.00 | $6.50 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390225 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 48 | $264.00 | $5.50 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390258 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 10 | $775.00 | $77.50 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390244 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 10 | $775.00 | $77.50 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390241 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 10 | $775.00 | $77.50 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390243 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 10 | $775.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390257 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 26 | $2,015.00 | $77.50 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390251 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 26 | $2,015.00 | $77.50 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390254 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 32 | $2,480.00 | $77.50 |
| 302870 | 7/4/2023 14:47 | Star Vape Corp | 2390250 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 100 | $7,750.00 | $77.50 |
| 302898 | 7/5/2023 8:26 | E smoke & cigar | 2391045 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 2 | $19.00 | $9.50 |
| 302898 | 7/5/2023 8:26 | E smoke & cigar | 2391050 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 302898 | 7/5/2023 8:26 | E smoke & cigar | 2391046 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 302898 | 7/5/2023 8:26 | E smoke & cigar | 2391043 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 302898 | 7/5/2023 8:26 | E smoke & cigar | 2391054 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 1 | $35.00 | $35.00 |
| 302898 | 7/5/2023 8:26 | E smoke & cigar | 2391053 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $35.00 | $35.00 |
| 302898 | 7/5/2023 8:26 | E smoke & cigar | 2391055 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 1 | $90.00 | $90.00 |
| 302898 | 7/5/2023 8:26 | E smoke & cigar | 2391051 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | | |
| 302898 | 7/5/2023 8:26 | E smoke & cigar | 2391044 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 302898 | 7/5/2023 8:26 | E smoke & cigar | 2391047 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | | |
| 302958 | 7/5/2023 16:34 | 18th Ave Smoke Shop Discount | 2392744 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 302958 | 7/5/2023 16:34 | 18th Ave Smoke Shop Discount | 2392745 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392752 | 298053 | 298079 | Kado Bar x PK5000 5pk - White Peach Razz | 1 | $35.00 | $35.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392751 | 298053 | 298078 | Kado Bar x PK5000 5pk - Strawberry Kiwi Berry | 1 | $35.00 | $35.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392750 | 298053 | 298076 | Kado Bar x PK5000 5pk - Straw Bon-Bon | 1 | $35.00 | $35.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392749 | 298053 | 298068 | Kado Bar x PK5000 5pk - Bubble Berry | 1 | $35.00 | $35.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392748 | 298053 | 298066 | Kado Bar x PK5000 5pk - Blue Razz Pomo | 1 | $35.00 | $35.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392747 | 298053 | 298063 | Kado Bar x PK5000 5pk - Berries Banana | 1 | $35.00 | $35.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392763 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 1 | $40.00 | $40.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392815 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 1 | $40.00 | $40.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392760 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 1 | $40.00 | $40.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392766 | 296456 | 296468 | EB Design TE6000 5pk - Ice Mint | 1 | $40.00 | $40.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392765 | 296456 | 296463 | EB Design TE6000 5pk - Hawaii Punch | 1 | $40.00 | $40.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392764 | 296456 | 296462 | EB Design TE6000 5pk - Grape Ice | 1 | $40.00 | $40.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392813 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 1 | $50.00 | $50.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392794 | 293555 | 302221 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | 1 | $67.50 | $67.50 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392793 | 293555 | 302220 | Orion Bar 7500 10pk - Summer Edition - Raspberry Ice Tea | 1 | $67.50 | $67.50 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392792 | 293555 | 302223 | Orion Bar 7500 10pk - Summer Edition - Peppermint | 1 | $67.50 | $67.50 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392791 | 293555 | 302217 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | 1 | $67.50 | $67.50 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392796 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 1 | $67.50 | $67.50 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392795 | 293555 | 293562 | Orion Bar 7500 10pk - Grape Energy | 1 | $67.50 | $67.50 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392814 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392762 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 2 | $80.00 | $40.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392768 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 2 | $80.00 | $40.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392767 | 301188 | 301196 | EB Design BC5000 0% Nicotine 10pk - Tropical Spoal (Tropical Rainbow Blast) | 1 | $80.00 | $80.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392809 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 2 | $90.00 | $45.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392761 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 3 | $120.00 | $40.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392754 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $190.00 | $95.00 |
| 302959 | 7/5/2023 16:34 | Finest Distributors LLC | 2392810 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $529.50 | $88.25 |
| 302979 | 7/5/2023 18:36 | Mikes Smoke Shop | 2393259 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $61.64 | $61.64 |
| 302979 | 7/5/2023 18:36 | Mikes Smoke Shop | 2393260 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 3 | $193.92 | $64.64 |
| 302986 | 7/5/2023 19:02 | APVAPESHOP INC | 2393426 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $37.50 | $37.50 |
| 302986 | 7/5/2023 19:02 | APVAPESHOP INC | 2393428 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $37.50 | $37.50 |
| 302986 | 7/5/2023 19:02 | APVAPESHOP INC | 2393427 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $37.50 | $37.50 |
| 302986 | 7/5/2023 19:02 | APVAPESHOP INC | 2393425 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $37.50 | $37.50 |
| 302986 | 7/5/2023 19:02 | APVAPESHOP INC | 2393412 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 302986 | 7/5/2023 19:02 | APVAPESHOP INC | 2393411 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $45.00 | $4.50 |
| 302986 | 7/5/2023 19:02 | APVAPESHOP INC | 2393421 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 1 | $75.00 | $75.00 |
| 302986 | 7/5/2023 19:02 | APVAPESHOP INC | 2393420 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $75.00 | $75.00 |
| 302986 | 7/5/2023 19:02 | APVAPESHOP INC | 2393419 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 1 | $75.00 | $75.00 |
| 302986 | 7/5/2023 19:02 | APVAPESHOP INC | 2393418 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 1 | $75.00 | $75.00 |
| 302986 | 7/5/2023 19:02 | APVAPESHOP INC | 2393417 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $75.00 | $75.00 |
| 302986 | 7/5/2023 19:02 | APVAPESHOP INC | 2393424 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 4 | $150.00 | $37.50 |
| 302986 | 7/5/2023 19:02 | APVAPESHOP INC | 2393423 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 4 | $150.00 | $37.50 |
| 302986 | 7/5/2023 19:02 | APVAPESHOP INC | 2393422 | 274228 | 274229 | Packs Pod 5000 Puffs 5pk - Banana Flambe | 4 | $150.00 | $37.50 |
| 302986 | 7/5/2023 19:02 | APVAPESHOP INC | 2393416 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 5 | $175.00 | $35.00 |
| 302986 | 7/5/2023 19:02 | APVAPESHOP INC | 2393414 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 10 | $580.00 | $58.00 |
| 303048 | 7/6/2023 12:23 | A2Z Distro LLC | 2395007 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 1 | $62.50 | $62.50 |
| 303048 | 7/6/2023 12:23 | A2Z Distro LLC | 2395006 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 1 | $62.50 | $62.50 |
| 303048 | 7/6/2023 12:23 | A2Z Distro LLC | 2395003 | 296456 | 296466 | EB Design TE6000 5pk - Lemon Drop | 3 | $120.00 | $40.00 |
| 303048 | 7/6/2023 12:23 | A2Z Distro LLC | 2394999 | 296456 | 296462 | EB Design TE6000 5pk - Grape Ice | 3 | $120.00 | $40.00 |
| 303048 | 7/6/2023 12:23 | A2Z Distro LLC | 2394996 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 3 | $120.00 | $40.00 |
| 303048 | 7/6/2023 12:23 | A2Z Distro LLC | 2394995 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 3 | $120.00 | $40.00 |
| 303048 | 7/6/2023 12:23 | A2Z Distro LLC | 2395005 | 296456 | 296469 | EB Design TE6000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 303048 | 7/6/2023 12:23 | A2Z Distro LLC | 2395004 | 296456 | 296467 | EB Design TE6000 5pk - Strawberry Ice | 4 | $160.00 | $40.00 |
| 303048 | 7/6/2023 12:23 | A2Z Distro LLC | 2395002 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 4 | $160.00 | $40.00 |
| 303048 | 7/6/2023 12:23 | A2Z Distro LLC | 2395001 | 296456 | 296468 | EB Design TE6000 5pk - Ice Mint | 4 | $160.00 | $40.00 |
| 303048 | 7/6/2023 12:23 | A2Z Distro LLC | 2395000 | 296456 | 296463 | EB Design TE6000 5pk - Hawaii Punch | 4 | $160.00 | $40.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303048 | 7/6/2023 12:23 | A2Z Distro LLC | 2394997 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 4 | $160.00 | $40.00 |
| 303070 | 7/6/2023 14:30 | Empire Smoke Distributors | 2395668 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 20 | $1,500.00 | $75.00 |
| 303070 | 7/6/2023 14:30 | Empire Smoke Distributors | 2395669 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 20 | $1,500.00 | $75.00 |
| 303070 | 7/6/2023 14:30 | Empire Smoke Distributors | 2395670 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 20 | $1,500.00 | $75.00 |
| 303070 | 7/6/2023 14:30 | Empire Smoke Distributors | 2395672 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 20 | $1,500.00 | $75.00 |
| 303070 | 7/6/2023 14:30 | Empire Smoke Distributors | 2395673 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 20 | $1,500.00 | $75.00 |
| 303070 | 7/6/2023 14:30 | Empire Smoke Distributors | 2395674 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 20 | $1,500.00 | $75.00 |
| 303070 | 7/6/2023 14:30 | Empire Smoke Distributors | 2395675 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 20 | $1,500.00 | $75.00 |
| 303070 | 7/6/2023 14:30 | Empire Smoke Distributors | 2395676 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 20 | $1,500.00 | $75.00 |
| 303070 | 7/6/2023 14:30 | Empire Smoke Distributors | 2395677 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 20 | $1,500.00 | $75.00 |
| 303070 | 7/6/2023 14:30 | Empire Smoke Distributors | 2395678 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 20 | $1,500.00 | $75.00 |
| 303070 | 7/6/2023 14:30 | Empire Smoke Distributors | 2395679 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 20 | $1,500.00 | $75.00 |
| 303070 | 7/6/2023 14:30 | Empire Smoke Distributors | 2395680 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 20 | $1,500.00 | $75.00 |
| 303070 | 7/6/2023 14:30 | Empire Smoke Distributors | 2395681 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 20 | $1,500.00 | $75.00 |
| 303070 | 7/6/2023 14:30 | Empire Smoke Distributors | 2395682 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 20 | $1,500.00 | $75.00 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2396001 | 245382 | 245383 | Blue Razz Slushy Freeze By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2396002 | 245382 | 245384 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2396000 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2395999 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2395998 | 266492 | 266495 | Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | 6 | $33.00 | $5.50 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2395996 | 274228 | 296363 | Packs Pod 5000 Puffs 5pk - Limited Edition - Watermelon Sugar | 1 | $38.75 | $38.75 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2395995 | 274228 | 296789 | Packs Pod 5000 Puffs 5pk - Limited Edition - Strawberries & Cream | 1 | $38.75 | $38.75 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2395994 | 274228 | 296358 | Packs Pod 5000 Puffs 5pk - Limited Edition - Spark | 1 | $38.75 | $38.75 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2395993 | 274228 | 296362 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pop Rocks | 1 | $38.75 | $38.75 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2395992 | 274228 | 296361 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pina Colada | 1 | $38.75 | $38.75 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2395991 | 274228 | 296788 | Packs Pod 5000 Puffs 5pk - Limited Edition - Peach Punch | 1 | $38.75 | $38.75 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2395990 | 274228 | 296359 | Packs Pod 5000 Puffs 5pk - Limited Edition - Grape Swish | 1 | $38.75 | $38.75 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2396041 | 293555 | 293576 | Orion Bar 7500 10pk - Strawberry Watermelon | 1 | $67.50 | $67.50 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2396040 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 1 | $67.50 | $67.50 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2396039 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 1 | $67.50 | $67.50 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2395997 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 2 | $77.50 | $38.75 |
| 303095 | 7/6/2023 16:29 | Finest Distributors LLC | 2396038 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 2 | $135.00 | $67.50 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396429 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396426 | 264372 | 271955 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | 1 | $50.00 | $50.00 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396425 | 264372 | 271954 | NKD100 Max 4500 Puffs 10pk - Grape Ice | 1 | $50.00 | $50.00 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396422 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 1 | $75.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396421 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $75.00 | $75.00 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396441 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $77.50 | $77.50 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396440 | 265728 | 295142 | Lost Mary OS5000 10pk - Luster Edition - Lemon Lime Sparkling | 1 | $77.50 | $77.50 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396428 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 12 | $78.00 | $6.50 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396424 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 2 | $100.00 | $50.00 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396442 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 3 | $116.25 | $38.75 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396423 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 3 | $150.00 | $50.00 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396443 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 3 | $174.00 | $58.00 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396439 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 4 | $175.00 | $43.75 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396438 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 4 | $175.00 | $43.75 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396437 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 4 | $175.00 | $43.75 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396436 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 4 | $175.00 | $43.75 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396435 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 4 | $175.00 | $43.75 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396434 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 4 | $175.00 | $43.75 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396433 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 4 | $175.00 | $43.75 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396432 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 4 | $175.00 | $43.75 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396431 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 4 | $175.00 | $43.75 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396430 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 4 | $175.00 | $43.75 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396427 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 4 | $200.00 | $50.00 |
| 303111 | 7/6/2023 17:36 | APVAPESHOP INC | 2396420 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 3 | $225.00 | $75.00 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396455 | 291954 | 291988 | EB Design BC5000 10pk - Strawberry Banana | 1 | $77.50 | $77.50 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396467 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 2 | $130.00 | $65.00 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396466 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 2 | $130.00 | $65.00 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396465 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 2 | $130.00 | $65.00 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396462 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 2 | $130.00 | $65.00 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396469 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 5 | $200.00 | $40.00 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396468 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 5 | $200.00 | $40.00 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396464 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 5 | $325.00 | $65.00 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396463 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 5 | $325.00 | $65.00 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396460 | 291954 | 298035 | EB Design BC5000 10pk - Strawberry Raspberry Cherry Ice | 10 | $775.00 | $77.50 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396459 | 291954 | 291978 | EB Design BC5000 10pk - Strawberry Pina Colada | 10 | $775.00 | $77.50 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396458 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 10 | $775.00 | $77.50 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396456 | 291954 | 291975 | EB Design BC5000 10pk - Strawberry Ice | 10 | $775.00 | $77.50 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396454 | 291954 | 291971 | EB Design BC5000 10pk - Pineapple Coconut Ice | 10 | $775.00 | $77.50 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396453 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 10 | $775.00 | $77.50 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396452 | 291954 | 291987 | EB Design BC5000 10pk - Peach Ice | 10 | $775.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396451 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 10 | $775.00 | $77.50 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396450 | 291954 | 300405 | EB Design BC5000 10pk - Mint Tobacco | 10 | $775.00 | $77.50 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396449 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396447 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 10 | $775.00 | $77.50 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396446 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 10 | $775.00 | $77.50 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396461 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 11 | $852.50 | $77.50 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396448 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 15 | $1,162.50 | $77.50 |
| 303112 | 7/6/2023 17:42 | APVAPESHOP INC | 2396457 | 291954 | 291977 | EB Design BC5000 10pk - Strawberry Mango | 16 | $1,240.00 | $77.50 |
| 303113 | 7/6/2023 17:44 | Vapor King Inc | 2396471 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 60 | $3,900.00 | $65.00 |
| 303113 | 7/6/2023 17:44 | Vapor King Inc | 2396472 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 60 | $3,900.00 | $65.00 |
| 303113 | 7/6/2023 17:44 | Vapor King Inc | 2396473 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 60 | $3,900.00 | $65.00 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398689 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 3 | $210.00 | $70.00 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398687 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 5 | $387.50 | $77.50 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398719 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 6 | $465.00 | $77.50 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398714 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 6 | $465.00 | $77.50 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398712 | 265728 | 295139 | Lost Mary OS5000 10pk - Luster Edition - Acai Berry Storm Ice | 8 | $620.00 | $77.50 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398692 | 226457 | 226473 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | 10 | $700.00 | $70.00 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398691 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 10 | $700.00 | $70.00 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398690 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 10 | $700.00 | $70.00 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398718 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 10 | $775.00 | $77.50 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398716 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 10 | $775.00 | $77.50 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398715 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 10 | $775.00 | $77.50 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398711 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 10 | $775.00 | $77.50 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398707 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 20 | $775.00 | $38.75 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398704 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 20 | $775.00 | $38.75 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398703 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 20 | $775.00 | $38.75 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398702 | 286074 | 286085 | Lost Mary MO5000 5pk - Lemon Sparkling Wine | 20 | $775.00 | $38.75 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398701 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 20 | $775.00 | $38.75 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398698 | 286074 | 286082 | Lost Mary MO5000 5pk - Ginger Beer | 20 | $775.00 | $38.75 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398697 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 20 | $775.00 | $38.75 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398694 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 20 | $775.00 | $38.75 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398693 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 20 | $775.00 | $38.75 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398708 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 30 | $1,162.50 | $38.75 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398706 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 30 | $1,162.50 | $38.75 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398699 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 30 | $1,162.50 | $38.75 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398700 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 34 | $1,317.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398713 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 18 | $1,395.00 | $77.50 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398720 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 20 | $1,550.00 | $77.50 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398717 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 20 | $1,550.00 | $77.50 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398688 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 20 | $1,550.00 | $77.50 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398710 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 40 | $1,550.00 | $38.75 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398709 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 40 | $1,550.00 | $38.75 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398705 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 40 | $1,550.00 | $38.75 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398696 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 40 | $1,550.00 | $38.75 |
| 303202 | 7/7/2023 16:32 | Star Vape Corp | 2398695 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 40 | $1,550.00 | $38.75 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398770 | 284933 | 289351 | Air Bar Mini 2000 Puffs - Kiwi Lime - Exclusive Flavor | 2 | $80.00 | $40.00 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398768 | 301188 | 301197 | EB Design BC5000 0% Nicotine 10pk - Strawberry Banana | 3 | $232.50 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398756 | 291954 | 300405 | EB Design BC5000 10pk - Mint Tobacco | 6 | $465.00 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398752 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 6 | $465.00 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398767 | 301188 | 301195 | EB Design BC5000 0% Nicotine 10pk - Strawberry Mango | 6 | $465.00 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398766 | 301188 | 301194 | EB Design BC5000 0% Nicotine 10pk - Strawberry Kiwi | 6 | $465.00 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398760 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 7 | $542.50 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398765 | 301188 | 301192 | EB Design BC5000 0% Nicotine 10pk - Peach Mango Watermelon | 7 | $542.50 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398761 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 14 | $1,085.00 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398758 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 19 | $1,472.50 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398754 | 291954 | 291963 | EB Design BC5000 10pk - Cuba Cigar | 19 | $1,472.50 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398763 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 20 | $1,550.00 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398762 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 20 | $1,550.00 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398759 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,550.00 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398755 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 20 | $1,550.00 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398757 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 20 | $1,550.00 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398753 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 20 | $1,550.00 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398751 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 20 | $1,550.00 | $77.50 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398769 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 50 | $2,000.00 | $40.00 |
| 303204 | 7/7/2023 16:36 | Star Vape Corp | 2398764 | 301188 | 301191 | EB Design BC5000 0% Nicotine 10pk - Miami Mint | 79 | $6,122.50 | $77.50 |
| 303226 | 7/7/2023 18:57 | Finest Distributors LLC | 2399327 | 251724 | 251726 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | 10 | $60.00 | $6.00 |
| 303226 | 7/7/2023 18:57 | Finest Distributors LLC | 2399335 | 293555 | 293569 | Orion Bar 7500 10pk - Summer Peach Ice | 1 | $67.50 | $67.50 |
| 303226 | 7/7/2023 18:57 | Finest Distributors LLC | 2399333 | 293555 | 293574 | Orion Bar 7500 10pk - Pink Lemonade | 1 | $67.50 | $67.50 |
| 303226 | 7/7/2023 18:57 | Finest Distributors LLC | 2399332 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 1 | $67.50 | $67.50 |
| 303226 | 7/7/2023 18:57 | Finest Distributors LLC | 2399331 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 1 | $67.50 | $67.50 |
| 303226 | 7/7/2023 18:57 | Finest Distributors LLC | 2399329 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 2 | $80.00 | $40.00 |
| 303226 | 7/7/2023 18:57 | Finest Distributors LLC | 2399328 | 198445 | 198457 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | 2 | $105.00 | $52.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303226 | 7/7/2023 18:57 | Finest Distributors LLC | 2399334 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 2 | $135.00 | $67.50 |
| 303226 | 7/7/2023 18:57 | Finest Distributors LLC | 2399330 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 2 | $135.00 | $67.50 |
| 303226 | 7/7/2023 18:57 | Finest Distributors LLC | 2399336 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 11 | $880.00 | $80.00 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400472 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 20 | $1,800.00 | $90.00 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400473 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 20 | $1,800.00 | $90.00 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400474 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 20 | $1,800.00 | $90.00 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400475 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 20 | $1,800.00 | $90.00 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400476 | 280141 | 299324 | FLUM Pebble 6000 Puff 10pk - Blue Razz Icy | 20 | $1,800.00 | $90.00 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400477 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 20 | $1,800.00 | $90.00 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400478 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 20 | $1,800.00 | $90.00 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400479 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 20 | $1,800.00 | $90.00 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400492 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 9 | $810.00 | $90.00 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400480 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 20 | $1,800.00 | $90.00 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400481 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400482 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400484 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 40 | $1,450.00 | $36.25 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400485 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,450.00 | $36.25 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400486 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400487 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400488 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400489 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 303278 | 7/8/2023 17:05 | Empire Smoke Distributors | 2400490 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401336 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 2 | $77.50 | $38.75 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401335 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 4 | $155.00 | $38.75 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401322 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 4 | $155.00 | $38.75 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401321 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 4 | $155.00 | $38.75 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401326 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 4 | $155.00 | $38.75 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401325 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 4 | $155.00 | $38.75 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401324 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 4 | $155.00 | $38.75 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401323 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 4 | $155.00 | $38.75 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401334 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 4 | $155.00 | $38.75 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401320 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 4 | $155.00 | $38.75 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401341 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 3 | $232.50 | $77.50 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401340 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 3 | $232.50 | $77.50 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401339 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 3 | $232.50 | $77.50 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401338 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 3 | $232.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401337 | 265728 | 295143 | Lost Mary OS5000 10pk - Luster Edition - Raspberry Lemonade | 3 | $232.50 | $77.50 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401333 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 3 | $270.00 | $90.00 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401332 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 3 | $270.00 | $90.00 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401331 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 3 | $270.00 | $90.00 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401330 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 3 | $270.00 | $90.00 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401329 | 280141 | 299324 | FLUM Pebble 6000 Puff 10pk - Blue Razz Icy | 3 | $270.00 | $90.00 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401328 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 3 | $270.00 | $90.00 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401327 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 3 | $270.00 | $90.00 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401348 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 5 | $300.00 | $60.00 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401347 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 5 | $300.00 | $60.00 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401346 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 5 | $300.00 | $60.00 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401345 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 5 | $300.00 | $60.00 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401344 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 5 | $300.00 | $60.00 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401343 | 216791 | 277641 | Air Bar Box 3000 Puffs 10pk - Black Ice | 10 | $600.00 | $60.00 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401342 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $800.00 | $40.00 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401350 | 187977 | 226536 | Air Bar Diamond 10pk - Pink Lemonade | 40 | $1,240.00 | $31.00 |
| 303308 | 7/9/2023 16:25 | APVAPESHOP INC | 2401349 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 40 | $1,240.00 | $31.00 |
| 303347 | 7/10/2023 11:21 | APVAPESHOP INC | 2402196 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 1 | $77.50 | $77.50 |
| 303347 | 7/10/2023 11:21 | APVAPESHOP INC | 2402195 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 1 | $77.50 | $77.50 |
| 303347 | 7/10/2023 11:21 | APVAPESHOP INC | 2402194 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 6 | $465.00 | $77.50 |
| 303347 | 7/10/2023 11:21 | APVAPESHOP INC | 2402192 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,647.50 | $88.25 |
| 303348 | 7/10/2023 11:25 | APVAPESHOP INC | 2402214 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 303348 | 7/10/2023 11:25 | APVAPESHOP INC | 2402213 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 303348 | 7/10/2023 11:25 | APVAPESHOP INC | 2402212 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $75.00 | $37.50 |
| 303348 | 7/10/2023 11:25 | APVAPESHOP INC | 2402205 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 1 | $90.00 | $90.00 |
| 303348 | 7/10/2023 11:25 | APVAPESHOP INC | 2402204 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 1 | $90.00 | $90.00 |
| 303348 | 7/10/2023 11:25 | APVAPESHOP INC | 2402203 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 1 | $90.00 | $90.00 |
| 303348 | 7/10/2023 11:25 | APVAPESHOP INC | 2402201 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 1 | $90.00 | $90.00 |
| 303348 | 7/10/2023 11:25 | APVAPESHOP INC | 2402200 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $90.00 | $90.00 |
| 303348 | 7/10/2023 11:25 | APVAPESHOP INC | 2402210 | 303015 | 303027 | MiNToPiA 6000 Puffs 5pk - Strawberry Minty O's | 4 | $130.00 | $32.50 |
| 303348 | 7/10/2023 11:25 | APVAPESHOP INC | 2402211 | 303015 | 303028 | MiNToPiA 6000 Puffs 5pk - Peppermint | 4 | $130.00 | $32.50 |
| 303348 | 7/10/2023 11:25 | APVAPESHOP INC | 2402209 | 303015 | 303026 | MiNToPiA 6000 Puffs 5pk - Peach Minty O's | 4 | $130.00 | $32.50 |
| 303348 | 7/10/2023 11:25 | APVAPESHOP INC | 2402208 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 4 | $130.00 | $32.50 |
| 303348 | 7/10/2023 11:25 | APVAPESHOP INC | 2402207 | 303015 | 303024 | MiNToPiA 6000 Puffs 5pk - Grape Minty O's | 4 | $130.00 | $32.50 |
| 303348 | 7/10/2023 11:25 | APVAPESHOP INC | 2402206 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 4 | $130.00 | $32.50 |
| 303348 | 7/10/2023 11:25 | APVAPESHOP INC | 2402198 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,118.00 | $88.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303350 | 7/10/2023 11:35 | Brooklyn Smokes Inc | 2402244 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 303350 | 7/10/2023 11:35 | Brooklyn Smokes Inc | 2402246 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 303350 | 7/10/2023 11:35 | Brooklyn Smokes Inc | 2402245 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 303350 | 7/10/2023 11:35 | Brooklyn Smokes Inc | 2402247 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | | |
| 303367 | 7/10/2023 12:53 | Penn Station Gifts | 2402465 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 5 | $290.00 | $58.00 |
| 303367 | 7/10/2023 12:53 | Penn Station Gifts | 2402461 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 5 | $312.50 | $62.50 |
| 303367 | 7/10/2023 12:53 | Penn Station Gifts | 2402460 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 5 | $312.50 | $62.50 |
| 303367 | 7/10/2023 12:53 | Penn Station Gifts | 2402459 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 5 | $312.50 | $62.50 |
| 303367 | 7/10/2023 12:53 | Penn Station Gifts | 2402458 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 5 | $312.50 | $62.50 |
| 303367 | 7/10/2023 12:53 | Penn Station Gifts | 2402463 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 5 | $400.00 | $80.00 |
| 303367 | 7/10/2023 12:53 | Penn Station Gifts | 2402462 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 8 | $500.00 | $62.50 |
| 303388 | 7/10/2023 15:01 | APVAPESHOP INC | 2402813 | 302304 | 302318 | Air Bar Atron 5000 Puffs 10pk - Watermelon Cantaloupe Honeydew | 10 | $500.00 | $50.00 |
| 303388 | 7/10/2023 15:01 | APVAPESHOP INC | 2402812 | 302304 | 302317 | Air Bar Atron 5000 Puffs 10pk - Strawberry Yogurt | 10 | $500.00 | $50.00 |
| 303388 | 7/10/2023 15:01 | APVAPESHOP INC | 2402811 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 10 | $500.00 | $50.00 |
| 303388 | 7/10/2023 15:01 | APVAPESHOP INC | 2402810 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 10 | $500.00 | $50.00 |
| 303388 | 7/10/2023 15:01 | APVAPESHOP INC | 2402809 | 302304 | 302314 | Air Bar Atron 5000 Puffs 10pk - Peach Blueberry Candy | 10 | $500.00 | $50.00 |
| 303388 | 7/10/2023 15:01 | APVAPESHOP INC | 2402808 | 302304 | 302313 | Air Bar Atron 5000 Puffs 10pk - Mixed Berries | 10 | $500.00 | $50.00 |
| 303388 | 7/10/2023 15:01 | APVAPESHOP INC | 2402807 | 302304 | 302312 | Air Bar Atron 5000 Puffs 10pk - Juicy Peach | 10 | $500.00 | $50.00 |
| 303388 | 7/10/2023 15:01 | APVAPESHOP INC | 2402806 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 10 | $500.00 | $50.00 |
| 303388 | 7/10/2023 15:01 | APVAPESHOP INC | 2402805 | 302304 | 302310 | Air Bar Atron 5000 Puffs 10pk - Fruit SAGA | 10 | $500.00 | $50.00 |
| 303388 | 7/10/2023 15:01 | APVAPESHOP INC | 2402804 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 10 | $500.00 | $50.00 |
| 303388 | 7/10/2023 15:01 | APVAPESHOP INC | 2402803 | 302304 | 302320 | Air Bar Atron 5000 Puffs 10pk - Cool Mint | 10 | $500.00 | $50.00 |
| 303388 | 7/10/2023 15:01 | APVAPESHOP INC | 2402801 | 302304 | 302307 | Air Bar Atron 5000 Puffs 10pk - Black Dragon Ice | 10 | $500.00 | $50.00 |
| 303388 | 7/10/2023 15:01 | APVAPESHOP INC | 2402800 | 302304 | 302306 | Air Bar Atron 5000 Puffs 10pk - Berry Freeze | 10 | $500.00 | $50.00 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403364 | 293555 | 293576 | Orion Bar 7500 10pk - Strawberry Watermelon | 1 | $67.50 | $67.50 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403363 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 1 | $67.50 | $67.50 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403362 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 1 | $67.50 | $67.50 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403356 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 2 | $67.50 | $33.75 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403355 | 294014 | 294020 | Pod Pocket 7500 Puffs 10pk - Lemon Mint Ice | 1 | $75.00 | $75.00 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403354 | 294014 | 294018 | Pod Pocket 7500 Puffs 10pk - Fruity Bears | 1 | $75.00 | $75.00 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403353 | 294014 | 294017 | Pod Pocket 7500 Puffs 10pk - Blue Razz Ice | 1 | $75.00 | $75.00 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403374 | 274228 | 296363 | Packs Pod 5000 Puffs 5pk - Limited Edition - Watermelon Sugar | 2 | $77.50 | $38.75 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403373 | 274228 | 296789 | Packs Pod 5000 Puffs 5pk - Limited Edition - Strawberries & Cream | 2 | $77.50 | $38.75 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403372 | 274228 | 296358 | Packs Pod 5000 Puffs 5pk - Limited Edition - Spark | 2 | $77.50 | $38.75 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403371 | 274228 | 296362 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pop Rocks | 2 | $77.50 | $38.75 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403370 | 274228 | 296361 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pina Colada | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403369 | 274228 | 296788 | Packs Pod 5000 Puffs 5pk - Limited Edition - Peach Punch | 2 | $77.50 | $38.75 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403368 | 274228 | 296359 | Packs Pod 5000 Puffs 5pk - Limited Edition - Grape Swish | 2 | $77.50 | $38.75 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403367 | 274228 | 296357 | Packs Pod 5000 Puffs 5pk - Limited Edition - Blow Pop | 2 | $77.50 | $38.75 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403366 | 274228 | 296356 | Packs Pod 5000 Puffs 5pk - Limited Edition - Biscotti Latte | 2 | $77.50 | $38.75 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403365 | 274228 | 296355 | Packs Pod 5000 Puffs 5pk - Limited Edition - Big Red Apple | 2 | $77.50 | $38.75 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403361 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 2 | $90.00 | $45.00 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403360 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 2 | $90.00 | $45.00 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403359 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 2 | $90.00 | $45.00 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403358 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 2 | $90.00 | $45.00 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403357 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 10 | $450.00 | $45.00 |
| 303406 | 7/10/2023 16:58 | Finest Distributors LLC | 2403375 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 12 | $960.00 | $80.00 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403729 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $37.50 | $37.50 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403728 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $37.50 | $37.50 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403727 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $37.50 | $37.50 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403726 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $37.50 | $37.50 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403722 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $37.50 | $37.50 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403731 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403721 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403720 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $75.00 | $37.50 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403725 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 2 | $75.00 | $37.50 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403723 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $75.00 | $37.50 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403719 | 302304 | 302318 | Air Bar Atron 5000 Puffs 10pk - Watermelon Cantaloupe Honeydew | 2 | $100.00 | $50.00 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403718 | 302304 | 302317 | Air Bar Atron 5000 Puffs 10pk - Strawberry Yogurt | 2 | $100.00 | $50.00 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403717 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 2 | $100.00 | $50.00 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403716 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 2 | $100.00 | $50.00 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403715 | 302304 | 302314 | Air Bar Atron 5000 Puffs 10pk - Peach Blueberry Candy | 2 | $100.00 | $50.00 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403714 | 302304 | 302313 | Air Bar Atron 5000 Puffs 10pk - Mixed Berries | 2 | $100.00 | $50.00 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403713 | 302304 | 302312 | Air Bar Atron 5000 Puffs 10pk - Juicy Peach | 2 | $100.00 | $50.00 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403712 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 2 | $100.00 | $50.00 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403711 | 302304 | 302310 | Air Bar Atron 5000 Puffs 10pk - Fruit SAGA | 2 | $100.00 | $50.00 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403710 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 2 | $100.00 | $50.00 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403709 | 302304 | 302320 | Air Bar Atron 5000 Puffs 10pk - Cool Mint | 2 | $100.00 | $50.00 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403707 | 302304 | 302307 | Air Bar Atron 5000 Puffs 10pk - Black Dragon Ice | 2 | $100.00 | $50.00 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403706 | 302304 | 302306 | Air Bar Atron 5000 Puffs 10pk - Berry Freeze | 2 | $100.00 | $50.00 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403705 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $580.00 | $58.00 |
| 303416 | 7/10/2023 18:43 | APVAPESHOP INC | 2403704 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 15 | $870.00 | $58.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303417 | 7/10/2023 18:53 | Vapor King Inc | 2403733 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 303417 | 7/10/2023 18:53 | Vapor King Inc | 2403734 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 303417 | 7/10/2023 18:53 | Vapor King Inc | 2403736 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 40 | $1,450.00 | $36.25 |
| 303417 | 7/10/2023 18:53 | Vapor King Inc | 2403737 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,450.00 | $36.25 |
| 303417 | 7/10/2023 18:53 | Vapor King Inc | 2403738 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 303417 | 7/10/2023 18:53 | Vapor King Inc | 2403739 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |
| 303417 | 7/10/2023 18:53 | Vapor King Inc | 2403740 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 303417 | 7/10/2023 18:53 | Vapor King Inc | 2403745 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 303417 | 7/10/2023 18:53 | Vapor King Inc | 2403741 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 303417 | 7/10/2023 18:53 | Vapor King Inc | 2403742 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 303417 | 7/10/2023 18:53 | Vapor King Inc | 2403744 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404081 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404078 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404080 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 15 | $67.50 | $4.50 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404079 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 15 | $67.50 | $4.50 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404110 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 1 | $72.50 | $72.50 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404109 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 1 | $72.50 | $72.50 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404108 | 226457 | 226481 | Hyde Edge Recharge 3300 Puffs 10pk - Lush Ice | 1 | $72.50 | $72.50 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404063 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404076 | 296456 | 296463 | EB Design TE6000 5pk - Hawaii Punch | 2 | $80.00 | $40.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404075 | 296456 | 296462 | EB Design TE6000 5pk - Grape Ice | 2 | $80.00 | $40.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404071 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 1 | $95.00 | $95.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404068 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404067 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 1 | $95.00 | $95.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404065 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $95.00 | $95.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404064 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 1 | $95.00 | $95.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404111 | 266492 | 266495 | Majestic Mango By Mighty Vapors - 3mg - 60ml (TFN) | 20 | $110.00 | $5.50 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404096 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $116.00 | $58.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404094 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $116.00 | $58.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404093 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $116.00 | $58.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404072 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 2 | $190.00 | $95.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404070 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 2 | $190.00 | $95.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404097 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $190.00 | $95.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404095 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $190.00 | $95.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404074 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 5 | $200.00 | $40.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404073 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 5 | $200.00 | $40.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404069 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 3 | $285.00 | $95.00 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404060 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 5 | $312.50 | $62.50 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404059 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 5 | $312.50 | $62.50 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404061 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 303428 | 7/10/2023 20:09 | Cloud jay Corp | 2404057 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,250.00 | $62.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404593 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 5 | $162.50 | $32.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404590 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 5 | $162.50 | $32.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404554 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 5 | $193.75 | $38.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404553 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 5 | $193.75 | $38.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404549 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 5 | $193.75 | $38.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404548 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 5 | $193.75 | $38.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404566 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $200.00 | $40.00 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404596 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404565 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 5 | $218.75 | $43.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404563 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 5 | $218.75 | $43.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404558 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 5 | $218.75 | $43.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404569 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 7 | $280.00 | $40.00 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404567 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 7 | $280.00 | $40.00 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404575 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 5 | $300.00 | $60.00 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404573 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 5 | $300.00 | $60.00 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404572 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 5 | $300.00 | $60.00 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404546 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 8 | $310.00 | $38.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404578 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 5 | $325.00 | $65.00 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404591 | 187977 | 226536 | Air Bar Diamond 10pk - Pink Lemonade | 10 | $325.00 | $32.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404589 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 10 | $325.00 | $32.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404585 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 10 | $325.00 | $32.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404564 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 8 | $350.00 | $43.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404556 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 5 | $387.50 | $77.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404555 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 5 | $387.50 | $77.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404551 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 10 | $387.50 | $38.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404550 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 10 | $387.50 | $38.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404547 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 10 | $387.50 | $38.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404570 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 10 | $400.00 | $40.00 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404568 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 10 | $400.00 | $40.00 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404561 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 10 | $437.50 | $43.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404588 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 15 | $487.50 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404552 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 15 | $581.25 | $38.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404576 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 10 | $600.00 | $60.00 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404571 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 10 | $600.00 | $60.00 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404597 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 10 | $650.00 | $65.00 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404579 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 10 | $650.00 | $65.00 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404594 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 20 | $650.00 | $32.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404584 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 20 | $650.00 | $32.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404581 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 20 | $650.00 | $32.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404580 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 20 | $650.00 | $32.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404562 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 15 | $656.25 | $43.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404560 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 15 | $656.25 | $43.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404559 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 15 | $656.25 | $43.75 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404557 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 10 | $775.00 | $77.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404574 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 15 | $900.00 | $60.00 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404592 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 30 | $975.00 | $32.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404587 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 30 | $975.00 | $32.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404577 | 216791 | 217774 | Air Bar Box 3000 Puffs 10pk - Watermelon Ice | 20 | $1,200.00 | $60.00 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404595 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 40 | $1,300.00 | $32.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404586 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 40 | $1,300.00 | $32.50 |
| 303443 | 7/10/2023 23:57 | Vape Guys Distribution | 2404583 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 40 | $1,300.00 | $32.50 |
| 303470 | 7/11/2023 12:10 | APVAPESHOP INC | 2405288 | 293073 | 293084 | iJoy Bar IC8000 5pk - Strawberry Kiwi | 1 | $36.25 | $36.25 |
| 303470 | 7/11/2023 12:10 | APVAPESHOP INC | 2405287 | 293073 | 293089 | iJoy Bar IC8000 5pk - Mint | 1 | $36.25 | $36.25 |
| 303470 | 7/11/2023 12:10 | APVAPESHOP INC | 2405286 | 293073 | 293080 | iJoy Bar IC8000 5pk - Guava Kiwi Passion Fruit | 1 | $36.25 | $36.25 |
| 303470 | 7/11/2023 12:10 | APVAPESHOP INC | 2405289 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 2 | $65.00 | $32.50 |
| 303470 | 7/11/2023 12:10 | APVAPESHOP INC | 2405285 | 293073 | 299391 | iJoy Bar IC8000 5pk - Cherry Lemon | 2 | $72.50 | $36.25 |
| 303470 | 7/11/2023 12:10 | APVAPESHOP INC | 2405284 | 293073 | 293077 | iJoy Bar IC8000 5pk - Blueberry Watermelon | 2 | $72.50 | $36.25 |
| 303470 | 7/11/2023 12:10 | APVAPESHOP INC | 2405278 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 23 | $126.50 | $5.50 |
| 303470 | 7/11/2023 12:10 | APVAPESHOP INC | 2405280 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 60 | $330.00 | $5.50 |
| 303470 | 7/11/2023 12:10 | APVAPESHOP INC | 2405279 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 72 | $396.00 | $5.50 |
| 303470 | 7/11/2023 12:10 | APVAPESHOP INC | 2405290 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $529.50 | $88.25 |
| 303470 | 7/11/2023 12:10 | APVAPESHOP INC | 2405277 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 120 | $660.00 | $5.50 |
| 303491 | 7/11/2023 14:33 | APVAPESHOP INC | 2405742 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $75.00 | $75.00 |
| 303491 | 7/11/2023 14:33 | APVAPESHOP INC | 2405736 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 1 | $75.00 | $75.00 |
| 303491 | 7/11/2023 14:33 | APVAPESHOP INC | 2405744 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 2 | $130.00 | $65.00 |
| 303491 | 7/11/2023 14:33 | APVAPESHOP INC | 2405743 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 2 | $150.00 | $75.00 |
| 303491 | 7/11/2023 14:33 | APVAPESHOP INC | 2405738 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 2 | $150.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303491 | 7/11/2023 14:33 | APVAPESHOP INC | 2405737 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 2 | $150.00 | $75.00 |
| 303491 | 7/11/2023 14:33 | APVAPESHOP INC | 2405750 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 4 | $160.00 | $40.00 |
| 303491 | 7/11/2023 14:33 | APVAPESHOP INC | 2405747 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 4 | $160.00 | $40.00 |
| 303491 | 7/11/2023 14:33 | APVAPESHOP INC | 2405749 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 5 | $200.00 | $40.00 |
| 303491 | 7/11/2023 14:33 | APVAPESHOP INC | 2405748 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 5 | $200.00 | $40.00 |
| 303491 | 7/11/2023 14:33 | APVAPESHOP INC | 2405746 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 5 | $200.00 | $40.00 |
| 303491 | 7/11/2023 14:33 | APVAPESHOP INC | 2405745 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $200.00 | $40.00 |
| 303491 | 7/11/2023 14:33 | APVAPESHOP INC | 2405741 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 3 | $225.00 | $75.00 |
| 303491 | 7/11/2023 14:33 | APVAPESHOP INC | 2405740 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 3 | $225.00 | $75.00 |
| 303491 | 7/11/2023 14:33 | APVAPESHOP INC | 2405739 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 5 | $375.00 | $75.00 |
| 303491 | 7/11/2023 14:33 | APVAPESHOP INC | 2405735 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 5 | $375.00 | $75.00 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406217 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406231 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406218 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406246 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406220 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406236 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406221 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406248 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406222 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406249 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406223 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406237 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406224 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406250 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406225 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406238 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406226 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406239 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406227 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 350 | $1,452.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406240 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 450 | $1,867.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406228 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406241 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406216 | 241917 | 241919 | Purple Bomb By VGOD - 3mg - 60ml | 50 | $207.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406229 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406242 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406230 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406247 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 303512 | 7/11/2023 16:25 | Vapor King Inc | 2406251 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406270 | 266443 | 266446 | Frozen Mystery Pop By Mighty Vapors - 3mg - 60ml (TFN) | 56 | $308.00 | $5.50 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406269 | 266395 | 266402 | Hulk Tears By Mighty Vapors - 6mg - 60ml (TFN) | 112 | $616.00 | $5.50 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406267 | 266407 | 266412 | Frozen Hulk Tears By Mighty Vapors - 6mg - 60ml (TFN) | 112 | $616.00 | $5.50 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406268 | 266395 | 266400 | Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 168 | $924.00 | $5.50 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406266 | 266407 | 266410 | Frozen Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 168 | $924.00 | $5.50 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406262 | 241857 | 241861 | Cubano Silver By VGOD - Salt Nicotine 25mg - 30ml | 250 | $1,062.50 | $4.25 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406256 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 300 | $1,275.00 | $4.25 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406255 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 300 | $1,275.00 | $4.25 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406258 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 400 | $1,700.00 | $4.25 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406260 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 400 | $1,700.00 | $4.25 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406263 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 400 | $1,700.00 | $4.25 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406259 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 400 | $1,700.00 | $4.25 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406253 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 400 | $1,700.00 | $4.25 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406254 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 400 | $1,700.00 | $4.25 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406261 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 400 | $1,700.00 | $4.25 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406265 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 2000 | $8,500.00 | $4.25 |
| 303513 | 7/11/2023 16:34 | Vape Plus (G&A Distribution) | 2406264 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 2000 | $8,500.00 | $4.25 |
| 303588 | 7/12/2023 13:22 | APVAPESHOP INC | 2408231 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 13 | $403.00 | $31.00 |
| 303588 | 7/12/2023 13:22 | APVAPESHOP INC | 2408230 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 150 | $4,650.00 | $31.00 |
| 303605 | 7/12/2023 14:41 | APVAPESHOP INC | 2408546 | 291954 | 291980 | EB Design BC5000 10pk - Sunset | 5 | $387.50 | $77.50 |
| 303605 | 7/12/2023 14:41 | APVAPESHOP INC | 2408545 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 5 | $387.50 | $77.50 |
| 303605 | 7/12/2023 14:41 | APVAPESHOP INC | 2408542 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 17 | $1,317.50 | $77.50 |
| 303605 | 7/12/2023 14:41 | APVAPESHOP INC | 2408547 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 20 | $1,550.00 | $77.50 |
| 303605 | 7/12/2023 14:41 | APVAPESHOP INC | 2408544 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 20 | $1,550.00 | $77.50 |
| 303605 | 7/12/2023 14:41 | APVAPESHOP INC | 2408543 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 20 | $1,550.00 | $77.50 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409165 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $75.00 | $37.50 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409163 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 2 | $75.00 | $37.50 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409161 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $75.00 | $37.50 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409158 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $75.00 | $37.50 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409177 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $75.00 | $75.00 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409176 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 1 | $75.00 | $75.00 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409175 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 1 | $75.00 | $75.00 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409174 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 1 | $75.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409173 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 1 | $75.00 | $75.00 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409172 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 1 | $75.00 | $75.00 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409171 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $112.50 | $37.50 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409159 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409167 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 4 | $150.00 | $37.50 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409162 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 4 | $150.00 | $37.50 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409179 | 274228 | 296363 | Packs Pod 5000 Puffs 5pk - Limited Edition - Watermelon Sugar | 4 | $150.00 | $37.50 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409178 | 274228 | 296357 | Packs Pod 5000 Puffs 5pk - Limited Edition - Blow Pop | 4 | $150.00 | $37.50 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409169 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409166 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 6 | $225.00 | $37.50 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409164 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 6 | $225.00 | $37.50 |
| 303626 | 7/12/2023 16:37 | APVAPESHOP INC | 2409168 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 8 | $300.00 | $37.50 |
| 303645 | 7/12/2023 18:36 | pramukh1929 inc | 2409633 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 303645 | 7/12/2023 18:36 | pramukh1929 inc | 2409629 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 303645 | 7/12/2023 18:36 | pramukh1929 inc | 2409631 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 303645 | 7/12/2023 18:36 | pramukh1929 inc | 2409618 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 1 | $70.00 | $70.00 |
| 303645 | 7/12/2023 18:36 | pramukh1929 inc | 2409617 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 1 | $90.00 | $90.00 |
| 303645 | 7/12/2023 18:36 | pramukh1929 inc | 2409616 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 1 | $90.00 | $90.00 |
| 303645 | 7/12/2023 18:36 | pramukh1929 inc | 2409623 | 241032 | 241034 | Tribeca HIGH VG By Halo E-Liquid - 3mg - 60ml | 12 | $114.00 | $9.50 |
| 303645 | 7/12/2023 18:36 | pramukh1929 inc | 2409619 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 6 | $213.00 | $35.50 |
| 303645 | 7/12/2023 18:36 | pramukh1929 inc | 2409624 | 241032 | 241034 | Tribeca HIGH VG By Halo E-Liquid - 3mg - 60ml | 4 | | |
| 303645 | 7/12/2023 18:36 | pramukh1929 inc | 2409634 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 303645 | 7/12/2023 18:36 | pramukh1929 inc | 2409630 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 303645 | 7/12/2023 18:36 | pramukh1929 inc | 2409632 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410749 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 20 | $725.00 | $36.25 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410748 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 20 | $725.00 | $36.25 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410747 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 20 | $725.00 | $36.25 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410746 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 20 | $725.00 | $36.25 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410745 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 20 | $725.00 | $36.25 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410742 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 20 | $725.00 | $36.25 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410741 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 20 | $725.00 | $36.25 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410715 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410714 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410713 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410712 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410711 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 20 | $1,400.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410710 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410709 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410707 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410706 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410705 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410726 | 298779 | 298801 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410724 | 298779 | 298799 | RAZ CA6000 0% Nicotine 10pk - Strawberry Kiwi | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410725 | 298779 | 298800 | RAZ CA6000 0% Nicotine 10pk - Spearmint | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410723 | 298779 | 298798 | RAZ CA6000 0% Nicotine 10pk - Peach Pear | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410722 | 298779 | 298797 | RAZ CA6000 0% Nicotine 10pk - Hawaii Sunset | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410721 | 298779 | 298796 | RAZ CA6000 0% Nicotine 10pk - Georgia Peach | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410720 | 298779 | 298794 | RAZ CA6000 0% Nicotine 10pk - Dragon Fruit Lemonade | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410719 | 298779 | 298793 | RAZ CA6000 0% Nicotine 10pk - Crushed Berries | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410718 | 298779 | 298792 | RAZ CA6000 0% Nicotine 10pk - Alaskan Mint | 20 | $1,400.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410744 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 40 | $1,450.00 | $36.25 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410740 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 20 | $1,700.00 | $85.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410739 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 20 | $1,700.00 | $85.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410738 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 20 | $1,700.00 | $85.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410737 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 20 | $1,700.00 | $85.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410735 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 20 | $1,700.00 | $85.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410734 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 20 | $1,700.00 | $85.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410731 | 280141 | 299324 | FLUM Pebble 6000 Puff 10pk - Blue Razz Icy | 20 | $1,700.00 | $85.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410730 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 20 | $1,700.00 | $85.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410729 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 20 | $1,700.00 | $85.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410728 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 20 | $1,700.00 | $85.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410727 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 20 | $1,700.00 | $85.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410717 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 40 | $2,800.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410716 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 40 | $2,800.00 | $70.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410736 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 40 | $3,400.00 | $85.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410733 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 40 | $3,400.00 | $85.00 |
| 303685 | 7/13/2023 11:27 | Vape Plus (G&A Distribution) | 2410732 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 60 | $5,100.00 | $85.00 |
| 303714 | 7/13/2023 15:56 | E smoke & cigar | 2411471 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 303714 | 7/13/2023 15:56 | E smoke & cigar | 2411467 | 302304 | 302318 | Air Bar Atron 5000 Puffs 10pk - Watermelon Cantaloupe Honeydew | 1 | $65.00 | $65.00 |
| 303714 | 7/13/2023 15:56 | E smoke & cigar | 2411472 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411532 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411531 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 1 | $33.75 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411529 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411528 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 1 | $33.75 | $33.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411530 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 1 | $33.75 | $33.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411526 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $38.75 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411536 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411523 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 1 | $40.00 | $40.00 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411566 | 293555 | 302221 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | 1 | $67.50 | $67.50 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411567 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 1 | $67.50 | $67.50 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411565 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 1 | $67.50 | $67.50 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411563 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 1 | $67.50 | $67.50 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411525 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411561 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411560 | 274228 | 274237 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411559 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411558 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411557 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411550 | 274228 | 296363 | Packs Pod 5000 Puffs 5pk - Limited Edition - Watermelon Sugar | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411549 | 274228 | 296789 | Packs Pod 5000 Puffs 5pk - Limited Edition - Strawberries & Cream | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411548 | 274228 | 296358 | Packs Pod 5000 Puffs 5pk - Limited Edition - Spark | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411547 | 274228 | 296362 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pop Rocks | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411546 | 274228 | 296361 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pina Colada | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411545 | 274228 | 296788 | Packs Pod 5000 Puffs 5pk - Limited Edition - Peach Punch | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411544 | 274228 | 296360 | Packs Pod 5000 Puffs 5pk - Limited Edition - Lush Ice | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411543 | 274228 | 296359 | Packs Pod 5000 Puffs 5pk - Limited Edition - Grape Swish | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411542 | 274228 | 296357 | Packs Pod 5000 Puffs 5pk - Limited Edition - Blow Pop | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411541 | 274228 | 296356 | Packs Pod 5000 Puffs 5pk - Limited Edition - Biscotti Latte | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411540 | 274228 | 296355 | Packs Pod 5000 Puffs 5pk - Limited Edition - Big Red Apple | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411556 | 274228 | 274233 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411555 | 274228 | 274232 | Packs Pod 5000 Puffs 5pk - Guava Bubblegum | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411554 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411553 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411552 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411551 | 274228 | 274229 | Packs Pod 5000 Puffs 5pk - Banana Flambe | 2 | $77.50 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411562 | 290406 | 297236 | Tyson 2.0 Heavyweight 7000 Puffs - Mintberry | 1 | $80.00 | $80.00 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411539 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $116.25 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411537 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $116.25 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411524 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $116.25 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411535 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 3 | $116.25 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411534 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $116.25 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411533 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $116.25 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411564 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 2 | $135.00 | $67.50 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411538 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 4 | $155.00 | $38.75 |
| 303717 | 7/13/2023 16:54 | Finest Distributors LLC | 2411527 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 4 | $155.00 | $38.75 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411643 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 5 | $200.00 | $40.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411642 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 5 | $200.00 | $40.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411641 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 5 | $200.00 | $40.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411640 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $200.00 | $40.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411639 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $200.00 | $40.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411637 | 302304 | 302317 | Air Bar Atron 5000 Puffs 10pk - Strawberry Yogurt | 6 | $300.00 | $50.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411636 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 6 | $300.00 | $50.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411634 | 302304 | 302314 | Air Bar Atron 5000 Puffs 10pk - Peach Blueberry Candy | 6 | $300.00 | $50.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411633 | 302304 | 302313 | Air Bar Atron 5000 Puffs 10pk - Mixed Berries | 6 | $300.00 | $50.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411631 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 6 | $300.00 | $50.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411630 | 302304 | 302310 | Air Bar Atron 5000 Puffs 10pk - Fruit SAGA | 6 | $300.00 | $50.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411626 | 302304 | 302307 | Air Bar Atron 5000 Puffs 10pk - Black Dragon Ice | 6 | $300.00 | $50.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411625 | 302304 | 302306 | Air Bar Atron 5000 Puffs 10pk - Berry Freeze | 6 | $300.00 | $50.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411638 | 302304 | 302318 | Air Bar Atron 5000 Puffs 10pk - Watermelon Cantaloupe Honeydew | 7 | $350.00 | $50.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411632 | 302304 | 302312 | Air Bar Atron 5000 Puffs 10pk - Juicy Peach | 7 | $350.00 | $50.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411635 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 8 | $400.00 | $50.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411629 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 8 | $400.00 | $50.00 |
| 303720 | 7/13/2023 16:56 | APVAPESHOP INC | 2411628 | 302304 | 302320 | Air Bar Atron 5000 Puffs 10pk - Cool Mint | 20 | $1,000.00 | $50.00 |
| 303732 | 7/13/2023 19:03 | APVAPESHOP INC | 2411929 | 300819 | 300844 | Funky Republic Fi3000 10pk - Blue Razz Ice | 2 | $115.00 | $57.50 |
| 303732 | 7/13/2023 19:03 | APVAPESHOP INC | 2411928 | 300819 | 300841 | Funky Republic Fi3000 10pk - Berry Chill | 2 | $115.00 | $57.50 |
| 303732 | 7/13/2023 19:03 | APVAPESHOP INC | 2411926 | 300819 | 300854 | Funky Republic Fi3000 10pk - Watermelon Ice | 3 | $172.50 | $57.50 |
| 303732 | 7/13/2023 19:03 | APVAPESHOP INC | 2411927 | 300819 | 300853 | Funky Republic Fi3000 10pk - Peach Ice | 3 | $172.50 | $57.50 |
| 303732 | 7/13/2023 19:03 | APVAPESHOP INC | 2411925 | 300819 | 300846 | Funky Republic Fi3000 10pk - Miami Mint | 3 | $172.50 | $57.50 |
| 303732 | 7/13/2023 19:03 | APVAPESHOP INC | 2411924 | 296456 | 296469 | EB Design TE6000 5pk - Watermelon Ice | 6 | $232.50 | $38.75 |
| 303732 | 7/13/2023 19:03 | APVAPESHOP INC | 2411923 | 296456 | 296467 | EB Design TE6000 5pk - Strawberry Ice | 6 | $232.50 | $38.75 |
| 303732 | 7/13/2023 19:03 | APVAPESHOP INC | 2411921 | 296456 | 296462 | EB Design TE6000 5pk - Grape Ice | 6 | $232.50 | $38.75 |
| 303732 | 7/13/2023 19:03 | APVAPESHOP INC | 2411919 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 6 | $232.50 | $38.75 |
| 303732 | 7/13/2023 19:03 | APVAPESHOP INC | 2411918 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 6 | $232.50 | $38.75 |
| 303732 | 7/13/2023 19:03 | APVAPESHOP INC | 2411922 | 296456 | 296468 | EB Design TE6000 5pk - Ice Mint | 10 | $387.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303780 | 7/14/2023 15:11 | APVAPESHOP INC | 2413477 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 4 | $310.00 | $77.50 |
| 303780 | 7/14/2023 15:11 | APVAPESHOP INC | 2413480 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 5 | $387.50 | $77.50 |
| 303780 | 7/14/2023 15:11 | APVAPESHOP INC | 2413482 | 291954 | 301050 | EB Design BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | 5 | $387.50 | $77.50 |
| 303780 | 7/14/2023 15:11 | APVAPESHOP INC | 2413472 | 291954 | 301042 | EB Design BC5000 10pk - Blueberry Tobacco | 5 | $387.50 | $77.50 |
| 303780 | 7/14/2023 15:11 | APVAPESHOP INC | 2413479 | 291954 | 301049 | EB Design BC5000 10pk - Strawberry Tobacco | 10 | $775.00 | $77.50 |
| 303780 | 7/14/2023 15:11 | APVAPESHOP INC | 2413481 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 10 | $775.00 | $77.50 |
| 303780 | 7/14/2023 15:11 | APVAPESHOP INC | 2413478 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 10 | $775.00 | $77.50 |
| 303780 | 7/14/2023 15:11 | APVAPESHOP INC | 2413476 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 10 | $775.00 | $77.50 |
| 303780 | 7/14/2023 15:11 | APVAPESHOP INC | 2413475 | 291954 | 291965 | EB Design BC5000 10pk - Malibu | 10 | $775.00 | $77.50 |
| 303780 | 7/14/2023 15:11 | APVAPESHOP INC | 2413473 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 10 | $775.00 | $77.50 |
| 303780 | 7/14/2023 15:11 | APVAPESHOP INC | 2413474 | 291954 | 291986 | EB Design BC5000 10pk - Lemon Mint | 40 | $3,100.00 | $77.50 |
| 303782 | 7/14/2023 15:15 | APVAPESHOP INC | 2413497 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 4 | $310.00 | $77.50 |
| 303782 | 7/14/2023 15:15 | APVAPESHOP INC | 2413496 | 291954 | 291986 | EB Design BC5000 10pk - Lemon Mint | 40 | $3,100.00 | $77.50 |
| 303824 | 7/14/2023 18:57 | Vapor King Inc | 2414408 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,450.00 | $36.25 |
| 303824 | 7/14/2023 18:57 | Vapor King Inc | 2414409 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 303824 | 7/14/2023 18:57 | Vapor King Inc | 2414410 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,450.00 | $36.25 |
| 303825 | 7/14/2023 19:00 | Empire Smoke Distributors | 2414412 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 40 | $3,600.00 | $90.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414840 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 1 | $62.50 | $62.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414839 | 216791 | 279277 | Air Bar Box 3000 Puffs 10pk - Strawberry Grapefruit | 1 | $62.50 | $62.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414837 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 1 | $62.50 | $62.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414831 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 1 | $95.00 | $95.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414830 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 1 | $95.00 | $95.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414829 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 1 | $95.00 | $95.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414828 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414827 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414826 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 1 | $95.00 | $95.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414825 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $95.00 | $95.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414824 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414819 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 1 | $95.00 | $95.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414818 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 1 | $95.00 | $95.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414820 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $95.00 | $95.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414817 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $95.00 | $95.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414836 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 2 | $125.00 | $62.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414835 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 2 | $125.00 | $62.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414789 | 284933 | 284943 | Air Bar Mini 2000 Puffs - Rainbow Blast | 3 | $127.50 | $42.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414786 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 3 | $127.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414813 | 291954 | 301049 | EB Design BC5000 10pk - Strawberry Tobacco | 2 | $160.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414803 | 291954 | 300405 | EB Design BC5000 10pk - Mint Tobacco | 2 | $160.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414801 | 291954 | 291965 | EB Design BC5000 10pk - Malibu | 2 | $160.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414794 | 291954 | 301042 | EB Design BC5000 10pk - Blueberry Tobacco | 2 | $160.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414841 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 3 | $187.50 | $62.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414838 | 216791 | 279276 | Air Bar Box 3000 Puffs 10pk - Strawberry Candy | 3 | $187.50 | $62.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414834 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 3 | $187.50 | $62.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414832 | 216791 | 279273 | Air Bar Box 3000 Puffs 10pk - Apple Raspberry | 3 | $187.50 | $62.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414821 | 280141 | 299324 | FLUM Pebble 6000 Puff 10pk - Blue Razz Icy | 2 | $190.00 | $95.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414782 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 3 | $202.50 | $67.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414781 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 3 | $202.50 | $67.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414791 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 5 | $212.50 | $42.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414790 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 5 | $212.50 | $42.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414788 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $212.50 | $42.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414787 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 5 | $212.50 | $42.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414797 | 291954 | 291960 | EB Design BC5000 10pk - Cranberry Grape | 3 | $240.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414792 | 291954 | 291955 | EB Design BC5000 10pk - Beach Day | 3 | $240.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414833 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $312.50 | $62.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414802 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 4 | $320.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414798 | 291954 | 291961 | EB Design BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 4 | $320.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414793 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 4 | $320.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414785 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 5 | $337.50 | $67.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414784 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 5 | $337.50 | $67.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414783 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 5 | $337.50 | $67.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414779 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $337.50 | $67.50 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414823 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 4 | $380.00 | $95.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414804 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 5 | $400.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414800 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 5 | $400.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414811 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 6 | $480.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414816 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 7 | $560.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414815 | 291954 | 291980 | EB Design BC5000 10pk - Sunset | 7 | $560.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414796 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 7 | $560.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414799 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 8 | $640.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414809 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 8 | $640.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414808 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 9 | $720.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414812 | 291954 | 291978 | EB Design BC5000 10pk - Strawberry Pina Colada | 12 | $960.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414810 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 12 | $960.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414805 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 12 | $960.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414807 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 13 | $1,040.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414806 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 14 | $1,120.00 | $80.00 |
| 303836 | 7/15/2023 3:34 | New Bedford Convenience Corp | 2414814 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 25 | $2,000.00 | $80.00 |
| 303901 | 7/15/2023 15:11 | Brooklyn Smokes Inc | 2415580 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 15 | $142.50 | $9.50 |
| 303901 | 7/15/2023 15:11 | Brooklyn Smokes Inc | 2415581 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 5 | | |
| 303903 | 7/15/2023 15:23 | Star Vape Corp | 2415602 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 3 | $232.50 | $77.50 |
| 303903 | 7/15/2023 15:23 | Star Vape Corp | 2415606 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 4 | $310.00 | $77.50 |
| 303903 | 7/15/2023 15:23 | Star Vape Corp | 2415614 | 291954 | 291978 | EB Design BC5000 10pk - Strawberry Pina Colada | 5 | $387.50 | $77.50 |
| 303903 | 7/15/2023 15:23 | Star Vape Corp | 2415604 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 9 | $697.50 | $77.50 |
| 303903 | 7/15/2023 15:23 | Star Vape Corp | 2415615 | 291954 | 301049 | EB Design BC5000 10pk - Strawberry Tobacco | 20 | $1,550.00 | $77.50 |
| 303903 | 7/15/2023 15:23 | Star Vape Corp | 2415613 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 20 | $1,550.00 | $77.50 |
| 303903 | 7/15/2023 15:23 | Star Vape Corp | 2415612 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,550.00 | $77.50 |
| 303903 | 7/15/2023 15:23 | Star Vape Corp | 2415603 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 20 | $1,550.00 | $77.50 |
| 303903 | 7/15/2023 15:23 | Star Vape Corp | 2415611 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 20 | $1,550.00 | $77.50 |
| 303903 | 7/15/2023 15:23 | Star Vape Corp | 2415610 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 20 | $1,550.00 | $77.50 |
| 303903 | 7/15/2023 15:23 | Star Vape Corp | 2415609 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 20 | $1,550.00 | $77.50 |
| 303903 | 7/15/2023 15:23 | Star Vape Corp | 2415607 | 291954 | 300405 | EB Design BC5000 10pk - Mint Tobacco | 20 | $1,550.00 | $77.50 |
| 303903 | 7/15/2023 15:23 | Star Vape Corp | 2415601 | 291954 | 301042 | EB Design BC5000 10pk - Blueberry Tobacco | 20 | $1,550.00 | $77.50 |
| 303903 | 7/15/2023 15:23 | Star Vape Corp | 2415600 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 20 | $1,550.00 | $77.50 |
| 303903 | 7/15/2023 15:23 | Star Vape Corp | 2415608 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 28 | $2,170.00 | $77.50 |
| 303903 | 7/15/2023 15:23 | Star Vape Corp | 2415605 | 291954 | 291965 | EB Design BC5000 10pk - Malibu | 40 | $3,100.00 | $77.50 |
| 303935 | 7/16/2023 13:55 | APVAPESHOP INC | 2416737 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 4 | $310.00 | $77.50 |
| 303935 | 7/16/2023 13:55 | APVAPESHOP INC | 2416739 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 5 | $387.50 | $77.50 |
| 303935 | 7/16/2023 13:55 | APVAPESHOP INC | 2416741 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 10 | $775.00 | $77.50 |
| 303935 | 7/16/2023 13:55 | APVAPESHOP INC | 2416738 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 10 | $775.00 | $77.50 |
| 303935 | 7/16/2023 13:55 | APVAPESHOP INC | 2416740 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,550.00 | $77.50 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416876 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416875 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416874 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $38.75 | $38.75 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416877 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416873 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416872 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 1 | $38.75 | $38.75 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416871 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416859 | 274228 | 274237 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416857 | 274228 | 296363 | Packs Pod 5000 Puffs 5pk - Limited Edition - Watermelon Sugar | 1 | $38.75 | $38.75 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416856 | 274228 | 296789 | Packs Pod 5000 Puffs 5pk - Limited Edition - Strawberries & Cream | 1 | $38.75 | $38.75 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416855 | 274228 | 296357 | Packs Pod 5000 Puffs 5pk - Limited Edition - Blow Pop | 1 | $38.75 | $38.75 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416854 | 274228 | 296355 | Packs Pod 5000 Puffs 5pk - Limited Edition - Big Red Apple | 1 | $38.75 | $38.75 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416858 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 1 | $38.75 | $38.75 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416879 | 255543 | 255568 | Luto Pro XXL 3000 Puffs - Red Apple Ice 5% | 1 | $62.50 | $62.50 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416878 | 255543 | 255547 | Luto Pro XXL 3000 Puffs - Banana Ice Cream 5% | 1 | $62.50 | $62.50 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416852 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 1 | $62.50 | $62.50 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416850 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416849 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416848 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416847 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416846 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416845 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416844 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416843 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416841 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416840 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416839 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416868 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416867 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416866 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416864 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416863 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416862 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416869 | 291954 | 291963 | EB Design BC5000 10pk - Cuba Cigar | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416861 | 291954 | 291955 | EB Design BC5000 10pk - Beach Day | 1 | $80.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416853 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 2 | $125.00 | $62.50 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416865 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 2 | $160.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416870 | 291954 | 291965 | EB Design BC5000 10pk - Malibu | 2 | $160.00 | $80.00 |
| 303939 | 7/16/2023 15:30 | A2Z Distro LLC | 2416860 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 2 | $190.00 | $95.00 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417246 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 3 | $97.50 | $32.50 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417241 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417240 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417239 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417238 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417247 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 12 | $390.00 | $32.50 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417237 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 100 | $425.00 | $4.25 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417236 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417233 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417234 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417235 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417249 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 20 | $650.00 | $32.50 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417250 | 187977 | 226536 | Air Bar Diamond 10pk - Pink Lemonade | 22 | $715.00 | $32.50 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417251 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 38 | $1,235.00 | $32.50 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417245 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 20 | $1,300.00 | $65.00 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417244 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,300.00 | $65.00 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417243 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 20 | $1,300.00 | $65.00 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417242 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 20 | $1,300.00 | $65.00 |
| 303951 | 7/16/2023 18:50 | Star Vape Corp | 2417248 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 65 | $2,112.50 | $32.50 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418874 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 1 | $33.75 | $33.75 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418856 | 302106 | 302118 | GLAMEE GT8000 5pk - Cool Mint | 1 | $35.00 | $35.00 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418855 | 302106 | 302110 | GLAMEE GT8000 5pk - Blueberry Raspberry Lemon | 1 | $35.00 | $35.00 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418871 | 261145 | 261151 | Fume Unlimited 7000 Puffs - Purple Rain | 1 | $38.75 | $38.75 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418870 | 261145 | 279167 | Fume Unlimited 7000 Puffs - Peach Mango Watermelon | 1 | $38.75 | $38.75 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418869 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 1 | $50.00 | $50.00 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418872 | 226457 | 226465 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | 1 | $72.50 | $72.50 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418865 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $95.00 | $95.00 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418864 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 1 | $95.00 | $95.00 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418863 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418862 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418861 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 1 | $95.00 | $95.00 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418860 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 1 | $95.00 | $95.00 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418859 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 1 | $95.00 | $95.00 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418858 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $95.00 | $95.00 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418857 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $95.00 | $95.00 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418854 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 30 | $172.50 | $5.75 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418873 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 3 | $217.50 | $72.50 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418868 | 291954 | 301049 | EB Design BC5000 10pk - Strawberry Tobacco | 6 | $480.00 | $80.00 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418866 | 291954 | 301042 | EB Design BC5000 10pk - Blueberry Tobacco | 6 | $480.00 | $80.00 |
| 304017 | 7/17/2023 16:49 | Finest Distributors LLC | 2418867 | 291954 | 301050 | EB Design BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | 7 | $560.00 | $80.00 |
| 304027 | 7/17/2023 19:00 | APVAPESHOP INC | 2419113 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 5 | $250.00 | $50.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304027 | 7/17/2023 19:00 | APVAPESHOP INC | 2419112 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 5 | $250.00 | $50.00 |
| 304027 | 7/17/2023 19:00 | APVAPESHOP INC | 2419109 | 291954 | 291980 | EB Design BC5000 10pk - Sunset | 5 | $387.50 | $77.50 |
| 304027 | 7/17/2023 19:00 | APVAPESHOP INC | 2419108 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 5 | $387.50 | $77.50 |
| 304027 | 7/17/2023 19:00 | APVAPESHOP INC | 2419107 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 5 | $387.50 | $77.50 |
| 304027 | 7/17/2023 19:00 | APVAPESHOP INC | 2419111 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 5 | $387.50 | $77.50 |
| 304027 | 7/17/2023 19:00 | APVAPESHOP INC | 2419110 | 291954 | 291965 | EB Design BC5000 10pk - Malibu | 5 | $387.50 | $77.50 |
| 304027 | 7/17/2023 19:00 | APVAPESHOP INC | 2419106 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 5 | $387.50 | $77.50 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419133 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419144 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $13.50 | $4.50 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419141 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $37.50 | $37.50 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419140 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $37.50 | $37.50 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419139 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $37.50 | $37.50 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419153 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 1 | $40.00 | $40.00 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419152 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 1 | $40.00 | $40.00 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419149 | 293555 | 302215 | Orion Bar 7500 10pk - Summer Edition - Wild Berry Bliss | 1 | $65.00 | $65.00 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419150 | 293555 | 293557 | Orion Bar 7500 10pk - Aloe Grape | 1 | $65.00 | $65.00 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419151 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 1 | $90.00 | $90.00 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419145 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419142 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 3 | $112.50 | $37.50 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419135 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 2 | $150.00 | $75.00 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419134 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 2 | $150.00 | $75.00 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419148 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 2 | $150.00 | $75.00 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419132 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 6 | $225.00 | $37.50 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419131 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 6 | $225.00 | $37.50 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419136 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 3 | $270.00 | $90.00 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419138 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 7 | $406.00 | $58.00 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419137 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 7 | $406.00 | $58.00 |
| 304029 | 7/17/2023 19:35 | APVAPESHOP INC | 2419146 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,620.00 | $90.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420329 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420328 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420314 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 15 | $67.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420313 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 15 | $67.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420321 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 15 | $67.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420323 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 15 | $67.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420325 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 15 | $67.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420324 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 15 | $67.50 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420327 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 15 | $67.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420326 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 15 | $67.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420291 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 1 | $80.00 | $80.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420290 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 1 | $80.00 | $80.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420289 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 1 | $80.00 | $80.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420288 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 1 | $80.00 | $80.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420287 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 1 | $80.00 | $80.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420286 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 1 | $80.00 | $80.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420285 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 1 | $80.00 | $80.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420333 | 296456 | 296468 | EB Design TE6000 5pk - Ice Mint | 2 | $80.00 | $40.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420343 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 2 | $85.00 | $42.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420320 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 25 | $112.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420316 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 25 | $112.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420315 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 25 | $112.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420322 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $112.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420318 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $112.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420317 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $112.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420319 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $112.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420312 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $112.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420311 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $112.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420308 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 25 | $112.50 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420344 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 3 | $127.50 | $42.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420280 | 291954 | 301049 | EB Design BC5000 10pk - Strawberry Tobacco | 2 | $160.00 | $80.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420332 | 296456 | 296463 | EB Design TE6000 5pk - Hawaii Punch | 5 | $200.00 | $40.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420331 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 5 | $200.00 | $40.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420339 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 36 | $207.00 | $5.75 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420307 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420340 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 48 | $276.00 | $5.75 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420342 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 5 | $312.50 | $62.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420282 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 4 | $320.00 | $80.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420281 | 291954 | 291980 | EB Design BC5000 10pk - Sunset | 4 | $320.00 | $80.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420348 | 291954 | 298035 | EB Design BC5000 10pk - Strawberry Raspberry Cherry Ice | 5 | $400.00 | $80.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420346 | 291954 | 301045 | EB Design BC5000 10pk - Brown Tobacco (Nut Tobacco) | 5 | $400.00 | $80.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420345 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 5 | $400.00 | $80.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420341 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 10 | $625.00 | $62.50 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420347 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 10 | $800.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420350 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 15 | $1,200.00 | $80.00 |
| 304085 | 7/18/2023 11:31 | Cloud jay Corp | 2420349 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 20 | $1,600.00 | $80.00 |
| 304086 | 7/18/2023 11:33 | APVAPESHOP INC | 2420354 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 5 | $387.50 | $77.50 |
| 304086 | 7/18/2023 11:33 | APVAPESHOP INC | 2420353 | 291954 | 301045 | EB Design BC5000 10pk - Brown Tobacco (Nut Tobacco) | 5 | $387.50 | $77.50 |
| 304086 | 7/18/2023 11:33 | APVAPESHOP INC | 2420355 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 10 | $775.00 | $77.50 |
| 304086 | 7/18/2023 11:33 | APVAPESHOP INC | 2420358 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 20 | $1,550.00 | $77.50 |
| 304086 | 7/18/2023 11:33 | APVAPESHOP INC | 2420357 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 20 | $1,550.00 | $77.50 |
| 304086 | 7/18/2023 11:33 | APVAPESHOP INC | 2420356 | 291954 | 298035 | EB Design BC5000 10pk - Strawberry Raspberry Cherry Ice | 20 | $1,550.00 | $77.50 |
| 304086 | 7/18/2023 11:33 | APVAPESHOP INC | 2420352 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 20 | $1,550.00 | $77.50 |
| 304109 | 7/18/2023 12:36 | Cloud jay Corp | 2420960 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 1 | $72.50 | $72.50 |
| 304109 | 7/18/2023 12:36 | Cloud jay Corp | 2420959 | 226457 | 226461 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz Ice | 1 | $72.50 | $72.50 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421174 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 2 | $80.00 | $40.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421199 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421182 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 5 | $193.75 | $38.75 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421173 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $200.00 | $40.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421172 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 5 | $200.00 | $40.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421171 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 5 | $200.00 | $40.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421170 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $200.00 | $40.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421169 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $200.00 | $40.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421175 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 5 | $212.50 | $42.50 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421183 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 6 | $232.50 | $38.75 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421192 | 290406 | 297236 | Tyson 2.0 Heavyweight 7000 Puffs - Mintberry | 3 | $240.00 | $80.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421191 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 3 | $240.00 | $80.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421162 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 5 | $300.00 | $60.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421160 | 216791 | 277641 | Air Bar Box 3000 Puffs 10pk - Black Ice | 5 | $300.00 | $60.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421196 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 4 | $320.00 | $80.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421195 | 290406 | 299448 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Watermelon | 4 | $320.00 | $80.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421193 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 4 | $320.00 | $80.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421189 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 4 | $320.00 | $80.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421188 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 4 | $320.00 | $80.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421168 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 5 | $325.00 | $65.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421167 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 5 | $325.00 | $65.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421147 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 10 | $325.00 | $32.50 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421146 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 10 | $325.00 | $32.50 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421184 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 10 | $387.50 | $38.75 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421180 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 5 | $387.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421197 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 5 | $400.00 | $80.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421194 | 290406 | 299449 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Mango | 5 | $400.00 | $80.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421190 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 5 | $400.00 | $80.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421186 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 5 | $400.00 | $80.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421185 | 290406 | 290408 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | 5 | $400.00 | $80.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421176 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 10 | $425.00 | $42.50 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421164 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 7 | $455.00 | $65.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421198 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 6 | $480.00 | $80.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421159 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 10 | $500.00 | $50.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421158 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 10 | $500.00 | $50.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421157 | 302304 | 302314 | Air Bar Atron 5000 Puffs 10pk - Peach Blueberry Candy | 10 | $500.00 | $50.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421156 | 302304 | 302313 | Air Bar Atron 5000 Puffs 10pk - Mixed Berries | 10 | $500.00 | $50.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421155 | 302304 | 302312 | Air Bar Atron 5000 Puffs 10pk - Juicy Peach | 10 | $500.00 | $50.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421154 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 10 | $500.00 | $50.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421153 | 302304 | 302310 | Air Bar Atron 5000 Puffs 10pk - Fruit SAGA | 10 | $500.00 | $50.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421152 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 10 | $500.00 | $50.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421150 | 302304 | 302307 | Air Bar Atron 5000 Puffs 10pk - Black Dragon Ice | 10 | $500.00 | $50.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421149 | 302304 | 302306 | Air Bar Atron 5000 Puffs 10pk - Berry Freeze | 10 | $500.00 | $50.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421163 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 10 | $600.00 | $60.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421161 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 10 | $600.00 | $60.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421179 | 291954 | 300405 | EB Design BC5000 10pk - Mint Tobacco | 8 | $620.00 | $77.50 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421177 | 291954 | 291963 | EB Design BC5000 10pk - Cuba Cigar | 10 | $775.00 | $77.50 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421165 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 12 | $780.00 | $65.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421187 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 10 | $800.00 | $80.00 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421178 | 291954 | 291965 | EB Design BC5000 10pk - Malibu | 15 | $1,162.50 | $77.50 |
| 304120 | 7/18/2023 14:06 | Vape Guys Distribution | 2421181 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 20 | $1,550.00 | $77.50 |
| 304142 | 7/18/2023 17:14 | APVAPESHOP INC | 2421711 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 304142 | 7/18/2023 17:14 | APVAPESHOP INC | 2421713 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 304142 | 7/18/2023 17:14 | APVAPESHOP INC | 2421709 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $150.00 | $37.50 |
| 304142 | 7/18/2023 17:14 | APVAPESHOP INC | 2421712 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,700.00 | $90.00 |
| 304181 | 7/19/2023 11:31 | APVAPESHOP INC | 2422638 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 36 | $3,240.00 | $90.00 |
| 304192 | 7/19/2023 13:02 | Penn Station Gifts | 2422888 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 304192 | 7/19/2023 13:02 | Penn Station Gifts | 2422875 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 2 | $125.00 | $62.50 |
| 304192 | 7/19/2023 13:02 | Penn Station Gifts | 2422873 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 2 | $125.00 | $62.50 |
| 304192 | 7/19/2023 13:02 | Penn Station Gifts | 2422870 | 216791 | 279273 | Air Bar Box 3000 Puffs 10pk - Apple Raspberry | 2 | $125.00 | $62.50 |
| 304192 | 7/19/2023 13:02 | Penn Station Gifts | 2422872 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 3 | $187.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304192 | 7/19/2023 13:02 | Penn Station Gifts | 2422874 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 5 | $312.50 | $62.50 |
| 304192 | 7/19/2023 13:02 | Penn Station Gifts | 2422871 | 216791 | 277641 | Air Bar Box 3000 Puffs 10pk - Black Ice | 5 | $312.50 | $62.50 |
| 304192 | 7/19/2023 13:02 | Penn Station Gifts | 2422889 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,080.00 | $90.00 |
| 304219 | 7/19/2023 15:49 | E smoke & cigar | 2423928 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 304219 | 7/19/2023 15:49 | E smoke & cigar | 2423924 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 304219 | 7/19/2023 15:49 | E smoke & cigar | 2423926 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 304219 | 7/19/2023 15:49 | E smoke & cigar | 2423925 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 304219 | 7/19/2023 15:49 | E smoke & cigar | 2423927 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 304219 | 7/19/2023 15:49 | E smoke & cigar | 2423929 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 304219 | 7/19/2023 15:49 | E smoke & cigar | 2423930 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 304219 | 7/19/2023 15:49 | E smoke & cigar | 2423932 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 304219 | 7/19/2023 15:49 | E smoke & cigar | 2423921 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 304219 | 7/19/2023 15:49 | E smoke & cigar | 2423920 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 1 | $90.00 | $90.00 |
| 304219 | 7/19/2023 15:49 | E smoke & cigar | 2423919 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 1 | $90.00 | $90.00 |
| 304219 | 7/19/2023 15:49 | E smoke & cigar | 2423934 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 3 | $106.50 | $35.50 |
| 304219 | 7/19/2023 15:49 | E smoke & cigar | 2423922 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 304219 | 7/19/2023 15:49 | E smoke & cigar | 2423931 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | | |
| 304219 | 7/19/2023 15:49 | E smoke & cigar | 2423933 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 304221 | 7/19/2023 15:55 | APVAPESHOP INC | 2423979 | 265728 | 301026 | Lost Mary OS5000 10pk - Triple Berry Duo Ice | 1 | $77.50 | $77.50 |
| 304221 | 7/19/2023 15:55 | APVAPESHOP INC | 2423978 | 265728 | 301025 | Lost Mary OS5000 10pk - Pineapple Duo Ice | 1 | $77.50 | $77.50 |
| 304221 | 7/19/2023 15:55 | APVAPESHOP INC | 2423977 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 1 | $77.50 | $77.50 |
| 304221 | 7/19/2023 15:55 | APVAPESHOP INC | 2423976 | 265728 | 301023 | Lost Mary OS5000 10pk - Cherry Banana Duo Ice | 1 | $77.50 | $77.50 |
| 304221 | 7/19/2023 15:55 | APVAPESHOP INC | 2423975 | 265728 | 301022 | Lost Mary OS5000 10pk - Banana Duo Ice | 1 | $77.50 | $77.50 |
| 304221 | 7/19/2023 15:55 | APVAPESHOP INC | 2423983 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 304221 | 7/19/2023 15:55 | APVAPESHOP INC | 2423982 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 2 | $77.50 | $38.75 |
| 304221 | 7/19/2023 15:55 | APVAPESHOP INC | 2423981 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 304221 | 7/19/2023 15:55 | APVAPESHOP INC | 2423980 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 2 | $77.50 | $38.75 |
| 304221 | 7/19/2023 15:55 | APVAPESHOP INC | 2423974 | 288166 | 304065 | Funky Republic Ti7000 5pk - Watermelon Nano Duo Ice | 10 | $425.00 | $42.50 |
| 304221 | 7/19/2023 15:55 | APVAPESHOP INC | 2423972 | 288166 | 304063 | Funky Republic Ti7000 5pk - Melon Berry Bomb Ice | 10 | $425.00 | $42.50 |
| 304221 | 7/19/2023 15:55 | APVAPESHOP INC | 2423970 | 288166 | 304062 | Funky Republic Ti7000 5pk - Blueberry Duo Ice | 11 | $467.50 | $42.50 |
| 304221 | 7/19/2023 15:55 | APVAPESHOP INC | 2423973 | 288166 | 304064 | Funky Republic Ti7000 5pk - Strawberry Duo Ice | 12 | $510.00 | $42.50 |
| 304221 | 7/19/2023 15:55 | APVAPESHOP INC | 2423971 | 288166 | 304061 | Funky Republic Ti7000 5pk - Ice Mint | 12 | $510.00 | $42.50 |
| 304242 | 7/19/2023 18:38 | APVAPESHOP INC | 2424359 | 187977 | 304095 | Air Bar Diamond 10pk - Strawberry Watermelon Peach | 40 | $1,240.00 | $31.00 |
| 304242 | 7/19/2023 18:38 | APVAPESHOP INC | 2424358 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 40 | $1,240.00 | $31.00 |
| 304242 | 7/19/2023 18:38 | APVAPESHOP INC | 2424360 | 187977 | 304094 | Air Bar Diamond 10pk - Miami Mint | 40 | $1,240.00 | $31.00 |
| 304293 | 7/20/2023 12:10 | APVAPESHOP INC | 2425202 | 288166 | 304065 | Funky Republic Ti7000 5pk - Watermelon Nano Duo Ice | 8 | $340.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304293 | 7/20/2023 12:10 | APVAPESHOP INC | 2425201 | 288166 | 304064 | Funky Republic Ti7000 5pk - Strawberry Duo Ice | 8 | $340.00 | $42.50 |
| 304293 | 7/20/2023 12:10 | APVAPESHOP INC | 2425200 | 288166 | 304063 | Funky Republic Ti7000 5pk - Melon Berry Bomb Ice | 8 | $340.00 | $42.50 |
| 304293 | 7/20/2023 12:10 | APVAPESHOP INC | 2425199 | 288166 | 304061 | Funky Republic Ti7000 5pk - Ice Mint | 8 | $340.00 | $42.50 |
| 304293 | 7/20/2023 12:10 | APVAPESHOP INC | 2425198 | 288166 | 304062 | Funky Republic Ti7000 5pk - Blueberry Duo Ice | 8 | $340.00 | $42.50 |
| 304293 | 7/20/2023 12:10 | APVAPESHOP INC | 2425203 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 30 | $2,700.00 | $90.00 |
| 304295 | 7/20/2023 12:12 | APVAPESHOP INC | 2425209 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $540.00 | $90.00 |
| 304295 | 7/20/2023 12:12 | APVAPESHOP INC | 2425208 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 30 | $2,700.00 | $90.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2426012 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2426011 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 1 | $33.75 | $33.75 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425986 | 298053 | 298079 | Kado Bar x PK5000 5pk - White Peach Razz | 1 | $35.00 | $35.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425985 | 298053 | 298078 | Kado Bar x PK5000 5pk - Strawberry Kiwi Berry | 1 | $35.00 | $35.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425984 | 298053 | 298077 | Kado Bar x PK5000 5pk - Straw Razz Cheryy Ice | 1 | $35.00 | $35.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425983 | 298053 | 298075 | Kado Bar x PK5000 5pk - Snowcone Ice | 1 | $35.00 | $35.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425982 | 298053 | 298073 | Kado Bar x PK5000 5pk - Pineapple Burst | 1 | $35.00 | $35.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425981 | 298053 | 298072 | Kado Bar x PK5000 5pk - Mint Cooler | 1 | $35.00 | $35.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425980 | 298053 | 298068 | Kado Bar x PK5000 5pk - Bubble Berry | 1 | $35.00 | $35.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425979 | 298053 | 298067 | Kado Bar x PK5000 5pk - Blueberry Peach Candy | 1 | $35.00 | $35.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425978 | 298053 | 298066 | Kado Bar x PK5000 5pk - Blue Razz Pomo | 1 | $35.00 | $35.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425977 | 298053 | 298065 | Kado Bar x PK5000 5pk - Blue Razz Fcuking Fab | 1 | $35.00 | $35.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425976 | 298053 | 298063 | Kado Bar x PK5000 5pk - Berries Banana | 1 | $35.00 | $35.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2426010 | 302106 | 302123 | GLAMEE GT8000 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2426009 | 302106 | 302118 | GLAMEE GT8000 5pk - Cool Mint | 1 | $35.00 | $35.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2426005 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2426004 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2426003 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425966 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $38.75 | $38.75 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2426002 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425999 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 1 | $40.00 | $40.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425998 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 1 | $40.00 | $40.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425997 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 1 | $40.00 | $40.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2426015 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2426006 | 293555 | 302221 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | 1 | $67.50 | $67.50 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425989 | 293555 | 302220 | Orion Bar 7500 10pk - Summer Edition - Raspberry Ice Tea | 1 | $67.50 | $67.50 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425988 | 293555 | 302217 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | 1 | $67.50 | $67.50 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425991 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 1 | $67.50 | $67.50 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2426008 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 1 | $67.50 | $67.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425990 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 1 | $67.50 | $67.50 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2426007 | 293555 | 293564 | Orion Bar 7500 10pk - Orange Ice | 1 | $67.50 | $67.50 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2426001 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 1 | $80.00 | $80.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425968 | 290406 | 297236 | Tyson 2.0 Heavyweight 7000 Puffs - Mintberry | 1 | $80.00 | $80.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2426000 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 1 | $80.00 | $80.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425967 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 2 | $160.00 | $80.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2426014 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 30 | $165.00 | $5.50 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425987 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 6 | $240.00 | $40.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425996 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 6 | $240.00 | $40.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425995 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 6 | $240.00 | $40.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425994 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 6 | $240.00 | $40.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425993 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 6 | $240.00 | $40.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425992 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 6 | $240.00 | $40.00 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425975 | 288166 | 304065 | Funky Republic Ti7000 5pk - Watermelon Nano Duo Ice | 7 | $306.25 | $43.75 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425974 | 288166 | 304064 | Funky Republic Ti7000 5pk - Strawberry Duo Ice | 7 | $306.25 | $43.75 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425973 | 288166 | 304063 | Funky Republic Ti7000 5pk - Melon Berry Bomb Ice | 7 | $306.25 | $43.75 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425972 | 288166 | 304061 | Funky Republic Ti7000 5pk - Ice Mint | 7 | $306.25 | $43.75 |
| 304335 | 7/20/2023 17:02 | Finest Distributors LLC | 2425971 | 288166 | 304062 | Funky Republic Ti7000 5pk - Blueberry Duo Ice | 7 | $306.25 | $43.75 |
| 304343 | 7/20/2023 17:39 | Smoke Hut | 2426159 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,056.00 | $88.00 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427578 | 216791 | 279280 | Air Bar Box 3000 Puffs 10pk - Jungle Juice | 1 | $60.00 | $60.00 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427573 | 274228 | 296363 | Packs Pod 5000 Puffs 5pk - Limited Edition - Watermelon Sugar | 2 | $75.00 | $37.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427572 | 274228 | 296789 | Packs Pod 5000 Puffs 5pk - Limited Edition - Strawberries & Cream | 2 | $75.00 | $37.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427571 | 274228 | 296358 | Packs Pod 5000 Puffs 5pk - Limited Edition - Spark | 2 | $75.00 | $37.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427570 | 274228 | 296362 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pop Rocks | 2 | $75.00 | $37.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427569 | 274228 | 296788 | Packs Pod 5000 Puffs 5pk - Limited Edition - Peach Punch | 2 | $75.00 | $37.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427568 | 274228 | 296360 | Packs Pod 5000 Puffs 5pk - Limited Edition - Lush Ice | 2 | $75.00 | $37.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427567 | 274228 | 296359 | Packs Pod 5000 Puffs 5pk - Limited Edition - Grape Swish | 2 | $75.00 | $37.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427566 | 274228 | 296357 | Packs Pod 5000 Puffs 5pk - Limited Edition - Blow Pop | 2 | $75.00 | $37.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427565 | 274228 | 296356 | Packs Pod 5000 Puffs 5pk - Limited Edition - Biscotti Latte | 2 | $75.00 | $37.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427564 | 274228 | 296355 | Packs Pod 5000 Puffs 5pk - Limited Edition - Big Red Apple | 2 | $75.00 | $37.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427582 | 302304 | 302318 | Air Bar Atron 5000 Puffs 10pk - Watermelon Cantaloupe Honeydew | 2 | $100.00 | $50.00 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427577 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 3 | $112.50 | $37.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427576 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 3 | $112.50 | $37.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427574 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 3 | $112.50 | $37.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427575 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 5 | $187.50 | $37.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427581 | 302304 | 302312 | Air Bar Atron 5000 Puffs 10pk - Juicy Peach | 5 | $250.00 | $50.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427580 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 5 | $250.00 | $50.00 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427579 | 302304 | 302306 | Air Bar Atron 5000 Puffs 10pk - Berry Freeze | 5 | $250.00 | $50.00 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427588 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 5 | $387.50 | $77.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427587 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 5 | $387.50 | $77.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427586 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 5 | $387.50 | $77.50 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427583 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 10 | $600.00 | $60.00 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427584 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 20 | $620.00 | $31.00 |
| 304425 | 7/21/2023 13:42 | APVAPESHOP INC | 2427585 | 291954 | 291975 | EB Design BC5000 10pk - Strawberry Ice | 11 | $852.50 | $77.50 |
| 304434 | 7/21/2023 14:31 | APVAPESHOP INC | 2427773 | 293073 | 293085 | iJoy Bar IC8000 5pk - Strawberry Mango | 1 | $36.25 | $36.25 |
| 304434 | 7/21/2023 14:31 | APVAPESHOP INC | 2427772 | 293073 | 293081 | iJoy Bar IC8000 5pk - Mint Candy | 2 | $72.50 | $36.25 |
| 304434 | 7/21/2023 14:31 | APVAPESHOP INC | 2427771 | 293073 | 293089 | iJoy Bar IC8000 5pk - Mint | 2 | $72.50 | $36.25 |
| 304434 | 7/21/2023 14:31 | APVAPESHOP INC | 2427770 | 293073 | 293078 | iJoy Bar IC8000 5pk - Cherry Cola | 2 | $72.50 | $36.25 |
| 304434 | 7/21/2023 14:31 | APVAPESHOP INC | 2427769 | 293073 | 293088 | iJoy Bar IC8000 5pk - Apple Juice | 2 | $72.50 | $36.25 |
| 304434 | 7/21/2023 14:31 | APVAPESHOP INC | 2427763 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $75.00 | $75.00 |
| 304434 | 7/21/2023 14:31 | APVAPESHOP INC | 2427765 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 1 | $75.00 | $75.00 |
| 304434 | 7/21/2023 14:31 | APVAPESHOP INC | 2427767 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 1 | $90.00 | $90.00 |
| 304434 | 7/21/2023 14:31 | APVAPESHOP INC | 2427766 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $90.00 | $90.00 |
| 304434 | 7/21/2023 14:31 | APVAPESHOP INC | 2427774 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 304434 | 7/21/2023 14:31 | APVAPESHOP INC | 2427775 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 304434 | 7/21/2023 14:31 | APVAPESHOP INC | 2427760 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 4 | $232.00 | $58.00 |
| 304434 | 7/21/2023 14:31 | APVAPESHOP INC | 2427758 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 4 | $232.00 | $58.00 |
| 304434 | 7/21/2023 14:31 | APVAPESHOP INC | 2427759 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 5 | $290.00 | $58.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428981 | 187977 | 304095 | Air Bar Diamond 10pk - Strawberry Watermelon Peach | 1 | $33.00 | $33.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428980 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 1 | $33.00 | $33.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428979 | 187977 | 304094 | Air Bar Diamond 10pk - Miami Mint | 1 | $33.00 | $33.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428978 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 1 | $33.00 | $33.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428976 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 1 | $33.00 | $33.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428975 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 1 | $33.00 | $33.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428973 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 1 | $40.00 | $40.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428974 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 1 | $40.00 | $40.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2429009 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 1 | $43.75 | $43.75 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2429016 | 277047 | 277049 | Biff Bar Lux 5500 Puffs - Frozen Chocolate | 1 | $65.00 | $65.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428971 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428970 | 265728 | 301025 | Lost Mary OS5000 10pk - Pineapple Duo Ice | 1 | $80.00 | $80.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428969 | 265728 | 301024 | Lost Mary OS5000 10pk - Lemon Mint | 1 | $80.00 | $80.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428968 | 265728 | 301023 | Lost Mary OS5000 10pk - Cherry Banana Duo Ice | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428967 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 1 | $80.00 | $80.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428966 | 265728 | 301022 | Lost Mary OS5000 10pk - Banana Duo Ice | 1 | $80.00 | $80.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2429015 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 2 | $80.00 | $40.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2429014 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 2 | $80.00 | $40.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2429013 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 2 | $80.00 | $40.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2429012 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 2 | $80.00 | $40.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2429011 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 2 | $80.00 | $40.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2429007 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 1 | $95.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2429003 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $95.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2429004 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 1 | $95.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2429001 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 1 | $95.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2429000 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428999 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428997 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 1 | $95.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428998 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 1 | $95.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428996 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 1 | $95.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428995 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $95.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428994 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428992 | 280141 | 299325 | FLUM Pebble 6000 Puff 10pk - Cuban Cigar | 1 | $95.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428988 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 1 | $95.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428989 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $95.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428986 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $95.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428983 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $95.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2429005 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 2 | $190.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2429002 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 2 | $190.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428993 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 2 | $190.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428987 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 2 | $190.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428985 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 2 | $190.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428984 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 2 | $190.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2429010 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 5 | $218.75 | $43.75 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2428972 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 3 | $285.00 | $95.00 |
| 304493 | 7/22/2023 15:15 | Finest Distributors LLC | 2429017 | 296326 | 296327 | FLUM Pebble Display - 24 Flavors x 5 Pcs Each | 1 | $1,140.00 | $1,140.00 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429202 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429201 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429206 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429205 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429208 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429207 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429200 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429199 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429198 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429197 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429214 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429213 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429216 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429215 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429210 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429209 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429204 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429203 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429212 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429211 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429221 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 20 | $1,550.00 | $77.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429220 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 20 | $1,550.00 | $77.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429217 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 20 | $1,550.00 | $77.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429219 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 40 | $3,100.00 | $77.50 |
| 304499 | 7/22/2023 16:27 | Star Vape Corp | 2429218 | 291954 | 301045 | EB Design BC5000 10pk - Brown Tobacco (Nut Tobacco) | 40 | $3,100.00 | $77.50 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433115 | 302106 | 302114 | GLAMEE GT8000 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433116 | 302106 | 302118 | GLAMEE GT8000 5pk - Cool Mint | 1 | $35.00 | $35.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433114 | 302106 | 302111 | GLAMEE GT8000 5pk - Cherry Lemon | 1 | $35.00 | $35.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433113 | 302106 | 302110 | GLAMEE GT8000 5pk - Blueberry Raspberry Lemon | 1 | $35.00 | $35.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433129 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 1 | $40.00 | $40.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433128 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 1 | $40.00 | $40.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433127 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 1 | $40.00 | $40.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433122 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 1 | $43.75 | $43.75 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433110 | 198445 | 198448 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | 1 | $52.50 | $52.50 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433103 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 1 | $67.50 | $67.50 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433100 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $67.50 | $67.50 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433099 | 293555 | 293557 | Orion Bar 7500 10pk - Aloe Grape | 1 | $67.50 | $67.50 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433098 | 294014 | 294026 | Pod Pocket 7500 Puffs 10pk - Strawberry Watermelon | 1 | $75.00 | $75.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433095 | 294014 | 294023 | Pod Pocket 7500 Puffs 10pk - Strawberry Mango | 1 | $75.00 | $75.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433094 | 294014 | 294022 | Pod Pocket 7500 Puffs 10pk - Strawberry Kiwi Ice | 1 | $75.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433093 | 294014 | 294021 | Pod Pocket 7500 Puffs 10pk - Rainbow Freeze | 1 | $75.00 | $75.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433125 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 2 | $80.00 | $40.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433117 | 291954 | 291980 | EB Design BC5000 10pk - Sunset | 1 | $80.00 | $80.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433121 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 2 | $87.50 | $43.75 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433120 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 2 | $87.50 | $43.75 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433126 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 1 | $95.00 | $95.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433111 | 198445 | 224094 | Hyde Edge 1500 Puffs 10pk - Cola Ice | 2 | $105.00 | $52.50 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433105 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 2 | $135.00 | $67.50 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433104 | 293555 | 293569 | Orion Bar 7500 10pk - Summer Peach Ice | 2 | $135.00 | $67.50 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433102 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 2 | $135.00 | $67.50 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433101 | 293555 | 293564 | Orion Bar 7500 10pk - Orange Ice | 2 | $135.00 | $67.50 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433112 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 2 | $145.00 | $72.50 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433108 | 198445 | 198457 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | 3 | $157.50 | $52.50 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433123 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433119 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 2 | $160.00 | $80.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433118 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 2 | $160.00 | $80.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433109 | 198445 | 248956 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | 4 | $210.00 | $52.50 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433097 | 294014 | 294025 | Pod Pocket 7500 Puffs 10pk - Watermelon Burst | 3 | $225.00 | $75.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433096 | 294014 | 294024 | Pod Pocket 7500 Puffs 10pk - Strawberry Rollup | 3 | $225.00 | $75.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433124 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 4 | $320.00 | $80.00 |
| 304626 | 7/24/2023 16:59 | Finest Distributors LLC | 2433107 | 198445 | 224097 | Hyde Edge 1500 Puffs 10pk - Minty O's | 10 | $525.00 | $52.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433389 | 29725 | 29727 | Strawberry Acai By Salt Bae 30ml - 50mg | 2 | $11.00 | $5.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433388 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 4 | $22.00 | $5.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433387 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 4 | $22.00 | $5.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433376 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433343 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 2 | $65.00 | $32.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433342 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 2 | $65.00 | $32.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433341 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 2 | $65.00 | $32.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433339 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 2 | $65.00 | $32.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433338 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 2 | $65.00 | $32.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433334 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433359 | 303847 | 303862 | LUFF BAR TT9000 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433357 | 303847 | 303859 | LUFF BAR TT9000 5pk - Summer Peach Ice | 2 | $70.00 | $35.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433356 | 303847 | 303858 | LUFF BAR TT9000 5pk - Strawberry Kiwi | 2 | $70.00 | $35.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433355 | 303847 | 303857 | LUFF BAR TT9000 5pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433354 | 303847 | 303856 | LUFF BAR TT9000 5pk - Peach Mango Watermelon | 2 | $70.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433353 | 303847 | 303854 | LUFF BAR TT9000 5pk - Grape Slushy | 2 | $70.00 | $35.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433352 | 303847 | 303853 | LUFF BAR TT9000 5pk - Crushed Berries | 2 | $70.00 | $35.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433350 | 303847 | 303851 | LUFF BAR TT9000 5pk - Cherry Fizz | 2 | $70.00 | $35.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433349 | 303847 | 303850 | LUFF BAR TT9000 5pk - Cactus Lime | 2 | $70.00 | $35.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433348 | 303847 | 303849 | LUFF BAR TT9000 5pk - Blue Razz Ice | 2 | $70.00 | $35.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433347 | 303847 | 303848 | LUFF BAR TT9000 5pk - Alaska Ice | 2 | $70.00 | $35.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433377 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 1 | $75.00 | $75.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433386 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 1 | $75.00 | $75.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433385 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 1 | $75.00 | $75.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433384 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $75.00 | $75.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433383 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $75.00 | $75.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433382 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 1 | $75.00 | $75.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433381 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 1 | $75.00 | $75.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433379 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 1 | $75.00 | $75.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433378 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 1 | $75.00 | $75.00 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433375 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 20 | $90.00 | $4.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433340 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 4 | $130.00 | $32.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433336 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433337 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433346 | 274228 | 296789 | Packs Pod 5000 Puffs 5pk - Limited Edition - Strawberries & Cream | 4 | $150.00 | $37.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433345 | 274228 | 296362 | Packs Pod 5000 Puffs 5pk - Limited Edition - Pop Rocks | 4 | $150.00 | $37.50 |
| 304636 | 7/24/2023 18:23 | APVAPESHOP INC | 2433335 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 304637 | 7/24/2023 18:37 | APVAPESHOP INC | 2433393 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,080.00 | $90.00 |
| 304637 | 7/24/2023 18:37 | APVAPESHOP INC | 2433394 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,080.00 | $90.00 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433518 | 216791 | 277641 | Air Bar Box 3000 Puffs 10pk - Black Ice | 5 | $300.00 | $60.00 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433513 | 187977 | 218225 | Air Bar Diamond 10pk - Sour Apple | 10 | $310.00 | $31.00 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433527 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 5 | $387.50 | $77.50 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433525 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 5 | $387.50 | $77.50 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433524 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 5 | $387.50 | $77.50 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433523 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 5 | $387.50 | $77.50 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433526 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 5 | $387.50 | $77.50 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433522 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 5 | $387.50 | $77.50 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433521 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 5 | $387.50 | $77.50 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433516 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 19 | $589.00 | $31.00 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433510 | 187977 | 192416 | Air Bar Diamond 10pk - Cherry Cola | 22 | $682.00 | $31.00 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433508 | 187977 | 298220 | Air Bar Diamond 10pk - Apricot Sorbet | 30 | $930.00 | $31.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433528 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 36 | $1,116.00 | $31.00 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433517 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 40 | $1,240.00 | $31.00 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433515 | 187977 | 298225 | Air Bar Diamond 10pk - Strawberry Pina Colada | 40 | $1,240.00 | $31.00 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433514 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 40 | $1,240.00 | $31.00 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433529 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 40 | $1,240.00 | $31.00 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433509 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 40 | $1,240.00 | $31.00 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433512 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 59 | $1,829.00 | $31.00 |
| 304643 | 7/24/2023 19:53 | APVAPESHOP INC | 2433520 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 40 | $3,100.00 | $77.50 |
| 304718 | 7/25/2023 17:19 | Vapor King Inc | 2435638 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 304718 | 7/25/2023 17:19 | Vapor King Inc | 2435639 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 304718 | 7/25/2023 17:19 | Vapor King Inc | 2435640 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,450.00 | $36.25 |
| 304718 | 7/25/2023 17:19 | Vapor King Inc | 2435641 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 40 | $1,450.00 | $36.25 |
| 304718 | 7/25/2023 17:19 | Vapor King Inc | 2435642 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,450.00 | $36.25 |
| 304718 | 7/25/2023 17:19 | Vapor King Inc | 2435643 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 304718 | 7/25/2023 17:19 | Vapor King Inc | 2435644 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |
| 304718 | 7/25/2023 17:19 | Vapor King Inc | 2435645 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 304718 | 7/25/2023 17:19 | Vapor King Inc | 2435646 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 304718 | 7/25/2023 17:19 | Vapor King Inc | 2435647 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,450.00 | $36.25 |
| 304718 | 7/25/2023 17:19 | Vapor King Inc | 2435648 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 304718 | 7/25/2023 17:19 | Vapor King Inc | 2435649 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 304718 | 7/25/2023 17:19 | Vapor King Inc | 2435651 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435756 | 241947 | 241948 | Cubano By VGOD - 0mg - 60ml | 2 | $9.00 | $4.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435776 | 23173 | 23177 | Vanilla Almond Milk By Moo E-Liquids 100ml - 6mg | 2 | $12.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435702 | 240636 | 240638 | Lava Flow Ice By Naked100 - 3mg - 60ml | 2 | $12.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435771 | 255462 | 255463 | Pisces Ice By Zenith E-Juice - 0mg - 120ml | 2 | $13.00 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435768 | 242031 | 242032 | Orion Ice By Zenith E-Juice - 0mg - 120ml | 2 | $13.00 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435765 | 242023 | 242024 | Lyra Ice By Zenith E-Juice - 0mg - 120ml | 2 | $13.00 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435762 | 242007 | 242008 | Lyra By Zenith E-Juice - 0mg - 120ml | 2 | $13.00 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435730 | 241401 | 241404 | Peachy Mango Pineapple Ice By Ripe Collection - 6mg - 100ml | 3 | $13.50 | $4.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435758 | 241947 | 241950 | Cubano By VGOD - 6mg - 60ml | 3 | $13.50 | $4.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435757 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 3 | $13.50 | $4.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435731 | 241413 | 241416 | Blue Razzleberry Pomegranate Ice By Ripe Collection - 6mg - 100ml | 3 | $13.50 | $4.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435749 | 240567 | 257412 | Royalty Two By Vapetasia - 12mg - 100ml | 2 | $14.00 | $7.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435746 | 240567 | 240568 | Royalty Two By Vapetasia - 0mg - 100ml | 2 | $14.00 | $7.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435705 | 243417 | 243423 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $15.00 | $5.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435708 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $15.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435677 | 248658 | 248660 | Melon Ice Ice By Just Salts - Salt Nicotine 50mg - 30ml (TFN) | 3 | $15.00 | $5.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435676 | 248658 | 248659 | Melon Ice Ice By Just Salts - Salt Nicotine 25mg - 30ml (TFN) | 3 | $15.00 | $5.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435678 | 248676 | 248677 | Mango Ice By Just Salts - Salt Nicotine 25mg - 30ml (TFN) | 3 | $15.00 | $5.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435706 | 243387 | 243390 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $15.00 | $5.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435707 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $15.00 | $5.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435669 | 279137 | 279138 | Tropical Punch By Fume Salts - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435683 | 250766 | 250769 | The Secret Handshake By Micro Brew Vapors - 6mg - 100ml | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435682 | 250766 | 250768 | The Secret Handshake By Micro Brew Vapors - 3mg - 100ml | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435737 | 29725 | 29727 | Strawberry Acai By Salt Bae 30ml - 50mg | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435736 | 29725 | 29726 | Strawberry Acai By Salt Bae 30ml - 25mg | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435735 | 23809 | 29703 | Red Mango By Salt Bae 30ml - 50mg | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435734 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435733 | 198124 | 198126 | Pink Lemonade By Salt Bae 30ml - 50mg | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435732 | 198124 | 198125 | Pink Lemonade By Salt Bae 30ml - 25mg | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435681 | 251760 | 251765 | Pink By Keep It 100 (OG Pink) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435680 | 251760 | 251764 | Pink By Keep It 100 (OG Pink) - Salt Nicotine 30mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435686 | 250758 | 250760 | One Eyed Turtle By Micro Brew Vapors - 3mg - 100ml | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435694 | 266395 | 266405 | Hulk Tears By Mighty Vapors - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435693 | 266395 | 266404 | Hulk Tears By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435692 | 266395 | 266402 | Hulk Tears By Mighty Vapors - 6mg - 60ml (TFN) | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435691 | 266395 | 266400 | Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435719 | 294138 | 294144 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435718 | 294138 | 294142 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435690 | 266407 | 266417 | Frozen Hulk Tears By Mighty Vapors - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435689 | 266407 | 266416 | Frozen Hulk Tears By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435688 | 266407 | 266412 | Frozen Hulk Tears By Mighty Vapors - 6mg - 60ml (TFN) | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435687 | 266407 | 266410 | Frozen Hulk Tears By Mighty Vapors - 3mg - 60ml (TFN) | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435699 | 266431 | 266434 | Frozen Dazzle Berry By Mighty Vapors - 3mg - 60ml (TFN) | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435740 | 163123 | 163126 | Frosty Science By The Cloud Chemist 60ml - 6mg | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435698 | 266480 | 266491 | Dazzle Berry By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435697 | 266480 | 266489 | Dazzle Berry By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435696 | 266480 | 266485 | Dazzle Berry By Mighty Vapors - 6mg - 60ml (TFN) | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435695 | 266480 | 266483 | Dazzle Berry By Mighty Vapors - 3mg - 60ml (TFN) | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435668 | 279101 | 279102 | Cotton Candy By Fume Salts - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435742 | 248551 | 248554 | Loopy Science By The Cloud Chemist - 6mg - 100ml | 3 | $17.25 | $5.75 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435741 | 248551 | 248553 | Loopy Science By The Cloud Chemist - 3mg - 100ml | 3 | $17.25 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435739 | 248539 | 248542 | Heisenberry Crunch By The Cloud Chemist - 6mg - 100ml | 3 | $17.25 | $5.75 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435738 | 248539 | 248541 | Heisenberry Crunch By The Cloud Chemist - 3mg - 100ml | 3 | $17.25 | $5.75 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435774 | 24002 | 24005 | Strawberry Milk By Moo E-Liquids 100ml - 3mg | 3 | $18.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435727 | 252227 | 252230 | Strawberry Kiwi Pomberry By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435726 | 252227 | 252229 | Strawberry Kiwi Pomberry By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435725 | 252239 | 252242 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435724 | 252239 | 252241 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435729 | 265596 | 265599 | Pink Lemonade By Hyde x Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435728 | 265596 | 265598 | Pink Lemonade By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435754 | 285908 | 285912 | Nola Line Strawberry By SadBoy - Salt Nicotine 28mg - 30ml | 3 | $18.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435755 | 285902 | 285906 | Nola Line Blueberry By SadBoy - Salt Nicotine 28mg - 30ml | 3 | $18.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435717 | 294138 | 294141 | Fruity Bears Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435716 | 294138 | 294140 | Fruity Bears Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435712 | 296530 | 296533 | Fruity Bears By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435711 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435679 | 251736 | 251738 | 4/2/91 By Keep It 100 (Shake) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435673 | 256448 | 256451 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435672 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435671 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435670 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435663 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435773 | 255462 | 255465 | Pisces Ice By Zenith E-Juice - 6mg - 120ml | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435675 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435674 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435770 | 242031 | 242034 | Orion Ice By Zenith E-Juice - 6mg - 120ml | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435767 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435764 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435664 | 245834 | 245836 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435665 | 245822 | 245824 | Iced Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435761 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435759 | 241999 | 242000 | Draco Ice By Zenith E-Juice - 0mg - 120ml | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435660 | 256490 | 256492 | Captain Cannoli By BAMS - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435778 | 241219 | 241222 | Butter Cookie By SadBoy - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435777 | 241219 | 241221 | Butter Cookie By SadBoy - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435662 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435700 | 240196 | 240198 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435748 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 3 | $21.00 | $7.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435747 | 240567 | 240569 | Royalty Two By Vapetasia - 3mg - 100ml | 3 | $21.00 | $7.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435752 | 240549 | 240550 | Pineapple Express By Vapetasia - 0mg - 100ml | 3 | $21.00 | $7.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435743 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 3 | $21.00 | $7.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435684 | 250762 | 250764 | The Goat Herder By Micro Brew Vapors - 3mg - 100ml | 4 | $22.00 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435685 | 250752 | 250755 | Grumpy Old Bastard By Micro Brew Vapors - 3mg - 100ml | 4 | $22.00 | $5.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435710 | 262764 | 262767 | Kiwi Passion Fruit Nectarine By Noms X2 - 6mg - 120ml | 3 | $22.50 | $7.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435709 | 262764 | 262766 | Kiwi Passion Fruit Nectarine By Noms X2 - 3mg - 120ml | 3 | $22.50 | $7.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435667 | 244177 | 244180 | Watermelon Chill By Dinner Lady - 3mg - 60ml (TFN) | 4 | $24.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435666 | 244185 | 244188 | Tropic Mango Chill By Dinner Lady - 3mg - 60ml (TFN) | 4 | $24.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435775 | 24002 | 24006 | Strawberry Milk By Moo E-Liquids 100ml - 6mg | 4 | $24.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435753 | 241219 | 241223 | Butter Cookie By SadBoy - Salt Nicotine 28mg - 30ml | 4 | $24.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435784 | 292422 | 292425 | Pineapple Coconut Banana Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435783 | 292422 | 292424 | Pineapple Coconut Banana Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435780 | 292332 | 292335 | Pineapple Coconut Banana By 7 Daze Fusion - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435779 | 292332 | 292334 | Pineapple Coconut Banana By 7 Daze Fusion - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435661 | 256498 | 256500 | Original Cannoli By BAMS - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435782 | 292320 | 292323 | Lemon Passionfruit Blueberry By 7 Daze Fusion - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435781 | 292320 | 292322 | Lemon Passionfruit Blueberry By 7 Daze Fusion - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435659 | 256479 | 256482 | Birthday Cannoli By BAMS - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435701 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 5 | $30.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435704 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 5 | $30.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435703 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 5 | $30.00 | $6.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435772 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435769 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435766 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435763 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435745 | 240549 | 240552 | Pineapple Express By Vapetasia - 6mg - 100ml | 5 | $35.00 | $7.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435744 | 240549 | 240551 | Pineapple Express By Vapetasia - 3mg - 100ml | 5 | $35.00 | $7.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435751 | 257394 | 257398 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | 5 | $35.00 | $7.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435750 | 257394 | 257397 | Iced Pineapple Express By Vapetasia - 3mg - 100ml | 5 | $35.00 | $7.00 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435760 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 8 | $52.00 | $6.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435656 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 2 | $135.00 | $67.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435655 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 2 | $135.00 | $67.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435654 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 2 | $135.00 | $67.50 |
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435658 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 2 | $160.00 | $80.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304719 | 7/25/2023 17:24 | Finest Distributors LLC | 2435657 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 2 | $160.00 | $80.00 |
| 304737 | 7/25/2023 21:12 | Gnn Shine Bright | 2436146 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 1 | $65.00 | $65.00 |
| 304737 | 7/25/2023 21:12 | Gnn Shine Bright | 2436145 | 302304 | 302313 | Air Bar Atron 5000 Puffs 10pk - Mixed Berries | 1 | $65.00 | $65.00 |
| 304737 | 7/25/2023 21:12 | Gnn Shine Bright | 2436144 | 302304 | 302312 | Air Bar Atron 5000 Puffs 10pk - Juicy Peach | 1 | $65.00 | $65.00 |
| 304737 | 7/25/2023 21:12 | Gnn Shine Bright | 2436141 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 1 | $105.00 | $105.00 |
| 304737 | 7/25/2023 21:12 | Gnn Shine Bright | 2436142 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 1 | $105.00 | $105.00 |
| 304737 | 7/25/2023 21:12 | Gnn Shine Bright | 2436140 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 1 | $105.00 | $105.00 |
| 304737 | 7/25/2023 21:12 | Gnn Shine Bright | 2436139 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $540.00 | $90.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436266 | 293555 | 302215 | Orion Bar 7500 10pk - Summer Edition - Wild Berry Bliss | 2 | $130.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436265 | 293555 | 302221 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | 2 | $130.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436264 | 293555 | 302217 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | 2 | $130.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436276 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $150.00 | $37.50 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436241 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 3 | $150.00 | $50.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436239 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 3 | $150.00 | $50.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436238 | 302304 | 302310 | Air Bar Atron 5000 Puffs 10pk - Fruit SAGA | 3 | $150.00 | $50.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436236 | 302304 | 302307 | Air Bar Atron 5000 Puffs 10pk - Black Dragon Ice | 3 | $150.00 | $50.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436235 | 302304 | 302306 | Air Bar Atron 5000 Puffs 10pk - Berry Freeze | 3 | $150.00 | $50.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436211 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 5 | $157.50 | $31.50 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436275 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 5 | $187.50 | $37.50 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436274 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $187.50 | $37.50 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436272 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 5 | $187.50 | $37.50 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436251 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 3 | $240.00 | $80.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436240 | 302304 | 302314 | Air Bar Atron 5000 Puffs 10pk - Peach Blueberry Candy | 5 | $250.00 | $50.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436234 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 5 | $300.00 | $60.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436217 | 187977 | 222139 | Air Bar Diamond 10pk - Watermelon Apple Ice | 10 | $315.00 | $31.50 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436213 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 10 | $315.00 | $31.50 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436270 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 5 | $325.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436269 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 5 | $325.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436268 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 5 | $325.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436267 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 5 | $325.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436231 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 5 | $325.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436229 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $325.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436226 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $325.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436220 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $325.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436219 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 5 | $325.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436273 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 10 | $375.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436263 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 5 | $375.00 | $75.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436262 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 5 | $375.00 | $75.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436260 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 5 | $375.00 | $75.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436259 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 5 | $375.00 | $75.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436252 | 290406 | 297236 | Tyson 2.0 Heavyweight 7000 Puffs - Mintberry | 5 | $400.00 | $80.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436232 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 7 | $455.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436227 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 7 | $455.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436214 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 15 | $472.50 | $31.50 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436243 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 15 | $600.00 | $40.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436242 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 15 | $600.00 | $40.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436216 | 187977 | 304095 | Air Bar Diamond 10pk - Strawberry Watermelon Peach | 20 | $630.00 | $31.50 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436215 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 20 | $630.00 | $31.50 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436218 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $650.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436257 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 10 | $800.00 | $80.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436256 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 10 | $800.00 | $80.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436255 | 290406 | 299448 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Watermelon | 10 | $800.00 | $80.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436254 | 290406 | 299449 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Mango | 10 | $800.00 | $80.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436253 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 10 | $800.00 | $80.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436247 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 10 | $800.00 | $80.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436245 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 10 | $800.00 | $80.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436244 | 290406 | 290408 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | 10 | $800.00 | $80.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436230 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 15 | $975.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436228 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 15 | $975.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436225 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 15 | $975.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436224 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 15 | $975.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436223 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 15 | $975.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436221 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 15 | $975.00 | $65.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436258 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 15 | $1,200.00 | $80.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436250 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 15 | $1,200.00 | $80.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436249 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 15 | $1,200.00 | $80.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436248 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 15 | $1,200.00 | $80.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436246 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 15 | $1,200.00 | $80.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436233 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 20 | $1,200.00 | $60.00 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436212 | 187977 | 304094 | Air Bar Diamond 10pk - Miami Mint | 50 | $1,575.00 | $31.50 |
| 304740 | 7/25/2023 23:51 | Vape Guys Distribution | 2436222 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 30 | $1,950.00 | $65.00 |
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437058 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437056 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $37.50 | $37.50 |
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437055 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $37.50 | $37.50 |
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437054 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $37.50 | $37.50 |
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437053 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $37.50 | $37.50 |
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437052 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $37.50 | $37.50 |
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437051 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $37.50 | $37.50 |
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437062 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 1 | $37.50 | $37.50 |
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437060 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $37.50 | $37.50 |
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437050 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437049 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $112.50 | $37.50 |
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437048 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 3 | $112.50 | $37.50 |
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437047 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437046 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 3 | $112.50 | $37.50 |
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437045 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $112.50 | $37.50 |
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437044 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 3 | $112.50 | $37.50 |
| 304786 | 7/26/2023 11:26 | APVAPESHOP INC | 2437059 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,160.00 | $90.00 |
| 304805 | 7/26/2023 13:47 | APVAPESHOP INC | 2437590 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 1 | $80.00 | $80.00 |
| 304805 | 7/26/2023 13:47 | APVAPESHOP INC | 2437598 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 5 | $387.50 | $77.50 |
| 304805 | 7/26/2023 13:47 | APVAPESHOP INC | 2437597 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 5 | $387.50 | $77.50 |
| 304805 | 7/26/2023 13:47 | APVAPESHOP INC | 2437596 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 5 | $387.50 | $77.50 |
| 304805 | 7/26/2023 13:47 | APVAPESHOP INC | 2437595 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 5 | $387.50 | $77.50 |
| 304805 | 7/26/2023 13:47 | APVAPESHOP INC | 2437594 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 5 | $387.50 | $77.50 |
| 304805 | 7/26/2023 13:47 | APVAPESHOP INC | 2437593 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 5 | $387.50 | $77.50 |
| 304805 | 7/26/2023 13:47 | APVAPESHOP INC | 2437592 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 5 | $387.50 | $77.50 |
| 304805 | 7/26/2023 13:47 | APVAPESHOP INC | 2437591 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 5 | $387.50 | $77.50 |
| 304805 | 7/26/2023 13:47 | APVAPESHOP INC | 2437599 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 10 | $775.00 | $77.50 |
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437818 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 1 | $90.00 | $90.00 |
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437819 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 1 | $90.00 | $90.00 |
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437817 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $90.00 | $90.00 |
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437815 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 1 | $90.00 | $90.00 |
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437816 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 1 | $90.00 | $90.00 |
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437813 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $90.00 | $90.00 |
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437822 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 1 | $90.00 | $90.00 |
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437811 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $90.00 | $90.00 |
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437810 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $90.00 | $90.00 |
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437809 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 1 | $90.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437808 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $90.00 | $90.00 |
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437814 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 2 | $180.00 | $90.00 |
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437824 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 5 | $212.50 | $42.50 |
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437823 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 5 | $212.50 | $42.50 |
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437827 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 5 | $387.50 | $77.50 |
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437826 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 5 | $387.50 | $77.50 |
| 304810 | 7/26/2023 14:34 | APVAPESHOP INC | 2437825 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 5 | $387.50 | $77.50 |
| 304827 | 7/26/2023 16:46 | Finest Distributors LLC | 2438104 | 198445 | 224094 | Hyde Edge 1500 Puffs 10pk - Cola Ice | 1 | $52.50 | $52.50 |
| 304827 | 7/26/2023 16:46 | Finest Distributors LLC | 2438103 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 1 | $67.50 | $67.50 |
| 304827 | 7/26/2023 16:46 | Finest Distributors LLC | 2438102 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 1 | $67.50 | $67.50 |
| 304827 | 7/26/2023 16:46 | Finest Distributors LLC | 2438101 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 1 | $67.50 | $67.50 |
| 304827 | 7/26/2023 16:46 | Finest Distributors LLC | 2438105 | 198445 | 198450 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | 2 | $105.00 | $52.50 |
| 304827 | 7/26/2023 16:46 | Finest Distributors LLC | 2438111 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 2 | $160.00 | $80.00 |
| 304827 | 7/26/2023 16:46 | Finest Distributors LLC | 2438110 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 4 | $320.00 | $80.00 |
| 304827 | 7/26/2023 16:46 | Finest Distributors LLC | 2438109 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 4 | $320.00 | $80.00 |
| 304827 | 7/26/2023 16:46 | Finest Distributors LLC | 2438106 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 5 | $362.50 | $72.50 |
| 304827 | 7/26/2023 16:46 | Finest Distributors LLC | 2438107 | 291954 | 291980 | EB Design BC5000 10pk - Sunset | 5 | $400.00 | $80.00 |
| 304827 | 7/26/2023 16:46 | Finest Distributors LLC | 2438108 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 5 | $400.00 | $80.00 |
| 304827 | 7/26/2023 16:46 | Finest Distributors LLC | 2438100 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 6 | $480.00 | $80.00 |
| 304827 | 7/26/2023 16:46 | Finest Distributors LLC | 2438099 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 6 | $480.00 | $80.00 |
| 304832 | 7/26/2023 17:22 | Vapor King Inc | 2438173 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 40 | $1,450.00 | $36.25 |
| 304832 | 7/26/2023 17:22 | Vapor King Inc | 2438174 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,450.00 | $36.25 |
| 304832 | 7/26/2023 17:22 | Vapor King Inc | 2438175 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,450.00 | $36.25 |
| 304832 | 7/26/2023 17:22 | Vapor King Inc | 2438176 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 304832 | 7/26/2023 17:22 | Vapor King Inc | 2438177 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |
| 304832 | 7/26/2023 17:22 | Vapor King Inc | 2438178 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 304832 | 7/26/2023 17:22 | Vapor King Inc | 2438179 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,450.00 | $36.25 |
| 304873 | 7/27/2023 10:41 | VILLAGE VAPE & CIGAR | 2439342 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 4 | $140.00 | $35.00 |
| 304873 | 7/27/2023 10:41 | VILLAGE VAPE & CIGAR | 2439341 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 2 | $180.00 | $90.00 |
| 304873 | 7/27/2023 10:41 | VILLAGE VAPE & CIGAR | 2439339 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 2 | $180.00 | $90.00 |
| 304873 | 7/27/2023 10:41 | VILLAGE VAPE & CIGAR | 2439337 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 2 | $180.00 | $90.00 |
| 304873 | 7/27/2023 10:41 | VILLAGE VAPE & CIGAR | 2439340 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 4 | $360.00 | $90.00 |
| 304878 | 7/27/2023 11:27 | Vape Plus (G&A Distribution) | 2439436 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 20 | $725.00 | $36.25 |
| 304878 | 7/27/2023 11:27 | Vape Plus (G&A Distribution) | 2439435 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 20 | $725.00 | $36.25 |
| 304878 | 7/27/2023 11:27 | Vape Plus (G&A Distribution) | 2439434 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 20 | $725.00 | $36.25 |
| 304878 | 7/27/2023 11:27 | Vape Plus (G&A Distribution) | 2439433 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 20 | $725.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304878 | 7/27/2023 11:27 | Vape Plus (G&A Distribution) | 2439432 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 20 | $725.00 | $36.25 |
| 304878 | 7/27/2023 11:27 | Vape Plus (G&A Distribution) | 2439431 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 20 | $725.00 | $36.25 |
| 304878 | 7/27/2023 11:27 | Vape Plus (G&A Distribution) | 2439430 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 20 | $725.00 | $36.25 |
| 304878 | 7/27/2023 11:27 | Vape Plus (G&A Distribution) | 2439428 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 20 | $725.00 | $36.25 |
| 304878 | 7/27/2023 11:27 | Vape Plus (G&A Distribution) | 2439427 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 20 | $725.00 | $36.25 |
| 304878 | 7/27/2023 11:27 | Vape Plus (G&A Distribution) | 2439439 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 20 | $1,400.00 | $70.00 |
| 304878 | 7/27/2023 11:27 | Vape Plus (G&A Distribution) | 2439438 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 20 | $1,400.00 | $70.00 |
| 304878 | 7/27/2023 11:27 | Vape Plus (G&A Distribution) | 2439437 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 20 | $1,400.00 | $70.00 |
| 304878 | 7/27/2023 11:27 | Vape Plus (G&A Distribution) | 2439429 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,450.00 | $36.25 |
| 304886 | 7/27/2023 12:41 | 4 Way Deli | 2439605 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 1 | $65.00 | $65.00 |
| 304886 | 7/27/2023 12:41 | 4 Way Deli | 2439604 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 1 | $65.00 | $65.00 |
| 304886 | 7/27/2023 12:41 | 4 Way Deli | 2439603 | 302304 | 302314 | Air Bar Atron 5000 Puffs 10pk - Peach Blueberry Candy | 1 | $65.00 | $65.00 |
| 304886 | 7/27/2023 12:41 | 4 Way Deli | 2439602 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 1 | $65.00 | $65.00 |
| 304886 | 7/27/2023 12:41 | 4 Way Deli | 2439601 | 302304 | 302306 | Air Bar Atron 5000 Puffs 10pk - Berry Freeze | 1 | $65.00 | $65.00 |
| 304886 | 7/27/2023 12:41 | 4 Way Deli | 2439606 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 1 | $70.00 | $70.00 |
| 304886 | 7/27/2023 12:41 | 4 Way Deli | 2439611 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 1 | $80.00 | $80.00 |
| 304886 | 7/27/2023 12:41 | 4 Way Deli | 2439610 | 284974 | 298621 | Air Bar Nex 6500 Puffs - Strawberry Yogurt | 1 | $80.00 | $80.00 |
| 304886 | 7/27/2023 12:41 | 4 Way Deli | 2439609 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 1 | $80.00 | $80.00 |
| 304886 | 7/27/2023 12:41 | 4 Way Deli | 2439608 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 304886 | 7/27/2023 12:41 | 4 Way Deli | 2439607 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 304886 | 7/27/2023 12:41 | 4 Way Deli | 2439614 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 1 | $80.00 | $80.00 |
| 304886 | 7/27/2023 12:41 | 4 Way Deli | 2439613 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 1 | $80.00 | $80.00 |
| 304902 | 7/27/2023 14:31 | E smoke & cigar | 2440092 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 304902 | 7/27/2023 14:31 | E smoke & cigar | 2440094 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 304902 | 7/27/2023 14:31 | E smoke & cigar | 2440096 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 304902 | 7/27/2023 14:31 | E smoke & cigar | 2440099 | 187977 | 304095 | Air Bar Diamond 10pk - Strawberry Watermelon Peach | 1 | $35.00 | $35.00 |
| 304902 | 7/27/2023 14:31 | E smoke & cigar | 2440097 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 304902 | 7/27/2023 14:31 | E smoke & cigar | 2440095 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 304902 | 7/27/2023 14:31 | E smoke & cigar | 2440093 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 304913 | 7/27/2023 16:04 | APVAPESHOP INC | 2440391 | 198445 | 224097 | Hyde Edge 1500 Puffs 10pk - Minty O's | 1 | $52.50 | $52.50 |
| 304913 | 7/27/2023 16:04 | APVAPESHOP INC | 2440389 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $77.50 | $77.50 |
| 304913 | 7/27/2023 16:04 | APVAPESHOP INC | 2440387 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 2 | $150.00 | $75.00 |
| 304913 | 7/27/2023 16:04 | APVAPESHOP INC | 2440385 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 2 | $150.00 | $75.00 |
| 304913 | 7/27/2023 16:04 | APVAPESHOP INC | 2440384 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 2 | $150.00 | $75.00 |
| 304913 | 7/27/2023 16:04 | APVAPESHOP INC | 2440383 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 2 | $150.00 | $75.00 |
| 304913 | 7/27/2023 16:04 | APVAPESHOP INC | 2440382 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 2 | $150.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304913 | 7/27/2023 16:04 | APVAPESHOP INC | 2440381 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 2 | $150.00 | $75.00 |
| 304913 | 7/27/2023 16:04 | APVAPESHOP INC | 2440379 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 2 | $150.00 | $75.00 |
| 304913 | 7/27/2023 16:04 | APVAPESHOP INC | 2440380 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 3 | $225.00 | $75.00 |
| 304913 | 7/27/2023 16:04 | APVAPESHOP INC | 2440378 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 3 | $225.00 | $75.00 |
| 304913 | 7/27/2023 16:04 | APVAPESHOP INC | 2440388 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 5 | $325.00 | $65.00 |
| 304913 | 7/27/2023 16:04 | APVAPESHOP INC | 2440393 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 5 | $387.50 | $77.50 |
| 304913 | 7/27/2023 16:04 | APVAPESHOP INC | 2440390 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 10 | $775.00 | $77.50 |
| 304913 | 7/27/2023 16:04 | APVAPESHOP INC | 2440392 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 10 | $775.00 | $77.50 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440475 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 1 | $33.75 | $33.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440457 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 1 | $33.75 | $33.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440474 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 1 | $33.75 | $33.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440473 | 293555 | 293569 | Orion Bar 7500 10pk - Summer Peach Ice | 1 | $67.50 | $67.50 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440467 | 293555 | 302215 | Orion Bar 7500 10pk - Summer Edition - Wild Berry Bliss | 1 | $67.50 | $67.50 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440466 | 293555 | 302221 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | 1 | $67.50 | $67.50 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440465 | 293555 | 302220 | Orion Bar 7500 10pk - Summer Edition - Raspberry Ice Tea | 1 | $67.50 | $67.50 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440464 | 293555 | 302223 | Orion Bar 7500 10pk - Summer Edition - Peppermint | 1 | $67.50 | $67.50 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440463 | 293555 | 302217 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | 1 | $67.50 | $67.50 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440472 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 1 | $67.50 | $67.50 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440471 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 1 | $67.50 | $67.50 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440470 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 1 | $67.50 | $67.50 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440469 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $67.50 | $67.50 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440468 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 1 | $67.50 | $67.50 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440462 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440460 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 1 | $80.00 | $80.00 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440491 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440490 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440488 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440487 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440486 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440485 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440484 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440483 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440482 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440481 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440480 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440479 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $116.25 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440478 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440477 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440476 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440500 | 298651 | 298666 | Death Row QR5000 5pk - Wild Berries | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440499 | 298651 | 298671 | Death Row QR5000 5pk - Strawberry Slushy | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440498 | 298651 | 298664 | Death Row QR5000 5pk - Strawberry Peach | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440497 | 298651 | 298663 | Death Row QR5000 5pk - Strawberry Melon | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440495 | 298651 | 298661 | Death Row QR5000 5pk - Peach Grape | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440494 | 298651 | 298657 | Death Row QR5000 5pk - Honeydew Pineapple | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440493 | 298651 | 298655 | Death Row QR5000 5pk - Blue Razz | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440492 | 298651 | 298653 | Death Row QR5000 5pk - Apple Watermelon | 3 | $116.25 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440459 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 2 | $160.00 | $80.00 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440496 | 298651 | 298670 | Death Row QR5000 5pk - Strawberry Banana | 5 | $193.75 | $38.75 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440458 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 5 | $200.00 | $40.00 |
| 304918 | 7/27/2023 16:41 | Finest Distributors LLC | 2440461 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 4 | $320.00 | $80.00 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442051 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $38.75 | $38.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442050 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442049 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442048 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $38.75 | $38.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442047 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442046 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $38.75 | $38.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442045 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $38.75 | $38.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442044 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442043 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442042 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442041 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442040 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 1 | $38.75 | $38.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442039 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $38.75 | $38.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442038 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 1 | $38.75 | $38.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442037 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442036 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442030 | 234468 | 234479 | Airis Monster 4500 Puffs 10pk - Tangerine Ice | 1 | $40.00 | $40.00 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442029 | 234468 | 234478 | Airis Monster 4500 Puffs 10pk - Strawberry Mango | 1 | $40.00 | $40.00 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442027 | 234468 | 234476 | Airis Monster 4500 Puffs 10pk - Peach Mango Watermelon | 1 | $40.00 | $40.00 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442028 | 234468 | 234485 | Airis Monster 4500 Puffs 10pk - Peach Ice | 1 | $40.00 | $40.00 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442026 | 234468 | 234484 | Airis Monster 4500 Puffs 10pk - Lemon Mint | 1 | $40.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442025 | 234468 | 234474 | Airis Monster 4500 Puffs 10pk - Blueberry Raspberry Lemon | 1 | $40.00 | $40.00 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442024 | 234468 | 234473 | Airis Monster 4500 Puffs 10pk - Blueberry Mint | 1 | $40.00 | $40.00 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442063 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 1 | $43.75 | $43.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442060 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 2 | $67.50 | $33.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442052 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 2 | $67.50 | $33.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442061 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 2 | $67.50 | $33.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442031 | 265058 | 265076 | Hyde IQ 5000 Puffs - Jungle Juice | 1 | $80.00 | $80.00 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442056 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 4 | $135.00 | $33.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442054 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 4 | $135.00 | $33.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442058 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 4 | $135.00 | $33.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442053 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 4 | $135.00 | $33.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442055 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 4 | $135.00 | $33.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442057 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 4 | $135.00 | $33.75 |
| 305085 | 7/28/2023 16:11 | Finest Distributors LLC | 2442062 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 5 | $200.00 | $40.00 |
| 305139 | 7/29/2023 18:06 | Vapor King Inc | 2443551 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 305139 | 7/29/2023 18:06 | Vapor King Inc | 2443548 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 305139 | 7/29/2023 18:06 | Vapor King Inc | 2443549 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 305139 | 7/29/2023 18:06 | Vapor King Inc | 2443550 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 305178 | 7/30/2023 19:18 | Star Vape Corp | 2444891 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 2 | $155.00 | $77.50 |
| 305178 | 7/30/2023 19:18 | Star Vape Corp | 2444885 | 284974 | 298621 | Air Bar Nex 6500 Puffs - Strawberry Yogurt | 8 | $520.00 | $65.00 |
| 305178 | 7/30/2023 19:18 | Star Vape Corp | 2444886 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 20 | $1,300.00 | $65.00 |
| 305178 | 7/30/2023 19:18 | Star Vape Corp | 2444884 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 20 | $1,300.00 | $65.00 |
| 305178 | 7/30/2023 19:18 | Star Vape Corp | 2444883 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 20 | $1,300.00 | $65.00 |
| 305178 | 7/30/2023 19:18 | Star Vape Corp | 2444882 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 20 | $1,300.00 | $65.00 |
| 305178 | 7/30/2023 19:18 | Star Vape Corp | 2444881 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 20 | $1,300.00 | $65.00 |
| 305178 | 7/30/2023 19:18 | Star Vape Corp | 2444889 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 35 | $1,400.00 | $40.00 |
| 305178 | 7/30/2023 19:18 | Star Vape Corp | 2444890 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 40 | $1,600.00 | $40.00 |
| 305178 | 7/30/2023 19:18 | Star Vape Corp | 2444888 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 40 | $1,600.00 | $40.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445659 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 1 | $33.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445675 | 187977 | 298227 | Air Bar Diamond 10pk - Summer Blast | 2 | $66.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445673 | 187977 | 298226 | Air Bar Diamond 10pk - Strawberry Starfruit | 2 | $66.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445667 | 187977 | 218225 | Air Bar Diamond 10pk - Sour Apple | 2 | $66.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445666 | 187977 | 267361 | Air Bar Diamond 10pk - Rainbow Candy | 2 | $66.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445662 | 187977 | 222799 | Air Bar Diamond 10pk - Green Apple Ice | 2 | $66.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445661 | 187977 | 298223 | Air Bar Diamond 10pk - Fuji Splash | 2 | $66.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445658 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 2 | $66.00 | $33.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445657 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 2 | $66.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445714 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 1 | $67.50 | $67.50 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445713 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 1 | $67.50 | $67.50 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445712 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 1 | $67.50 | $67.50 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445711 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 1 | $67.50 | $67.50 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445710 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 1 | $67.50 | $67.50 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445709 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 1 | $67.50 | $67.50 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445708 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 1 | $67.50 | $67.50 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445707 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 1 | $67.50 | $67.50 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445706 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 1 | $67.50 | $67.50 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445705 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 1 | $67.50 | $67.50 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445704 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 1 | $67.50 | $67.50 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445702 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 1 | $67.50 | $67.50 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445701 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 1 | $67.50 | $67.50 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445703 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $67.50 | $67.50 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445699 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 1 | $67.50 | $67.50 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445700 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 1 | $67.50 | $67.50 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445685 | 291954 | 300405 | EB Design BC5000 10pk - Mint Tobacco | 1 | $80.00 | $80.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445672 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 3 | $99.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445670 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 3 | $99.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445669 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 3 | $99.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445668 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 3 | $99.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445665 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 3 | $99.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445678 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 4 | $132.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445677 | 187977 | 267364 | Air Bar Diamond 10pk - Watermelon Bombe | 4 | $132.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445676 | 187977 | 222139 | Air Bar Diamond 10pk - Watermelon Apple Ice | 4 | $132.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445674 | 187977 | 304095 | Air Bar Diamond 10pk - Strawberry Watermelon Peach | 4 | $132.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445671 | 187977 | 298225 | Air Bar Diamond 10pk - Strawberry Pina Colada | 4 | $132.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445664 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 4 | $132.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445663 | 187977 | 304094 | Air Bar Diamond 10pk - Miami Mint | 4 | $132.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445660 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 4 | $132.00 | $33.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445696 | 291954 | 291980 | EB Design BC5000 10pk - Sunset | 2 | $160.00 | $80.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445692 | 291954 | 291978 | EB Design BC5000 10pk - Strawberry Pina Colada | 2 | $160.00 | $80.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445691 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 2 | $160.00 | $80.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445690 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 2 | $160.00 | $80.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445689 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 2 | $160.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445688 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 2 | $160.00 | $80.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445687 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 2 | $160.00 | $80.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445686 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 2 | $160.00 | $80.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445683 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 2 | $160.00 | $80.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445681 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 2 | $160.00 | $80.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445679 | 291954 | 291955 | EB Design BC5000 10pk - Beach Day | 2 | $160.00 | $80.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445697 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 3 | $240.00 | $80.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445695 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 3 | $240.00 | $80.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445693 | 291954 | 301049 | EB Design BC5000 10pk - Strawberry Tobacco | 3 | $240.00 | $80.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445694 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 4 | $320.00 | $80.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445684 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 4 | $320.00 | $80.00 |
| 305189 | 7/31/2023 3:20 | New Bedford Convenience Corp | 2445680 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 4 | $320.00 | $80.00 |
| 305240 | 7/31/2023 12:03 | APVAPESHOP INC | 2446566 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 5 | $387.50 | $77.50 |
| 305240 | 7/31/2023 12:03 | APVAPESHOP INC | 2446563 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 5 | $387.50 | $77.50 |
| 305240 | 7/31/2023 12:03 | APVAPESHOP INC | 2446565 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 10 | $775.00 | $77.50 |
| 305240 | 7/31/2023 12:03 | APVAPESHOP INC | 2446567 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 10 | $775.00 | $77.50 |
| 305240 | 7/31/2023 12:03 | APVAPESHOP INC | 2446564 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 10 | $775.00 | $77.50 |
| 305241 | 7/31/2023 12:26 | Brooklyn Smokes Inc | 2446571 | 266612 | 266615 | Gold Rush By Mighty Vapors - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 305241 | 7/31/2023 12:26 | Brooklyn Smokes Inc | 2446572 | 266612 | 266615 | Gold Rush By Mighty Vapors - 3mg - 60ml (TFN) | 1 | | |
| 305267 | 7/31/2023 15:50 | pramukh1929 inc | 2447091 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 305267 | 7/31/2023 15:50 | pramukh1929 inc | 2447098 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 3 | $28.50 | $9.50 |
| 305267 | 7/31/2023 15:50 | pramukh1929 inc | 2447096 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 305267 | 7/31/2023 15:50 | pramukh1929 inc | 2447081 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 3 | $106.50 | $35.50 |
| 305267 | 7/31/2023 15:50 | pramukh1929 inc | 2447097 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 305267 | 7/31/2023 15:50 | pramukh1929 inc | 2447099 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 1 | | |
| 305267 | 7/31/2023 15:50 | pramukh1929 inc | 2447092 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 305272 | 7/31/2023 16:16 | Smoke Hut | 2447167 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $528.00 | $88.00 |
| 305273 | 7/31/2023 16:26 | APVAPESHOP INC | 2447169 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,700.00 | $90.00 |
| 305273 | 7/31/2023 16:26 | APVAPESHOP INC | 2447170 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 30 | $2,700.00 | $90.00 |
| 305311 | 7/31/2023 20:04 | Cloud jay Corp | 2448780 | 226457 | 226463 | Hyde Edge Recharge 3300 Puffs 10pk - Cola Ice | 1 | $72.50 | $72.50 |
| 305311 | 7/31/2023 20:04 | Cloud jay Corp | 2448784 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |
| 305311 | 7/31/2023 20:04 | Cloud jay Corp | 2448782 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 1 | $80.00 | $80.00 |
| 305311 | 7/31/2023 20:04 | Cloud jay Corp | 2448783 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 2 | $160.00 | $80.00 |
| 305311 | 7/31/2023 20:04 | Cloud jay Corp | 2448781 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 3 | $240.00 | $80.00 |
| 305311 | 7/31/2023 20:04 | Cloud jay Corp | 2448775 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 10 | $625.00 | $62.50 |
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448845 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 1 | $65.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448847 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 1 | $65.00 | $65.00 |
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448846 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 1 | $65.00 | $65.00 |
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448848 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 1 | $65.00 | $65.00 |
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448844 | 293555 | 293558 | Orion Bar 7500 10pk - Banana Cake | 1 | $65.00 | $65.00 |
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448830 | 303847 | 303860 | LUFF BAR TT9000 5pk - Cool Mint | 2 | $70.00 | $35.00 |
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448840 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 1 | $75.00 | $75.00 |
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448839 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $75.00 | $75.00 |
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448838 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $75.00 | $75.00 |
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448836 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 1 | $75.00 | $75.00 |
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448835 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 1 | $75.00 | $75.00 |
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448843 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $90.00 | $90.00 |
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448842 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 1 | $90.00 | $90.00 |
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448841 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $90.00 | $90.00 |
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448832 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 6 | $225.00 | $37.50 |
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448837 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 3 | $225.00 | $75.00 |
| 305313 | 7/31/2023 20:17 | APVAPESHOP INC | 2448834 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,160.00 | $90.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450673 | 241863 | 241866 | Cubano Black By VGOD - 6mg - 60ml | 5 | $21.25 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450671 | 241863 | 241864 | Cubano Black By VGOD - 0mg - 60ml | 5 | $21.25 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450680 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $21.25 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450669 | 241857 | 241859 | Cubano Silver By VGOD - 3mg - 60ml | 10 | $42.50 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450664 | 241947 | 241948 | Cubano By VGOD - 0mg - 60ml | 10 | $42.50 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450679 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 15 | $63.75 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450670 | 241857 | 241860 | Cubano Silver By VGOD - 6mg - 60ml | 15 | $63.75 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450666 | 241947 | 241950 | Cubano By VGOD - 6mg - 60ml | 15 | $63.75 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450672 | 241863 | 241865 | Cubano Black By VGOD - 3mg - 60ml | 15 | $63.75 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450677 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450675 | 241863 | 241868 | Cubano Black By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450674 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 20 | $85.00 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450704 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450703 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 3 | $112.50 | $37.50 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450678 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 30 | $127.50 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450668 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 30 | $127.50 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450665 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 30 | $127.50 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450695 | 293555 | 302221 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | 2 | $130.00 | $65.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450685 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 2 | $160.00 | $80.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450706 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450705 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 5 | $187.50 | $37.50 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450701 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 5 | $187.50 | $37.50 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450676 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450692 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 3 | $240.00 | $80.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450686 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 3 | $240.00 | $80.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450690 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 4 | $320.00 | $80.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450687 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 4 | $320.00 | $80.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450683 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 4 | $320.00 | $80.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450696 | 293555 | 302215 | Orion Bar 7500 10pk - Summer Edition - Wild Berry Bliss | 5 | $325.00 | $65.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450698 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 5 | $325.00 | $65.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450697 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 5 | $325.00 | $65.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450693 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 8 | $340.00 | $42.50 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450667 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 80 | $340.00 | $4.25 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450700 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 5 | $375.00 | $75.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450691 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 5 | $400.00 | $80.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450689 | 290406 | 299448 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Watermelon | 5 | $400.00 | $80.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450688 | 290406 | 299449 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Mango | 5 | $400.00 | $80.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450684 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 5 | $400.00 | $80.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450681 | 290406 | 290408 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | 5 | $400.00 | $80.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450694 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 10 | $425.00 | $42.50 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450699 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 8 | $600.00 | $75.00 |
| 305393 | 8/1/2023 17:58 | Vape Guys Distribution | 2450682 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 10 | $800.00 | $80.00 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451923 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 1 | $50.00 | $50.00 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451916 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 2 | $130.00 | $65.00 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451917 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 2 | $130.00 | $65.00 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451912 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 2 | $155.00 | $77.50 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451915 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 5 | $300.00 | $60.00 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451914 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 4 | $310.00 | $77.50 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451913 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 4 | $310.00 | $77.50 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451911 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 4 | $310.00 | $77.50 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451910 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 4 | $310.00 | $77.50 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451909 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 4 | $310.00 | $77.50 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451908 | 265728 | 295142 | Lost Mary OS5000 10pk - Lemon Lime Sparkling | 4 | $310.00 | $77.50 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451907 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 4 | $310.00 | $77.50 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451922 | 302304 | 302314 | Air Bar Atron 5000 Puffs 10pk - Peach Blueberry Candy | 7 | $350.00 | $50.00 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451920 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 7 | $350.00 | $50.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451925 | 302304 | 302318 | Air Bar Atron 5000 Puffs 10pk - Watermelon Cantaloupe Honeydew | 10 | $500.00 | $50.00 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451924 | 302304 | 302317 | Air Bar Atron 5000 Puffs 10pk - Strawberry Yogurt | 10 | $500.00 | $50.00 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451919 | 302304 | 302310 | Air Bar Atron 5000 Puffs 10pk - Fruit SAGA | 10 | $500.00 | $50.00 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451918 | 302304 | 302307 | Air Bar Atron 5000 Puffs 10pk - Black Dragon Ice | 10 | $500.00 | $50.00 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451921 | 302304 | 302313 | Air Bar Atron 5000 Puffs 10pk - Mixed Berries | 11 | $550.00 | $50.00 |
| 305423 | 8/2/2023 9:52 | APVAPESHOP INC | 2451926 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 20 | $1,550.00 | $77.50 |
| 305435 | 8/2/2023 11:56 | APVAPESHOP INC | 2452249 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 8 | $340.00 | $42.50 |
| 305435 | 8/2/2023 11:56 | APVAPESHOP INC | 2452250 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,160.00 | $90.00 |
| 305448 | 8/2/2023 13:37 | APVAPESHOP INC | 2452544 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 2 | $180.00 | $90.00 |
| 305448 | 8/2/2023 13:37 | APVAPESHOP INC | 2452543 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 2 | $180.00 | $90.00 |
| 305448 | 8/2/2023 13:37 | APVAPESHOP INC | 2452541 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 2 | $180.00 | $90.00 |
| 305448 | 8/2/2023 13:37 | APVAPESHOP INC | 2452538 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 2 | $180.00 | $90.00 |
| 305448 | 8/2/2023 13:37 | APVAPESHOP INC | 2452540 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 3 | $270.00 | $90.00 |
| 305448 | 8/2/2023 13:37 | APVAPESHOP INC | 2452547 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 4 | $310.00 | $77.50 |
| 305448 | 8/2/2023 13:37 | APVAPESHOP INC | 2452546 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 4 | $360.00 | $90.00 |
| 305448 | 8/2/2023 13:37 | APVAPESHOP INC | 2452542 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 4 | $360.00 | $90.00 |
| 305448 | 8/2/2023 13:37 | APVAPESHOP INC | 2452537 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 6 | $540.00 | $90.00 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453217 | 241032 | 241035 | Tribeca HIGH VG By Halo E-Liquid - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453216 | 241032 | 241034 | Tribeca HIGH VG By Halo E-Liquid - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453187 | 240845 | 240847 | Original Iced By Reds Apple - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453215 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 3 | $17.25 | $5.75 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453213 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 3 | $17.25 | $5.75 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453214 | 241102 | 241106 | Kringle Curse By Halo E-Liquid - 12mg - 60ml | 3 | $17.25 | $5.75 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453188 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453189 | 269028 | 269030 | Mango Strawberry By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453190 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453191 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453194 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $25.00 | $5.00 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453193 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $25.00 | $5.00 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453192 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $25.00 | $5.00 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453236 | 240851 | 240855 | Original By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453237 | 245798 | 245801 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453201 | 302106 | 302123 | GLAMEE GT8000 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453200 | 302106 | 302113 | GLAMEE GT8000 5pk - Mixed Berries | 1 | $35.00 | $35.00 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453199 | 298651 | 298671 | Death Row QR5000 5pk - Strawberry Slushy | 1 | $38.75 | $38.75 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453198 | 298651 | 298661 | Death Row QR5000 5pk - Peach Grape | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453197 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 1 | $40.00 | $40.00 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453196 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 1 | $40.00 | $40.00 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453183 | 198445 | 198450 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | 1 | $52.50 | $52.50 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453182 | 198445 | 198448 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | 1 | $52.50 | $52.50 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453210 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $69.00 | $5.75 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453209 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $69.00 | $5.75 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453208 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $69.00 | $5.75 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453205 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453204 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453207 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 12 | $69.00 | $5.75 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453206 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 12 | $69.00 | $5.75 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453195 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 2 | $87.50 | $43.75 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453238 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453186 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 4 | $135.00 | $33.75 |
| 305468 | 8/2/2023 16:46 | Finest Distributors LLC | 2453184 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 2 | $145.00 | $72.50 |
| 305473 | 8/2/2023 17:14 | APVAPESHOP INC | 2453366 | 303847 | 303855 | LUFF BAR TT9000 5pk - Lemon Lime | 2 | $70.00 | $35.00 |
| 305473 | 8/2/2023 17:14 | APVAPESHOP INC | 2453364 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 305473 | 8/2/2023 17:14 | APVAPESHOP INC | 2453357 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 305473 | 8/2/2023 17:14 | APVAPESHOP INC | 2453356 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $75.00 | $37.50 |
| 305473 | 8/2/2023 17:14 | APVAPESHOP INC | 2453355 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 2 | $75.00 | $37.50 |
| 305473 | 8/2/2023 17:14 | APVAPESHOP INC | 2453354 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 2 | $75.00 | $37.50 |
| 305473 | 8/2/2023 17:14 | APVAPESHOP INC | 2453352 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $75.00 | $37.50 |
| 305473 | 8/2/2023 17:14 | APVAPESHOP INC | 2453351 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $75.00 | $37.50 |
| 305473 | 8/2/2023 17:14 | APVAPESHOP INC | 2453365 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 4 | $130.00 | $32.50 |
| 305473 | 8/2/2023 17:14 | APVAPESHOP INC | 2453353 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 4 | $150.00 | $37.50 |
| 305473 | 8/2/2023 17:14 | APVAPESHOP INC | 2453361 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $290.00 | $58.00 |
| 305473 | 8/2/2023 17:14 | APVAPESHOP INC | 2453363 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 8 | $464.00 | $58.00 |
| 305473 | 8/2/2023 17:14 | APVAPESHOP INC | 2453362 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 8 | $464.00 | $58.00 |
| 305473 | 8/2/2023 17:14 | APVAPESHOP INC | 2453359 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $540.00 | $90.00 |
| 305473 | 8/2/2023 17:14 | APVAPESHOP INC | 2453360 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $540.00 | $90.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453447 | 274228 | 296358 | Packs Pod 5000 Puffs 5pk - Limited Edition - Spark | 1 | $38.75 | $38.75 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453463 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 1 | $62.50 | $62.50 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453462 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 1 | $62.50 | $62.50 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453461 | 216791 | 217772 | Air Bar Box 3000 Puffs 10pk - Kiwi Shake | 1 | $62.50 | $62.50 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453460 | 216791 | 279280 | Air Bar Box 3000 Puffs 10pk - Jungle Juice | 1 | $62.50 | $62.50 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453443 | 298651 | 298671 | Death Row QR5000 5pk - Strawberry Slushy | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453442 | 298651 | 298669 | Death Row QR5000 5pk - Mint | 2 | $77.50 | $38.75 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453440 | 298651 | 298660 | Death Row QR5000 5pk - Mango Peach Watermelon | 2 | $77.50 | $38.75 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453441 | 298651 | 298668 | Death Row QR5000 5pk - Lush Ice | 2 | $77.50 | $38.75 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453439 | 298651 | 298683 | Death Row QR5000 5pk - Candy | 2 | $77.50 | $38.75 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453438 | 298651 | 298653 | Death Row QR5000 5pk - Apple Watermelon | 2 | $77.50 | $38.75 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453454 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 1 | $80.00 | $80.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453453 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 1 | $80.00 | $80.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453452 | 290406 | 299448 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Watermelon | 1 | $80.00 | $80.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453451 | 290406 | 299449 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Mango | 1 | $80.00 | $80.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453450 | 290406 | 297234 | Tyson 2.0 Heavyweight 7000 Puffs - Lush Lime | 1 | $80.00 | $80.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453449 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 1 | $80.00 | $80.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453455 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453448 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453446 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453433 | 296456 | 296458 | EB Design TE6000 5pk - Apple Peach | 2 | $80.00 | $40.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453459 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 1 | $95.00 | $95.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453458 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 1 | $95.00 | $95.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453444 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 1 | $95.00 | $95.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453457 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 1 | $95.00 | $95.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453456 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 1 | $95.00 | $95.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453437 | 296456 | 296466 | EB Design TE6000 5pk - Lemon Drop | 3 | $120.00 | $40.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453436 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 3 | $120.00 | $40.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453435 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 3 | $120.00 | $40.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453434 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 4 | $160.00 | $40.00 |
| 305477 | 8/2/2023 18:06 | A2Z Distro LLC | 2453464 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $180.00 | $90.00 |
| 305538 | 8/3/2023 12:06 | APVAPESHOP INC | 2454830 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 5 | $212.50 | $42.50 |
| 305538 | 8/3/2023 12:06 | APVAPESHOP INC | 2454821 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 4 | $310.00 | $77.50 |
| 305538 | 8/3/2023 12:06 | APVAPESHOP INC | 2454829 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 8 | $340.00 | $42.50 |
| 305538 | 8/3/2023 12:06 | APVAPESHOP INC | 2454828 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 8 | $340.00 | $42.50 |
| 305538 | 8/3/2023 12:06 | APVAPESHOP INC | 2454827 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 8 | $340.00 | $42.50 |
| 305538 | 8/3/2023 12:06 | APVAPESHOP INC | 2454826 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 5 | $387.50 | $77.50 |
| 305538 | 8/3/2023 12:06 | APVAPESHOP INC | 2454824 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 10 | $775.00 | $77.50 |
| 305538 | 8/3/2023 12:06 | APVAPESHOP INC | 2454825 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $775.00 | $77.50 |
| 305538 | 8/3/2023 12:06 | APVAPESHOP INC | 2454832 | 291954 | 291977 | EB Design BC5000 10pk - Strawberry Mango | 10 | $775.00 | $77.50 |
| 305538 | 8/3/2023 12:06 | APVAPESHOP INC | 2454822 | 291954 | 291975 | EB Design BC5000 10pk - Strawberry Ice | 10 | $775.00 | $77.50 |
| 305538 | 8/3/2023 12:06 | APVAPESHOP INC | 2454820 | 291954 | 291986 | EB Design BC5000 10pk - Lemon Mint | 19 | $1,472.50 | $77.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 305538 | 8/3/2023 12:06 | APVAPESHOP INC | 2454823 | 291954 | 298035 | EB Design BC5000 10pk - Strawberry Raspberry Cherry Ice | 20 | $1,550.00 | $77.50 |
| 305538 | 8/3/2023 12:06 | APVAPESHOP INC | 2454831 | 291954 | 291987 | EB Design BC5000 10pk - Peach Ice | 20 | $1,550.00 | $77.50 |
| 305544 | 8/3/2023 12:09 | APVAPESHOP INC | 2454951 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 2 | $85.00 | $42.50 |
| 305544 | 8/3/2023 12:09 | APVAPESHOP INC | 2454950 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 2 | $85.00 | $42.50 |
| 305544 | 8/3/2023 12:09 | APVAPESHOP INC | 2454952 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 3 | $127.50 | $42.50 |
| 305544 | 8/3/2023 12:09 | APVAPESHOP INC | 2454945 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 2 | $155.00 | $77.50 |
| 305544 | 8/3/2023 12:09 | APVAPESHOP INC | 2454944 | 291954 | 298035 | EB Design BC5000 10pk - Strawberry Raspberry Cherry Ice | 2 | $155.00 | $77.50 |
| 305544 | 8/3/2023 12:09 | APVAPESHOP INC | 2454943 | 291954 | 291978 | EB Design BC5000 10pk - Strawberry Pina Colada | 2 | $155.00 | $77.50 |
| 305544 | 8/3/2023 12:09 | APVAPESHOP INC | 2454942 | 291954 | 291977 | EB Design BC5000 10pk - Strawberry Mango | 2 | $155.00 | $77.50 |
| 305544 | 8/3/2023 12:09 | APVAPESHOP INC | 2454940 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 2 | $155.00 | $77.50 |
| 305544 | 8/3/2023 12:09 | APVAPESHOP INC | 2454939 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 2 | $155.00 | $77.50 |
| 305544 | 8/3/2023 12:09 | APVAPESHOP INC | 2454949 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 4 | $170.00 | $42.50 |
| 305544 | 8/3/2023 12:09 | APVAPESHOP INC | 2454946 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 3 | $232.50 | $77.50 |
| 305544 | 8/3/2023 12:09 | APVAPESHOP INC | 2454954 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 6 | $255.00 | $42.50 |
| 305544 | 8/3/2023 12:09 | APVAPESHOP INC | 2454941 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 4 | $310.00 | $77.50 |
| 305544 | 8/3/2023 12:09 | APVAPESHOP INC | 2454953 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 8 | $340.00 | $42.50 |
| 305544 | 8/3/2023 12:09 | APVAPESHOP INC | 2454947 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 10 | $425.00 | $42.50 |
| 305544 | 8/3/2023 12:09 | APVAPESHOP INC | 2454948 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 12 | $510.00 | $42.50 |
| 305754 | 8/4/2023 13:31 | APVAPESHOP INC | 2459222 | 274228 | 274238 | Packs Pod 5000 Puffs 5pk - Sour Gushers | 1 | $37.50 | $37.50 |
| 305754 | 8/4/2023 13:31 | APVAPESHOP INC | 2459220 | 274228 | 274229 | Packs Pod 5000 Puffs 5pk - Banana Flambe | 1 | $37.50 | $37.50 |
| 305754 | 8/4/2023 13:31 | APVAPESHOP INC | 2459223 | 274228 | 296363 | Packs Pod 5000 Puffs 5pk - Watermelon Sugar | 4 | $150.00 | $37.50 |
| 305754 | 8/4/2023 13:31 | APVAPESHOP INC | 2459219 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 2 | $160.00 | $80.00 |
| 305754 | 8/4/2023 13:31 | APVAPESHOP INC | 2459218 | 274228 | 305741 | Packs Pod 5000 Puffs 5pk - Yummy Gummy | 6 | $225.00 | $37.50 |
| 305754 | 8/4/2023 13:31 | APVAPESHOP INC | 2459212 | 274228 | 305737 | Packs Pod 5000 Puffs 5pk - Rainbow Candy | 6 | $225.00 | $37.50 |
| 305754 | 8/4/2023 13:31 | APVAPESHOP INC | 2459221 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 6 | $225.00 | $37.50 |
| 305754 | 8/4/2023 13:31 | APVAPESHOP INC | 2459217 | 274228 | 305743 | Packs Pod 5000 Puffs 5pk - Vanilla Cookies | 7 | $262.50 | $37.50 |
| 305754 | 8/4/2023 13:31 | APVAPESHOP INC | 2459214 | 274228 | 305740 | Packs Pod 5000 Puffs 5pk - Straw Bubble | 7 | $262.50 | $37.50 |
| 305754 | 8/4/2023 13:31 | APVAPESHOP INC | 2459211 | 274228 | 305735 | Packs Pod 5000 Puffs 5pk - Pink Lemonade | 7 | $262.50 | $37.50 |
| 305754 | 8/4/2023 13:31 | APVAPESHOP INC | 2459210 | 274228 | 305738 | Packs Pod 5000 Puffs 5pk - Lychee Martini | 7 | $262.50 | $37.50 |
| 305754 | 8/4/2023 13:31 | APVAPESHOP INC | 2459209 | 274228 | 305739 | Packs Pod 5000 Puffs 5pk - Apple Juice | 7 | $262.50 | $37.50 |
| 305754 | 8/4/2023 13:31 | APVAPESHOP INC | 2459216 | 274228 | 305736 | Packs Pod 5000 Puffs 5pk - Strawberry Limeade | 8 | $300.00 | $37.50 |
| 305754 | 8/4/2023 13:31 | APVAPESHOP INC | 2459215 | 274228 | 305734 | Packs Pod 5000 Puffs 5pk - Straw Nana | 8 | $300.00 | $37.50 |
| 305754 | 8/4/2023 13:31 | APVAPESHOP INC | 2459213 | 274228 | 305742 | Packs Pod 5000 Puffs 5pk - Sparkling Pomegranate | 8 | $300.00 | $37.50 |
| 305763 | 8/4/2023 15:04 | APVAPESHOP INC | 2459401 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 305763 | 8/4/2023 15:04 | APVAPESHOP INC | 2459400 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 305763 | 8/4/2023 15:04 | APVAPESHOP INC | 2459406 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 12 | $66.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 305763 | 8/4/2023 15:04 | APVAPESHOP INC | 2459408 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 305763 | 8/4/2023 15:04 | APVAPESHOP INC | 2459407 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 305763 | 8/4/2023 15:04 | APVAPESHOP INC | 2459405 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 305763 | 8/4/2023 15:04 | APVAPESHOP INC | 2459399 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 305763 | 8/4/2023 15:04 | APVAPESHOP INC | 2459396 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 24 | $132.00 | $5.50 |
| 305763 | 8/4/2023 15:04 | APVAPESHOP INC | 2459395 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 36 | $198.00 | $5.50 |
| 305763 | 8/4/2023 15:04 | APVAPESHOP INC | 2459394 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 72 | $396.00 | $5.50 |
| 305763 | 8/4/2023 15:04 | APVAPESHOP INC | 2459398 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 96 | $528.00 | $5.50 |
| 305763 | 8/4/2023 15:04 | APVAPESHOP INC | 2459397 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 96 | $528.00 | $5.50 |
| 305763 | 8/4/2023 15:04 | APVAPESHOP INC | 2459393 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 120 | $660.00 | $5.50 |
| 305763 | 8/4/2023 15:04 | APVAPESHOP INC | 2459392 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 120 | $660.00 | $5.50 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460119 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 1 | $42.50 | $42.50 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460118 | 288166 | 288176 | Funky Republic Ti7000 5pk - Rainbow Cloudz | 2 | $85.00 | $42.50 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460124 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 5 | $193.75 | $38.75 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460115 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 5 | $212.50 | $42.50 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460126 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 10 | $387.50 | $38.75 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460123 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 10 | $387.50 | $38.75 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460121 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 10 | $387.50 | $38.75 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460112 | 290406 | 299448 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Watermelon | 5 | $400.00 | $80.00 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460111 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 5 | $400.00 | $80.00 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460110 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 5 | $400.00 | $80.00 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460109 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 5 | $400.00 | $80.00 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460108 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 5 | $400.00 | $80.00 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460116 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 10 | $425.00 | $42.50 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460114 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 10 | $425.00 | $42.50 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460122 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 15 | $581.25 | $38.75 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460117 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 15 | $637.50 | $42.50 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460125 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 25 | $968.75 | $38.75 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460113 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 15 | $1,200.00 | $80.00 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460120 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 38 | $2,945.00 | $77.50 |
| 305815 | 8/4/2023 20:15 | Vape Guys Distribution | 2460107 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 38 | $3,040.00 | $80.00 |
| 305833 | 8/5/2023 13:01 | 18th Ave Smoke Shop Discount | 2460591 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $101.32 | $101.32 |
| 305833 | 8/5/2023 13:01 | 18th Ave Smoke Shop Discount | 2460592 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 305833 | 8/5/2023 13:01 | 18th Ave Smoke Shop Discount | 2460590 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $202.64 | $101.32 |
| 305833 | 8/5/2023 13:01 | 18th Ave Smoke Shop Discount | 2460593 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 5 | | |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461218 | 240828 | 240838 | Watermelon Iced By Reds Apple - 6mg - 60ml | 20 | $100.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461217 | 240828 | 240836 | Watermelon Iced By Reds Apple - 3mg - 60ml | 20 | $100.00 | $5.00 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461220 | 240839 | 240842 | Watermelon By Reds Apple - 6mg - 60ml | 20 | $100.00 | $5.00 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461219 | 240839 | 240841 | Watermelon By Reds Apple - 3mg - 60ml | 20 | $100.00 | $5.00 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461224 | 240882 | 240885 | Peach Iced By Reds Apple - 6mg - 60ml | 20 | $100.00 | $5.00 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461221 | 240863 | 240866 | Grape By Reds Apple - 6mg - 60ml | 20 | $100.00 | $5.00 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461222 | 240900 | 240902 | Berries By Reds Apple - 3mg - 60ml | 27 | $135.00 | $5.00 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461223 | 240882 | 240884 | Peach Iced By Reds Apple - 3mg - 60ml | 30 | $150.00 | $5.00 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461214 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461213 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461216 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461215 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461212 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 100 | $425.00 | $4.25 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461211 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461264 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461263 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461262 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461261 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461260 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461259 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461258 | 265728 | 295143 | Lost Mary OS5000 10pk - Raspberry Lemonade | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461257 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461256 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461255 | 265728 | 295142 | Lost Mary OS5000 10pk - Lemon Lime Sparkling | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461254 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461253 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461252 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461251 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461250 | 265728 | 295141 | Lost Mary OS5000 10pk - Black Strawnana | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461249 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461248 | 265728 | 295140 | Lost Mary OS5000 10pk - Berry Crush Ice | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461247 | 265728 | 295139 | Lost Mary OS5000 10pk - Acai Berry Storm Ice | 10 | $775.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461239 | 291954 | 291975 | EB Design BC5000 10pk - Strawberry Ice | 16 | $1,240.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461246 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461245 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461244 | 291954 | 291989 | EB Design BC5000 10pk - Strawberry Watermelon | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461243 | 291954 | 291978 | EB Design BC5000 10pk - Strawberry Pina Colada | 20 | $1,550.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461242 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461241 | 291954 | 291977 | EB Design BC5000 10pk - Strawberry Mango | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461240 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461238 | 291954 | 291988 | EB Design BC5000 10pk - Strawberry Banana | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461237 | 291954 | 291971 | EB Design BC5000 10pk - Pineapple Coconut Ice | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461236 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461235 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461234 | 291954 | 291968 | EB Design BC5000 10pk - Mixed Fruity | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461233 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461232 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461231 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461229 | 291954 | 291961 | EB Design BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461228 | 291954 | 291960 | EB Design BC5000 10pk - Cranberry Grape | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461227 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461226 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461230 | 291954 | 291962 | EB Design BC5000 10pk - Berry Mix (Crazi Berry) | 20 | $1,550.00 | $77.50 |
| 305866 | 8/5/2023 16:57 | Star Vape Corp | 2461225 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 60 | $4,650.00 | $77.50 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461277 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 10 | $387.50 | $38.75 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461274 | 286074 | 286085 | Lost Mary MO5000 5pk - Lemon Sparkling Wine | 10 | $387.50 | $38.75 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461286 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 10 | $425.00 | $42.50 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461285 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 10 | $425.00 | $42.50 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461284 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 10 | $425.00 | $42.50 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461283 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 10 | $425.00 | $42.50 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461282 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 10 | $425.00 | $42.50 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461281 | 288166 | 301009 | Funky Republic Ti7000 5pk - Blossom Mint | 10 | $425.00 | $42.50 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461300 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 5 | $450.00 | $90.00 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461298 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 5 | $450.00 | $90.00 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461297 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 5 | $450.00 | $90.00 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461296 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 5 | $450.00 | $90.00 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461295 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 5 | $450.00 | $90.00 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461294 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 5 | $450.00 | $90.00 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461293 | 280141 | 299325 | FLUM Pebble 6000 Puff 10pk - Cuban Cigar | 5 | $450.00 | $90.00 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461292 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 5 | $450.00 | $90.00 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461291 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 5 | $450.00 | $90.00 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461290 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 5 | $450.00 | $90.00 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461289 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 5 | $450.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461267 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 18 | $697.50 | $38.75 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461280 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 20 | $775.00 | $38.75 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461279 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 20 | $775.00 | $38.75 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461278 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 20 | $775.00 | $38.75 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461276 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 20 | $775.00 | $38.75 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461275 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 20 | $775.00 | $38.75 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461273 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 20 | $775.00 | $38.75 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461272 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 20 | $775.00 | $38.75 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461271 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 20 | $775.00 | $38.75 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461270 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 20 | $775.00 | $38.75 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461269 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 20 | $775.00 | $38.75 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461266 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 20 | $775.00 | $38.75 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461288 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 20 | $850.00 | $42.50 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461287 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 20 | $850.00 | $42.50 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461299 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 10 | $900.00 | $90.00 |
| 305867 | 8/5/2023 17:07 | Star Vape Corp | 2461268 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 40 | $1,550.00 | $38.75 |
| 305891 | 8/6/2023 12:03 | APVAPESHOP INC | 2461804 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 1 | $80.00 | $80.00 |
| 305891 | 8/6/2023 12:03 | APVAPESHOP INC | 2461803 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 1 | $80.00 | $80.00 |
| 305891 | 8/6/2023 12:03 | APVAPESHOP INC | 2461806 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 2 | $160.00 | $80.00 |
| 305891 | 8/6/2023 12:03 | APVAPESHOP INC | 2461805 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 2 | $160.00 | $80.00 |
| 305891 | 8/6/2023 12:03 | APVAPESHOP INC | 2461802 | 291954 | 291988 | EB Design BC5000 10pk - Strawberry Banana | 10 | $775.00 | $77.50 |
| 305891 | 8/6/2023 12:03 | APVAPESHOP INC | 2461807 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 10 | $775.00 | $77.50 |
| 305891 | 8/6/2023 12:03 | APVAPESHOP INC | 2461801 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 20 | $1,550.00 | $77.50 |
| 305941 | 8/7/2023 9:38 | E smoke & cigar | 2463612 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |
| 305941 | 8/7/2023 9:38 | E smoke & cigar | 2463598 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 305941 | 8/7/2023 9:38 | E smoke & cigar | 2463608 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 305941 | 8/7/2023 9:38 | E smoke & cigar | 2463610 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 305941 | 8/7/2023 9:38 | E smoke & cigar | 2463613 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 305941 | 8/7/2023 9:38 | E smoke & cigar | 2463609 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 305941 | 8/7/2023 9:38 | E smoke & cigar | 2463611 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 305941 | 8/7/2023 9:38 | E smoke & cigar | 2463599 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 305954 | 8/7/2023 11:10 | APVAPESHOP INC | 2463728 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 305954 | 8/7/2023 11:10 | APVAPESHOP INC | 2463727 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 305954 | 8/7/2023 11:10 | APVAPESHOP INC | 2463726 | 245482 | 245486 | Jewel Mango By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 305954 | 8/7/2023 11:10 | APVAPESHOP INC | 2463729 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,700.00 | $90.00 |
| 305955 | 8/7/2023 11:12 | APVAPESHOP INC | 2463732 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 3 | $232.50 | $77.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 305955 | 8/7/2023 11:12 | APVAPESHOP INC | 2463731 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 15 | $1,162.50 | $77.50 |
| 305955 | 8/7/2023 11:12 | APVAPESHOP INC | 2463733 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $2,700.00 | $90.00 |
| 305981 | 8/7/2023 13:24 | Brooklyn Smokes Inc | 2464099 | 271152 | 271158 | Strawberry Mango Dragonfruit By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30m | 1 | $8.00 | $8.00 |
| 305981 | 8/7/2023 13:24 | Brooklyn Smokes Inc | 2464098 | 245382 | 245386 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 1 | $8.00 | $8.00 |
| 305981 | 8/7/2023 13:24 | Brooklyn Smokes Inc | 2464090 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 305981 | 8/7/2023 13:24 | Brooklyn Smokes Inc | 2464091 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464999 | 297579 | 297584 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465000 | 297567 | 297571 | Blackberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464991 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464992 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464990 | 248833 | 248837 | Banana By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464989 | 248833 | 248836 | Banana By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465002 | 240648 | 242329 | Maui Sun By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $10.00 | $5.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465003 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465014 | 245298 | 245304 | Strawberry Jam By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465010 | 304974 | 304976 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 2 | $11.00 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465009 | 304974 | 304975 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 2 | $11.00 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465006 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465020 | 245445 | 245450 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465005 | 269078 | 269083 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464982 | 292124 | 292127 | Melon Berries By Coastal Clouds - 6mg - 60ml | 2 | $11.00 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465008 | 245305 | 245311 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465011 | 245496 | 245501 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465015 | 245774 | 245779 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464996 | 251706 | 251709 | Iced Blue By Keep It 100 (OG Blue Iced) - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464995 | 251724 | 251726 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464994 | 251694 | 251696 | Blue By Keep It 100 (OG Blue) - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464988 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464984 | 240226 | 240228 | PB & Jam Monster Grape By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464983 | 240360 | 240362 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464986 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464985 | 297619 | 297622 | Black Cherry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465021 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $15.00 | $5.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465013 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465004 | 256400 | 256405 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465018 | 245744 | 245749 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464997 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464987 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465001 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 4 | $20.00 | $5.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464993 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 3 | $21.00 | $7.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465012 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464998 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465019 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 4 | $22.00 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465017 | 245756 | 245761 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465016 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465007 | 245305 | 245310 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465042 | 261145 | 261153 | Fume Unlimited 7000 Puffs - Strawberry Mango | 1 | $38.75 | $38.75 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465041 | 261145 | 261149 | Fume Unlimited 7000 Puffs - Melon Ice | 1 | $38.75 | $38.75 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465032 | 231424 | 252344 | Fume Infinity 3500 Puffs 5pk - Blueberry CC | 1 | $38.75 | $38.75 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465030 | 296456 | 296466 | EB Design TE6000 5pk - Lemon Drop | 1 | $40.00 | $40.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465029 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 1 | $40.00 | $40.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465027 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 1 | $40.00 | $40.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465026 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 1 | $40.00 | $40.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465037 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 1 | $67.50 | $67.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2464978 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 1 | $72.50 | $72.50 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465031 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465022 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 1 | $80.00 | $80.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465036 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465035 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 1 | $80.00 | $80.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465034 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 1 | $80.00 | $80.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465023 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 1 | $80.00 | $80.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465033 | 291954 | 291962 | EB Design BC5000 10pk - Berry Mix (Crazi Berry) | 1 | $80.00 | $80.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465039 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $95.00 | $95.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465038 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 306075 | 8/7/2023 16:42 | Finest Distributors LLC | 2465024 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $95.00 | $95.00 |
| 306084 | 8/7/2023 18:13 | APVAPESHOP INC | 2465223 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 1 | $42.50 | $42.50 |
| 306084 | 8/7/2023 18:13 | APVAPESHOP INC | 2465226 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 2 | $85.00 | $42.50 |
| 306084 | 8/7/2023 18:13 | APVAPESHOP INC | 2465232 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 3 | $127.50 | $42.50 |
| 306084 | 8/7/2023 18:13 | APVAPESHOP INC | 2465233 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 5 | $193.75 | $38.75 |
| 306084 | 8/7/2023 18:13 | APVAPESHOP INC | 2465231 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 5 | $212.50 | $42.50 |
| 306084 | 8/7/2023 18:13 | APVAPESHOP INC | 2465230 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 5 | $212.50 | $42.50 |
| 306084 | 8/7/2023 18:13 | APVAPESHOP INC | 2465229 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 5 | $212.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306084 | 8/7/2023 18:13 | APVAPESHOP INC | 2465228 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 5 | $212.50 | $42.50 |
| 306084 | 8/7/2023 18:13 | APVAPESHOP INC | 2465227 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 5 | $212.50 | $42.50 |
| 306084 | 8/7/2023 18:13 | APVAPESHOP INC | 2465225 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 5 | $212.50 | $42.50 |
| 306084 | 8/7/2023 18:13 | APVAPESHOP INC | 2465224 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 5 | $212.50 | $42.50 |
| 306084 | 8/7/2023 18:13 | APVAPESHOP INC | 2465221 | 288166 | 288172 | Funky Republic Ti7000 5pk - Peach Pie | 13 | $552.50 | $42.50 |
| 306084 | 8/7/2023 18:13 | APVAPESHOP INC | 2465234 | 296456 | 296460 | EB Design TE6000 5pk - Blue Razz Ice | 20 | $775.00 | $38.75 |
| 306084 | 8/7/2023 18:13 | APVAPESHOP INC | 2465222 | 288166 | 288177 | Funky Republic Ti7000 5pk - Super Berry | 19 | $807.50 | $42.50 |
| 306084 | 8/7/2023 18:13 | APVAPESHOP INC | 2465220 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 20 | $850.00 | $42.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465393 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465392 | 240690 | 240694 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $22.50 | $4.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465404 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $37.50 | $37.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465416 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $37.50 | $37.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465408 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $37.50 | $37.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465415 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465414 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465413 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465412 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $75.00 | $37.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465411 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $75.00 | $37.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465410 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $75.00 | $37.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465409 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 2 | $75.00 | $37.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465406 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $75.00 | $37.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465405 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $75.00 | $37.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465400 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 1 | $75.00 | $75.00 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465398 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 1 | $75.00 | $75.00 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465395 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 1 | $75.00 | $75.00 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465432 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 2 | $77.50 | $38.75 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465428 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 2 | $77.50 | $38.75 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465418 | 265058 | 288703 | Hyde IQ 5000 Puffs - Pod x Hyde - Killa Confetti | 1 | $77.50 | $77.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465417 | 265058 | 288699 | Hyde IQ 5000 Puffs - Pod x Hyde - Dragonberry Cotton Clouds | 1 | $77.50 | $77.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465401 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 2 | $150.00 | $75.00 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465399 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 2 | $150.00 | $75.00 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465397 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 2 | $150.00 | $75.00 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465396 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 2 | $150.00 | $75.00 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465394 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 2 | $150.00 | $75.00 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465430 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 4 | $155.00 | $38.75 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465431 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 4 | $155.00 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465424 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 2 | $180.00 | $90.00 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465403 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465402 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 5 | $187.50 | $37.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465423 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 5 | $187.50 | $37.50 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465425 | 282438 | 282444 | VGOD POD 4KR 10pk - Cubano | 3 | $225.00 | $75.00 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465427 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 6 | $232.50 | $38.75 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465433 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 6 | $232.50 | $38.75 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465429 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 6 | $232.50 | $38.75 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465426 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 6 | $232.50 | $38.75 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465422 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 8 | $464.00 | $58.00 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465421 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 8 | $464.00 | $58.00 |
| 306103 | 8/7/2023 18:58 | APVAPESHOP INC | 2465419 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,080.00 | $90.00 |
| 306153 | 8/8/2023 12:14 | APVAPESHOP INC | 2466368 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 5 | $387.50 | $77.50 |
| 306153 | 8/8/2023 12:14 | APVAPESHOP INC | 2466367 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 5 | $387.50 | $77.50 |
| 306153 | 8/8/2023 12:14 | APVAPESHOP INC | 2466371 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $775.00 | $77.50 |
| 306153 | 8/8/2023 12:14 | APVAPESHOP INC | 2466370 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 10 | $775.00 | $77.50 |
| 306153 | 8/8/2023 12:14 | APVAPESHOP INC | 2466369 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 20 | $1,550.00 | $77.50 |
| 306154 | 8/8/2023 12:15 | APVAPESHOP INC | 2466375 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $775.00 | $77.50 |
| 306154 | 8/8/2023 12:15 | APVAPESHOP INC | 2466373 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 306154 | 8/8/2023 12:15 | APVAPESHOP INC | 2466374 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 20 | $1,550.00 | $77.50 |
| 306193 | 8/8/2023 15:44 | Mikes Smoke Shop | 2467035 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $61.64 | $61.64 |
| 306193 | 8/8/2023 15:44 | Mikes Smoke Shop | 2467036 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 5 | $323.20 | $64.64 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467789 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467788 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $22.50 | $4.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467792 | 303847 | 303862 | LUFF BAR TT9000 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467793 | 303847 | 303855 | LUFF BAR TT9000 5pk - Lemon Lime | 1 | $35.00 | $35.00 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467790 | 303847 | 303854 | LUFF BAR TT9000 5pk - Grape Slushy | 1 | $35.00 | $35.00 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467787 | 293073 | 293087 | iJoy Bar IC8000 5pk - White Gummy | 1 | $36.25 | $36.25 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467786 | 293073 | 299395 | iJoy Bar IC8000 5pk - Tropical Rainbow Blast | 1 | $36.25 | $36.25 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467785 | 293073 | 299394 | iJoy Bar IC8000 5pk - Pomelo Pearl Grape | 1 | $36.25 | $36.25 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467784 | 293073 | 293083 | iJoy Bar IC8000 5pk - Peach Lemon | 1 | $36.25 | $36.25 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467782 | 293073 | 293080 | iJoy Bar IC8000 5pk - Guava Kiwi Passion Fruit | 1 | $36.25 | $36.25 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467783 | 293073 | 293082 | iJoy Bar IC8000 5pk - Peach Blueberry | 2 | $72.50 | $36.25 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467781 | 293073 | 299391 | iJoy Bar IC8000 5pk - Cherry Lemon | 2 | $72.50 | $36.25 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467780 | 293073 | 293078 | iJoy Bar IC8000 5pk - Cherry Cola | 2 | $72.50 | $36.25 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467779 | 293073 | 293075 | iJoy Bar IC8000 5pk - Black Dragon Ice | 2 | $72.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467778 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 1 | $75.00 | $75.00 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467777 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 1 | $75.00 | $75.00 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467800 | 291954 | 291978 | EB Design BC5000 10pk - Strawberry Pina Colada | 1 | $77.50 | $77.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467799 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 1 | $77.50 | $77.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467798 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 1 | $77.50 | $77.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467797 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 1 | $77.50 | $77.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467796 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 1 | $77.50 | $77.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467795 | 291954 | 291968 | EB Design BC5000 10pk - Mixed Fruity | 1 | $77.50 | $77.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467804 | 291954 | 291960 | EB Design BC5000 10pk - Cranberry Grape | 1 | $77.50 | $77.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467802 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 1 | $77.50 | $77.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467801 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 1 | $77.50 | $77.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467775 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 4 | $150.00 | $37.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467773 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 4 | $150.00 | $37.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467769 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $150.00 | $37.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467772 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 5 | $187.50 | $37.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467768 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $187.50 | $37.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467776 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 6 | $225.00 | $37.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467771 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 6 | $225.00 | $37.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467770 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 6 | $225.00 | $37.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467774 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 7 | $262.50 | $37.50 |
| 306223 | 8/8/2023 19:14 | APVAPESHOP INC | 2467794 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,080.00 | $90.00 |
| 306229 | 8/8/2023 19:44 | Star Vape Corp | 2467996 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 10 | $387.50 | $38.75 |
| 306229 | 8/8/2023 19:44 | Star Vape Corp | 2467995 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 10 | $387.50 | $38.75 |
| 306229 | 8/8/2023 19:44 | Star Vape Corp | 2467994 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 10 | $387.50 | $38.75 |
| 306229 | 8/8/2023 19:44 | Star Vape Corp | 2467993 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 10 | $387.50 | $38.75 |
| 306229 | 8/8/2023 19:44 | Star Vape Corp | 2467992 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 10 | $387.50 | $38.75 |
| 306229 | 8/8/2023 19:44 | Star Vape Corp | 2467991 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 10 | $387.50 | $38.75 |
| 306229 | 8/8/2023 19:44 | Star Vape Corp | 2467990 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 10 | $387.50 | $38.75 |
| 306229 | 8/8/2023 19:44 | Star Vape Corp | 2467989 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 100 | $425.00 | $4.25 |
| 306229 | 8/8/2023 19:44 | Star Vape Corp | 2467988 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 306229 | 8/8/2023 19:44 | Star Vape Corp | 2467998 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 80 | $6,200.00 | $77.50 |
| 306232 | 8/8/2023 20:09 | Smoke Hut | 2468029 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 8 | $704.00 | $88.00 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468390 | 241158 | 241165 | VCT By Ripe Vapes - 3mg - 120ml | 2 | $17.50 | $8.75 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468383 | 252221 | 252224 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468382 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468381 | 276601 | 276604 | Pink Burst By Hyde x Pod Juice 55 - 6mg - 100ml (TFN) | 5 | $30.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468380 | 276601 | 276603 | Pink Burst By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468379 | 252170 | 252175 | Golden Custard By Pod Juice 55 - 6mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468378 | 252170 | 252174 | Golden Custard By Pod Juice 55 - 3mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468385 | 245382 | 245385 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468384 | 245382 | 245384 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468389 | 245431 | 245434 | Blue Razz Lemonade Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468388 | 245431 | 245433 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468387 | 245496 | 245499 | Blue Razz Lemonade By Pod Juice 55 - 6mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468386 | 245496 | 245498 | Blue Razz Lemonade By Pod Juice 55 - 3mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468391 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468365 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 1 | $77.50 | $77.50 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468392 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468368 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 5 | $387.50 | $77.50 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468367 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 5 | $387.50 | $77.50 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468366 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 306238 | 8/8/2023 21:13 | Star Vape Corp | 2468364 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 20 | $1,550.00 | $77.50 |
| 306250 | 8/9/2023 10:44 | Vape Plus (G&A Distribution) | 2468723 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 20 | $1,400.00 | $70.00 |
| 306250 | 8/9/2023 10:44 | Vape Plus (G&A Distribution) | 2468721 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 20 | $1,400.00 | $70.00 |
| 306250 | 8/9/2023 10:44 | Vape Plus (G&A Distribution) | 2468724 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 40 | $2,800.00 | $70.00 |
| 306250 | 8/9/2023 10:44 | Vape Plus (G&A Distribution) | 2468722 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 40 | $2,800.00 | $70.00 |
| 306250 | 8/9/2023 10:44 | Vape Plus (G&A Distribution) | 2468720 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 40 | $2,800.00 | $70.00 |
| 306250 | 8/9/2023 10:44 | Vape Plus (G&A Distribution) | 2468719 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 40 | $2,800.00 | $70.00 |
| 306250 | 8/9/2023 10:44 | Vape Plus (G&A Distribution) | 2468717 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 40 | $2,800.00 | $70.00 |
| 306250 | 8/9/2023 10:44 | Vape Plus (G&A Distribution) | 2468716 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 40 | $2,800.00 | $70.00 |
| 306279 | 8/9/2023 14:43 | Star Vape Corp | 2469100 | 293555 | 302221 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | 2 | $130.00 | $65.00 |
| 306279 | 8/9/2023 14:43 | Star Vape Corp | 2469097 | 293555 | 302217 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | 2 | $130.00 | $65.00 |
| 306279 | 8/9/2023 14:43 | Star Vape Corp | 2469099 | 293555 | 302220 | Orion Bar 7500 10pk - Summer Edition - Raspberry Ice Tea | 3 | $195.00 | $65.00 |
| 306279 | 8/9/2023 14:43 | Star Vape Corp | 2469098 | 293555 | 302223 | Orion Bar 7500 10pk - Summer Edition - Peppermint | 3 | $195.00 | $65.00 |
| 306279 | 8/9/2023 14:43 | Star Vape Corp | 2469110 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 5 | $325.00 | $65.00 |
| 306279 | 8/9/2023 14:43 | Star Vape Corp | 2469109 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 5 | $325.00 | $65.00 |
| 306279 | 8/9/2023 14:43 | Star Vape Corp | 2469108 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 5 | $325.00 | $65.00 |
| 306279 | 8/9/2023 14:43 | Star Vape Corp | 2469107 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 5 | $325.00 | $65.00 |
| 306279 | 8/9/2023 14:43 | Star Vape Corp | 2469106 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 5 | $325.00 | $65.00 |
| 306279 | 8/9/2023 14:43 | Star Vape Corp | 2469105 | 293555 | 293564 | Orion Bar 7500 10pk - Orange Ice | 5 | $325.00 | $65.00 |
| 306279 | 8/9/2023 14:43 | Star Vape Corp | 2469104 | 293555 | 293562 | Orion Bar 7500 10pk - Grape Energy | 5 | $325.00 | $65.00 |
| 306279 | 8/9/2023 14:43 | Star Vape Corp | 2469103 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 5 | $325.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306279 | 8/9/2023 14:43 | Star Vape Corp | 2469102 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 5 | $325.00 | $65.00 |
| 306279 | 8/9/2023 14:43 | Star Vape Corp | 2469101 | 293555 | 293558 | Orion Bar 7500 10pk - Banana Cake | 5 | $325.00 | $65.00 |
| 306279 | 8/9/2023 14:43 | Star Vape Corp | 2469111 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 10 | $650.00 | $65.00 |
| 306279 | 8/9/2023 14:43 | Star Vape Corp | 2469096 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 306325 | 8/10/2023 11:49 | APVAPESHOP INC | 2470397 | 282438 | 282444 | VGOD POD 4KR 10pk - Cubano | 1 | $75.00 | $75.00 |
| 306325 | 8/10/2023 11:49 | APVAPESHOP INC | 2470400 | 274228 | 296357 | Packs Pod 5000 Puffs 5pk - Blow Pop | 2 | $75.00 | $37.50 |
| 306325 | 8/10/2023 11:49 | APVAPESHOP INC | 2470387 | 274228 | 274237 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | 3 | $112.50 | $37.50 |
| 306325 | 8/10/2023 11:49 | APVAPESHOP INC | 2470399 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 3 | $112.50 | $37.50 |
| 306325 | 8/10/2023 11:49 | APVAPESHOP INC | 2470401 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 4 | $150.00 | $37.50 |
| 306325 | 8/10/2023 11:49 | APVAPESHOP INC | 2470388 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 5 | $187.50 | $37.50 |
| 306325 | 8/10/2023 11:49 | APVAPESHOP INC | 2470402 | 274228 | 274233 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | 5 | $187.50 | $37.50 |
| 306325 | 8/10/2023 11:49 | APVAPESHOP INC | 2470384 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 306325 | 8/10/2023 11:49 | APVAPESHOP INC | 2470386 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 6 | $225.00 | $37.50 |
| 306325 | 8/10/2023 11:49 | APVAPESHOP INC | 2470385 | 274228 | 274232 | Packs Pod 5000 Puffs 5pk - Guava Bubblegum | 6 | $225.00 | $37.50 |
| 306325 | 8/10/2023 11:49 | APVAPESHOP INC | 2470383 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 4 | $232.00 | $58.00 |
| 306325 | 8/10/2023 11:49 | APVAPESHOP INC | 2470382 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 4 | $232.00 | $58.00 |
| 306325 | 8/10/2023 11:49 | APVAPESHOP INC | 2470381 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $580.00 | $58.00 |
| 306326 | 8/10/2023 11:51 | APVAPESHOP INC | 2470409 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 5 | $212.50 | $42.50 |
| 306326 | 8/10/2023 11:51 | APVAPESHOP INC | 2470404 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 5 | $212.50 | $42.50 |
| 306326 | 8/10/2023 11:51 | APVAPESHOP INC | 2470410 | 288166 | 304065 | Funky Republic Ti7000 5pk - Watermelon Nano Duo Ice | 10 | $425.00 | $42.50 |
| 306326 | 8/10/2023 11:51 | APVAPESHOP INC | 2470408 | 288166 | 304064 | Funky Republic Ti7000 5pk - Strawberry Duo Ice | 10 | $425.00 | $42.50 |
| 306326 | 8/10/2023 11:51 | APVAPESHOP INC | 2470406 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 10 | $425.00 | $42.50 |
| 306326 | 8/10/2023 11:51 | APVAPESHOP INC | 2470405 | 288166 | 304062 | Funky Republic Ti7000 5pk - Blueberry Duo Ice | 11 | $467.50 | $42.50 |
| 306326 | 8/10/2023 11:51 | APVAPESHOP INC | 2470407 | 288166 | 304061 | Funky Republic Ti7000 5pk - Ice Mint | 20 | $850.00 | $42.50 |
| 306332 | 8/10/2023 12:51 | Empire Smoke Distributors | 2470466 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 20 | $1,500.00 | $75.00 |
| 306332 | 8/10/2023 12:51 | Empire Smoke Distributors | 2470468 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 20 | $1,500.00 | $75.00 |
| 306332 | 8/10/2023 12:51 | Empire Smoke Distributors | 2470469 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 20 | $1,500.00 | $75.00 |
| 306332 | 8/10/2023 12:51 | Empire Smoke Distributors | 2470470 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 20 | $1,500.00 | $75.00 |
| 306332 | 8/10/2023 12:51 | Empire Smoke Distributors | 2470471 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 20 | $725.00 | $36.25 |
| 306332 | 8/10/2023 12:51 | Empire Smoke Distributors | 2470472 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 20 | $725.00 | $36.25 |
| 306332 | 8/10/2023 12:51 | Empire Smoke Distributors | 2470473 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 20 | $725.00 | $36.25 |
| 306332 | 8/10/2023 12:51 | Empire Smoke Distributors | 2470475 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 20 | $725.00 | $36.25 |
| 306332 | 8/10/2023 12:51 | Empire Smoke Distributors | 2470476 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 20 | $725.00 | $36.25 |
| 306332 | 8/10/2023 12:51 | Empire Smoke Distributors | 2470477 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 20 | $725.00 | $36.25 |
| 306332 | 8/10/2023 12:51 | Empire Smoke Distributors | 2470478 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 20 | $725.00 | $36.25 |
| 306332 | 8/10/2023 12:51 | Empire Smoke Distributors | 2470479 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 20 | $725.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306332 | 8/10/2023 12:51 | Empire Smoke Distributors | 2470480 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 20 | $725.00 | $36.25 |
| 306332 | 8/10/2023 12:51 | Empire Smoke Distributors | 2470481 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 20 | $725.00 | $36.25 |
| 306342 | 8/10/2023 13:45 | Empire Smoke Distributors | 2470643 | 288166 | 288177 | Funky Republic Ti7000 5pk - Berry Mix (Super Berry) | 40 | $1,700.00 | $42.50 |
| 306342 | 8/10/2023 13:45 | Empire Smoke Distributors | 2470644 | 288166 | 301009 | Funky Republic Ti7000 5pk - Blossom Mint | 40 | $1,700.00 | $42.50 |
| 306342 | 8/10/2023 13:45 | Empire Smoke Distributors | 2470645 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 40 | $1,700.00 | $42.50 |
| 306342 | 8/10/2023 13:45 | Empire Smoke Distributors | 2470646 | 288166 | 304062 | Funky Republic Ti7000 5pk - Blueberry Duo Ice | 40 | $1,700.00 | $42.50 |
| 306342 | 8/10/2023 13:45 | Empire Smoke Distributors | 2470647 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 40 | $1,700.00 | $42.50 |
| 306342 | 8/10/2023 13:45 | Empire Smoke Distributors | 2470648 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 40 | $1,700.00 | $42.50 |
| 306342 | 8/10/2023 13:45 | Empire Smoke Distributors | 2470649 | 288166 | 304061 | Funky Republic Ti7000 5pk - Ice Mint | 80 | $3,400.00 | $42.50 |
| 306342 | 8/10/2023 13:45 | Empire Smoke Distributors | 2470650 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 40 | $1,700.00 | $42.50 |
| 306342 | 8/10/2023 13:45 | Empire Smoke Distributors | 2470651 | 288166 | 288176 | Funky Republic Ti7000 5pk - Spoal Cloudz (Rainbow Cloudz) | 40 | $1,700.00 | $42.50 |
| 306342 | 8/10/2023 13:45 | Empire Smoke Distributors | 2470652 | 288166 | 304064 | Funky Republic Ti7000 5pk - Strawberry Duo Ice | 40 | $1,700.00 | $42.50 |
| 306342 | 8/10/2023 13:45 | Empire Smoke Distributors | 2470653 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 40 | $1,700.00 | $42.50 |
| 306342 | 8/10/2023 13:45 | Empire Smoke Distributors | 2470654 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 20 | $1,500.00 | $75.00 |
| 306342 | 8/10/2023 13:45 | Empire Smoke Distributors | 2470655 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 20 | $1,500.00 | $75.00 |
| 306342 | 8/10/2023 13:45 | Empire Smoke Distributors | 2470656 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 20 | $1,500.00 | $75.00 |
| 306342 | 8/10/2023 13:45 | Empire Smoke Distributors | 2470657 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 20 | $1,500.00 | $75.00 |
| 306346 | 8/10/2023 13:53 | Vape Plus (G&A Distribution) | 2470691 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 40 | $2,800.00 | $70.00 |
| 306346 | 8/10/2023 13:53 | Vape Plus (G&A Distribution) | 2470689 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 40 | $2,800.00 | $70.00 |
| 306346 | 8/10/2023 13:53 | Vape Plus (G&A Distribution) | 2470688 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 40 | $2,800.00 | $70.00 |
| 306346 | 8/10/2023 13:53 | Vape Plus (G&A Distribution) | 2470690 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 60 | $4,200.00 | $70.00 |
| 306368 | 8/10/2023 16:35 | Finest Distributors LLC | 2471049 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 1 | $43.75 | $43.75 |
| 306368 | 8/10/2023 16:35 | Finest Distributors LLC | 2471045 | 288166 | 288177 | Funky Republic Ti7000 5pk - Berry Mix (Super Berry) | 1 | $43.75 | $43.75 |
| 306368 | 8/10/2023 16:35 | Finest Distributors LLC | 2471037 | 298651 | 298654 | Death Row QR5000 5pk - Black Ice | 2 | $77.50 | $38.75 |
| 306368 | 8/10/2023 16:35 | Finest Distributors LLC | 2471035 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 306368 | 8/10/2023 16:35 | Finest Distributors LLC | 2471047 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 2 | $87.50 | $43.75 |
| 306368 | 8/10/2023 16:35 | Finest Distributors LLC | 2471036 | 298651 | 298669 | Death Row QR5000 5pk - Mint | 3 | $116.25 | $38.75 |
| 306368 | 8/10/2023 16:35 | Finest Distributors LLC | 2471052 | 288166 | 304065 | Funky Republic Ti7000 5pk - Watermelon Nano Duo Ice | 4 | $175.00 | $43.75 |
| 306368 | 8/10/2023 16:35 | Finest Distributors LLC | 2471051 | 288166 | 304064 | Funky Republic Ti7000 5pk - Strawberry Duo Ice | 4 | $175.00 | $43.75 |
| 306368 | 8/10/2023 16:35 | Finest Distributors LLC | 2471050 | 288166 | 304063 | Funky Republic Ti7000 5pk - Melon Berry Bomb Ice | 4 | $175.00 | $43.75 |
| 306368 | 8/10/2023 16:35 | Finest Distributors LLC | 2471034 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 3 | $217.50 | $72.50 |
| 306368 | 8/10/2023 16:35 | Finest Distributors LLC | 2471048 | 288166 | 304061 | Funky Republic Ti7000 5pk - Ice Mint | 6 | $262.50 | $43.75 |
| 306368 | 8/10/2023 16:35 | Finest Distributors LLC | 2471046 | 288166 | 304062 | Funky Republic Ti7000 5pk - Blueberry Duo Ice | 6 | $262.50 | $43.75 |
| 306368 | 8/10/2023 16:35 | Finest Distributors LLC | 2471038 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $285.00 | $95.00 |
| 306368 | 8/10/2023 16:35 | Finest Distributors LLC | 2471033 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 5 | $475.00 | $95.00 |
| 306383 | 8/10/2023 18:13 | Vapor King Inc | 2471331 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 20 | $1,300.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306383 | 8/10/2023 18:13 | Vapor King Inc | 2471332 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 20 | $1,300.00 | $65.00 |
| 306383 | 8/10/2023 18:13 | Vapor King Inc | 2471333 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 20 | $1,300.00 | $65.00 |
| 306383 | 8/10/2023 18:13 | Vapor King Inc | 2471334 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 20 | $1,300.00 | $65.00 |
| 306424 | 8/11/2023 12:38 | APVAPESHOP INC | 2472038 | 264372 | 271955 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | 1 | $60.00 | $60.00 |
| 306424 | 8/11/2023 12:38 | APVAPESHOP INC | 2472037 | 264372 | 271954 | NKD100 Max 4500 Puffs 10pk - Grape Ice | 2 | $120.00 | $60.00 |
| 306424 | 8/11/2023 12:38 | APVAPESHOP INC | 2472035 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 2 | $120.00 | $60.00 |
| 306424 | 8/11/2023 12:38 | APVAPESHOP INC | 2472036 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 3 | $180.00 | $60.00 |
| 306424 | 8/11/2023 12:38 | APVAPESHOP INC | 2472031 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 3 | $225.00 | $75.00 |
| 306424 | 8/11/2023 12:38 | APVAPESHOP INC | 2472039 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 4 | $240.00 | $60.00 |
| 306424 | 8/11/2023 12:38 | APVAPESHOP INC | 2472034 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 4 | $300.00 | $75.00 |
| 306424 | 8/11/2023 12:38 | APVAPESHOP INC | 2472033 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 4 | $300.00 | $75.00 |
| 306424 | 8/11/2023 12:38 | APVAPESHOP INC | 2472032 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 4 | $300.00 | $75.00 |
| 306424 | 8/11/2023 12:38 | APVAPESHOP INC | 2472040 | 291954 | 291960 | EB Design BC5000 10pk - Cranberry Grape | 4 | $310.00 | $77.50 |
| 306424 | 8/11/2023 12:38 | APVAPESHOP INC | 2472041 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $540.00 | $90.00 |
| 306429 | 8/11/2023 12:42 | APVAPESHOP INC | 2472099 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $540.00 | $90.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473104 | 251730 | 251732 | B.A.L By Keep It 100 (Berry AU Lait) - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473105 | 251736 | 251738 | 4/2/91 By Keep It 100 (Shake) - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473102 | 245353 | 245359 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473103 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473111 | 276520 | 276533 | BLNG 3300 Puffs 10pk - Strawberry Craze | 1 | $30.00 | $30.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473110 | 276520 | 276528 | BLNG 3300 Puffs 10pk - Lemon Drizzle | 1 | $30.00 | $30.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473109 | 276520 | 276523 | BLNG 3300 Puffs 10pk - Berry Breeze | 1 | $30.00 | $30.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473126 | 298053 | 298079 | Kado Bar x PK5000 5pk - White Peach Razz | 1 | $35.00 | $35.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473125 | 298053 | 298077 | Kado Bar x PK5000 5pk - Straw Razz Cheryy Ice | 1 | $35.00 | $35.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473124 | 298053 | 298076 | Kado Bar x PK5000 5pk - Straw Bon-Bon | 1 | $35.00 | $35.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473123 | 298053 | 298075 | Kado Bar x PK5000 5pk - Snowcone Ice | 1 | $35.00 | $35.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473122 | 298053 | 298073 | Kado Bar x PK5000 5pk - Pineapple Burst | 1 | $35.00 | $35.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473121 | 298053 | 298068 | Kado Bar x PK5000 5pk - Bubble Berry | 1 | $35.00 | $35.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473120 | 298053 | 298067 | Kado Bar x PK5000 5pk - Blueberry Peach Candy | 1 | $35.00 | $35.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473119 | 298053 | 298065 | Kado Bar x PK5000 5pk - Blue Razz Fcuking Fab | 1 | $35.00 | $35.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473088 | 302106 | 302118 | GLAMEE GT8000 5pk - Cool Mint | 1 | $35.00 | $35.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473114 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473134 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $67.50 | $67.50 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473131 | 293555 | 302217 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | 1 | $67.50 | $67.50 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473133 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 1 | $67.50 | $67.50 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473132 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $67.50 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473116 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 1 | $67.50 | $67.50 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473113 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 12 | $78.00 | $6.50 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473138 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473137 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473136 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473130 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 2 | $80.00 | $40.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473129 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 2 | $80.00 | $40.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473118 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 1 | $80.00 | $80.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473139 | 291954 | 301050 | EB Design BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | 1 | $80.00 | $80.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473115 | 291954 | 291960 | EB Design BC5000 10pk - Cranberry Grape | 1 | $80.00 | $80.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473144 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473143 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473142 | 280141 | 299325 | FLUM Pebble 6000 Puff 10pk - Cuban Cigar | 1 | $95.00 | $95.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473141 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 1 | $95.00 | $95.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473140 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 1 | $95.00 | $95.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473089 | 293073 | 293088 | iJoy Bar IC8000 5pk - Apple Juice | 3 | $112.50 | $37.50 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473112 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 3 | $120.00 | $40.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473128 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 2 | $160.00 | $80.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473101 | 291954 | 291980 | EB Design BC5000 10pk - Sunset | 2 | $160.00 | $80.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473099 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 2 | $160.00 | $80.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473097 | 291954 | 291962 | EB Design BC5000 10pk - Berry Mix (Crazi Berry) | 2 | $160.00 | $80.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473095 | 293073 | 293087 | iJoy Bar IC8000 5pk - White Gummy | 5 | $187.50 | $37.50 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473127 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 3 | $240.00 | $80.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473096 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 3 | $240.00 | $80.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473098 | 291954 | 301045 | EB Design BC5000 10pk - Brown Tobacco (Nut Tobacco) | 3 | $240.00 | $80.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473100 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 4 | $320.00 | $80.00 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473094 | 293073 | 299394 | iJoy Bar IC8000 5pk - Pomelo Pearl Grape | 9 | $337.50 | $37.50 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473090 | 293073 | 293075 | iJoy Bar IC8000 5pk - Black Dragon Ice | 9 | $337.50 | $37.50 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473091 | 293073 | 293078 | iJoy Bar IC8000 5pk - Cherry Cola | 18 | $675.00 | $37.50 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473092 | 293073 | 293080 | iJoy Bar IC8000 5pk - Guava Kiwi Passion Fruit | 24 | $900.00 | $37.50 |
| 306479 | 8/11/2023 18:44 | Finest Distributors LLC | 2473093 | 293073 | 293083 | iJoy Bar IC8000 5pk - Peach Lemon | 29 | $1,087.50 | $37.50 |
| 306516 | 8/12/2023 19:37 | Star Vape Corp | 2474328 | 291954 | 291968 | EB Design BC5000 10pk - Mixed Fruity | 8 | $620.00 | $77.50 |
| 306516 | 8/12/2023 19:37 | Star Vape Corp | 2474325 | 291954 | 291962 | EB Design BC5000 10pk - Berry Mix (Crazi Berry) | 11 | $852.50 | $77.50 |
| 306516 | 8/12/2023 19:37 | Star Vape Corp | 2474335 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 20 | $1,550.00 | $77.50 |
| 306516 | 8/12/2023 19:37 | Star Vape Corp | 2474334 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 20 | $1,550.00 | $77.50 |
| 306516 | 8/12/2023 19:37 | Star Vape Corp | 2474333 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 20 | $1,550.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306516 | 8/12/2023 19:37 | Star Vape Corp | 2474332 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,550.00 | $77.50 |
| 306516 | 8/12/2023 19:37 | Star Vape Corp | 2474326 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 20 | $1,550.00 | $77.50 |
| 306516 | 8/12/2023 19:37 | Star Vape Corp | 2474331 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 20 | $1,550.00 | $77.50 |
| 306516 | 8/12/2023 19:37 | Star Vape Corp | 2474330 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 20 | $1,550.00 | $77.50 |
| 306516 | 8/12/2023 19:37 | Star Vape Corp | 2474329 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 20 | $1,550.00 | $77.50 |
| 306516 | 8/12/2023 19:37 | Star Vape Corp | 2474327 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 20 | $1,550.00 | $77.50 |
| 306516 | 8/12/2023 19:37 | Star Vape Corp | 2474324 | 291954 | 291961 | EB Design BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 20 | $1,550.00 | $77.50 |
| 306516 | 8/12/2023 19:37 | Star Vape Corp | 2474323 | 291954 | 291960 | EB Design BC5000 10pk - Cranberry Grape | 20 | $1,550.00 | $77.50 |
| 306516 | 8/12/2023 19:37 | Star Vape Corp | 2474322 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 20 | $1,550.00 | $77.50 |
| 306516 | 8/12/2023 19:37 | Star Vape Corp | 2474321 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 20 | $1,550.00 | $77.50 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474705 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 1 | $33.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474708 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 2 | $66.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474707 | 187977 | 267364 | Air Bar Diamond 10pk - Watermelon Bombe | 2 | $66.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474700 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 2 | $66.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474698 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 2 | $66.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474694 | 187977 | 298223 | Air Bar Diamond 10pk - Fuji Splash | 2 | $66.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474693 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 2 | $66.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474733 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 1 | $67.50 | $67.50 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474731 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 1 | $67.50 | $67.50 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474730 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 1 | $67.50 | $67.50 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474729 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 1 | $67.50 | $67.50 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474727 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 1 | $67.50 | $67.50 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474725 | 291954 | 291980 | EB Design BC5000 10pk - Sunset | 1 | $80.00 | $80.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474717 | 291954 | 291963 | EB Design BC5000 10pk - Cuba Cigar | 1 | $80.00 | $80.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474716 | 291954 | 291961 | EB Design BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 1 | $80.00 | $80.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474715 | 291954 | 291960 | EB Design BC5000 10pk - Cranberry Grape | 1 | $80.00 | $80.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474712 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 1 | $80.00 | $80.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474746 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $95.00 | $95.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474745 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $95.00 | $95.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474744 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474743 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474742 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 1 | $95.00 | $95.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474741 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $95.00 | $95.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474740 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474738 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 1 | $95.00 | $95.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474737 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $95.00 | $95.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474736 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $95.00 | $95.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474706 | 187977 | 222139 | Air Bar Diamond 10pk - Watermelon Apple Ice | 3 | $99.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474703 | 187977 | 298226 | Air Bar Diamond 10pk - Strawberry Starfruit | 3 | $99.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474702 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 3 | $99.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474701 | 187977 | 298225 | Air Bar Diamond 10pk - Strawberry Pina Colada | 3 | $99.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474695 | 187977 | 222799 | Air Bar Diamond 10pk - Green Apple Ice | 3 | $99.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474692 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 3 | $99.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474691 | 187977 | 267357 | Air Bar Diamond 10pk - Apple Cream | 3 | $99.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474704 | 187977 | 298227 | Air Bar Diamond 10pk - Summer Blast | 4 | $132.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474699 | 187977 | 267361 | Air Bar Diamond 10pk - Rainbow Candy | 4 | $132.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474697 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 4 | $132.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474696 | 187977 | 304094 | Air Bar Diamond 10pk - Miami Mint | 4 | $132.00 | $33.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474734 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 2 | $135.00 | $67.50 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474732 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 2 | $135.00 | $67.50 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474728 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 2 | $135.00 | $67.50 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474726 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 2 | $160.00 | $80.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474724 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 2 | $160.00 | $80.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474723 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 2 | $160.00 | $80.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474718 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 2 | $160.00 | $80.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474722 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 2 | $160.00 | $80.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474721 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 2 | $160.00 | $80.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474720 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 2 | $160.00 | $80.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474719 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 2 | $160.00 | $80.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474714 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 2 | $160.00 | $80.00 |
| 306526 | 8/13/2023 5:52 | New Bedford Convenience Corp | 2474735 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 5 | $212.50 | $42.50 |
| 306606 | 8/14/2023 12:50 | Brooklyn Smokes Inc | 2477077 | 282438 | 282444 | VGOD POD 4KR 10pk - Cubano | 1 | $75.00 | $75.00 |
| 306622 | 8/14/2023 15:20 | Empire Smoke Distributors | 2477278 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 48 | $264.00 | $5.50 |
| 306622 | 8/14/2023 15:20 | Empire Smoke Distributors | 2477281 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 48 | $264.00 | $5.50 |
| 306622 | 8/14/2023 15:20 | Empire Smoke Distributors | 2477282 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 48 | $264.00 | $5.50 |
| 306622 | 8/14/2023 15:20 | Empire Smoke Distributors | 2477283 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 48 | $264.00 | $5.50 |
| 306622 | 8/14/2023 15:20 | Empire Smoke Distributors | 2477279 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 96 | $528.00 | $5.50 |
| 306622 | 8/14/2023 15:20 | Empire Smoke Distributors | 2477280 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 48 | $264.00 | $5.50 |
| 306622 | 8/14/2023 15:20 | Empire Smoke Distributors | 2477290 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 48 | $264.00 | $5.50 |
| 306622 | 8/14/2023 15:20 | Empire Smoke Distributors | 2477293 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 48 | $264.00 | $5.50 |
| 306622 | 8/14/2023 15:20 | Empire Smoke Distributors | 2477294 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 48 | $264.00 | $5.50 |
| 306622 | 8/14/2023 15:20 | Empire Smoke Distributors | 2477295 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 48 | $264.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306622 | 8/14/2023 15:20 | Empire Smoke Distributors | 2477291 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 48 | $264.00 | $5.50 |
| 306622 | 8/14/2023 15:20 | Empire Smoke Distributors | 2477292 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 48 | $264.00 | $5.50 |
| 306629 | 8/14/2023 16:03 | Empire Smoke Distributors | 2477479 | 288166 | 304062 | Funky Republic Ti7000 5pk - Blueberry Duo Ice | 20 | $850.00 | $42.50 |
| 306629 | 8/14/2023 16:03 | Empire Smoke Distributors | 2477480 | 288166 | 304061 | Funky Republic Ti7000 5pk - Ice Mint | 40 | $1,700.00 | $42.50 |
| 306629 | 8/14/2023 16:03 | Empire Smoke Distributors | 2477481 | 288166 | 304065 | Funky Republic Ti7000 5pk - Watermelon Nano Duo Ice | 40 | $1,700.00 | $42.50 |
| 306637 | 8/14/2023 16:35 | E smoke & cigar | 2477721 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 306637 | 8/14/2023 16:35 | E smoke & cigar | 2477719 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 306637 | 8/14/2023 16:35 | E smoke & cigar | 2477720 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 306637 | 8/14/2023 16:35 | E smoke & cigar | 2477722 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 306637 | 8/14/2023 16:35 | E smoke & cigar | 2477717 | 187977 | 298227 | Air Bar Diamond 10pk - Summer Blast | 1 | $35.00 | $35.00 |
| 306637 | 8/14/2023 16:35 | E smoke & cigar | 2477718 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $64.64 | $64.64 |
| 306637 | 8/14/2023 16:35 | E smoke & cigar | 2477723 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 306642 | 8/14/2023 16:44 | APVAPESHOP INC | 2477823 | 216791 | 235685 | Air Bar Box 3000 Puffs 10pk - Grape Ice | 2 | $120.00 | $60.00 |
| 306642 | 8/14/2023 16:44 | APVAPESHOP INC | 2477828 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 5 | $300.00 | $60.00 |
| 306642 | 8/14/2023 16:44 | APVAPESHOP INC | 2477827 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 5 | $300.00 | $60.00 |
| 306642 | 8/14/2023 16:44 | APVAPESHOP INC | 2477826 | 216791 | 279275 | Air Bar Box 3000 Puffs 10pk - Sakura Apricot Nectar | 5 | $300.00 | $60.00 |
| 306642 | 8/14/2023 16:44 | APVAPESHOP INC | 2477825 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 5 | $300.00 | $60.00 |
| 306642 | 8/14/2023 16:44 | APVAPESHOP INC | 2477824 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 5 | $300.00 | $60.00 |
| 306642 | 8/14/2023 16:44 | APVAPESHOP INC | 2477821 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 5 | $300.00 | $60.00 |
| 306642 | 8/14/2023 16:44 | APVAPESHOP INC | 2477820 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 5 | $300.00 | $60.00 |
| 306642 | 8/14/2023 16:44 | APVAPESHOP INC | 2477819 | 216791 | 279273 | Air Bar Box 3000 Puffs 10pk - Apple Raspberry | 5 | $300.00 | $60.00 |
| 306642 | 8/14/2023 16:44 | APVAPESHOP INC | 2477816 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $540.00 | $90.00 |
| 306644 | 8/14/2023 16:46 | APVAPESHOP INC | 2477848 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 40 | $1,600.00 | $40.00 |
| 306644 | 8/14/2023 16:46 | APVAPESHOP INC | 2477847 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 60 | $2,400.00 | $40.00 |
| 306648 | 8/14/2023 16:50 | Penn Station Gifts | 2477926 | 216791 | 279277 | Air Bar Box 3000 Puffs 10pk - Strawberry Grapefruit | 3 | $187.50 | $62.50 |
| 306648 | 8/14/2023 16:50 | Penn Station Gifts | 2477925 | 216791 | 279276 | Air Bar Box 3000 Puffs 10pk - Strawberry Candy | 3 | $187.50 | $62.50 |
| 306648 | 8/14/2023 16:50 | Penn Station Gifts | 2477922 | 216791 | 279280 | Air Bar Box 3000 Puffs 10pk - Jungle Juice | 3 | $187.50 | $62.50 |
| 306648 | 8/14/2023 16:50 | Penn Station Gifts | 2477919 | 216791 | 279273 | Air Bar Box 3000 Puffs 10pk - Apple Raspberry | 3 | $187.50 | $62.50 |
| 306648 | 8/14/2023 16:50 | Penn Station Gifts | 2477929 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 5 | $312.50 | $62.50 |
| 306648 | 8/14/2023 16:50 | Penn Station Gifts | 2477927 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 5 | $312.50 | $62.50 |
| 306648 | 8/14/2023 16:50 | Penn Station Gifts | 2477924 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 5 | $312.50 | $62.50 |
| 306648 | 8/14/2023 16:50 | Penn Station Gifts | 2477920 | 216791 | 235693 | Air Bar Box 3000 Puffs 10pk - Blueberry Raspberry | 5 | $312.50 | $62.50 |
| 306648 | 8/14/2023 16:50 | Penn Station Gifts | 2477928 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 6 | $375.00 | $62.50 |
| 306648 | 8/14/2023 16:50 | Penn Station Gifts | 2477923 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 10 | $625.00 | $62.50 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478078 | 302106 | 302117 | GLAMEE GT8000 5pk - Watermelon Cherry | 1 | $35.00 | $35.00 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478080 | 302106 | 302119 | GLAMEE GT8000 5pk - Peach Ice | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478077 | 302106 | 302109 | GLAMEE GT8000 5pk - Blue Razz Ice | 1 | $35.00 | $35.00 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478087 | 288166 | 301009 | Funky Republic Ti7000 5pk - Blossom Mint | 1 | $43.75 | $43.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478111 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 1 | $67.50 | $67.50 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478110 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 1 | $67.50 | $67.50 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478109 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 1 | $67.50 | $67.50 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478108 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $67.50 | $67.50 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478107 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 2 | $67.50 | $33.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478104 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 2 | $67.50 | $33.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478106 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 2 | $67.50 | $33.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478105 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 2 | $67.50 | $33.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478103 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 2 | $67.50 | $33.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478082 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 1 | $67.50 | $67.50 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478085 | 294014 | 294015 | Pod Pocket 7500 Puffs 10pk - Berry Watermelon Ice | 1 | $75.00 | $75.00 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478102 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $77.50 | $38.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478101 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $77.50 | $38.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478100 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $77.50 | $38.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478099 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $77.50 | $38.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478098 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $77.50 | $38.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478097 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $77.50 | $38.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478096 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478093 | 288166 | 304065 | Funky Republic Ti7000 5pk - Watermelon Nano Duo Ice | 2 | $87.50 | $43.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478092 | 288166 | 304064 | Funky Republic Ti7000 5pk - Strawberry Duo Ice | 2 | $87.50 | $43.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478091 | 288166 | 304063 | Funky Republic Ti7000 5pk - Melon Berry Bomb Ice | 2 | $87.50 | $43.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478088 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 2 | $87.50 | $43.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478089 | 288166 | 304062 | Funky Republic Ti7000 5pk - Blueberry Duo Ice | 2 | $87.50 | $43.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478086 | 288166 | 288177 | Funky Republic Ti7000 5pk - Berry Mix (Super Berry) | 2 | $87.50 | $43.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478079 | 302106 | 302118 | GLAMEE GT8000 5pk - Cool Mint | 3 | $105.00 | $35.00 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478095 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 3 | $116.25 | $38.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478090 | 288166 | 304061 | Funky Republic Ti7000 5pk - Ice Mint | 4 | $175.00 | $43.75 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478094 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 5 | $200.00 | $40.00 |
| 306655 | 8/14/2023 17:11 | Finest Distributors LLC | 2478083 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 5 | $218.75 | $43.75 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479007 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 1 | $42.50 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2478991 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 3 | $94.50 | $31.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2478993 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 5 | $157.50 | $31.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2478992 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 5 | $157.50 | $31.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479001 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 4 | $160.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479022 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 5 | $193.75 | $38.75 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2478999 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $200.00 | $40.00 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479015 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 5 | $212.50 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479010 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 5 | $212.50 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479040 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 3 | $240.00 | $80.00 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479039 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 3 | $240.00 | $80.00 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479037 | 290406 | 297236 | Tyson 2.0 Heavyweight 7000 Puffs - Mintberry | 3 | $240.00 | $80.00 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479036 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 3 | $240.00 | $80.00 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479035 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 3 | $240.00 | $80.00 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479023 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 7 | $271.25 | $38.75 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2478996 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 5 | $300.00 | $60.00 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479033 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 5 | $325.00 | $65.00 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479006 | 288166 | 304062 | Funky Republic Ti7000 5pk - Blueberry Duo Ice | 9 | $382.50 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479032 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 5 | $387.50 | $77.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479031 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 5 | $387.50 | $77.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479028 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 10 | $387.50 | $38.75 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479026 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 10 | $387.50 | $38.75 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479034 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 5 | $400.00 | $80.00 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479000 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 10 | $400.00 | $40.00 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479042 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 100 | $425.00 | $4.25 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479041 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479018 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 10 | $425.00 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479012 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 10 | $425.00 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479011 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 10 | $425.00 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479005 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 10 | $425.00 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479004 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 10 | $425.00 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479003 | 288166 | 288177 | Funky Republic Ti7000 5pk - Berry Mix (Super Berry) | 10 | $425.00 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479025 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 11 | $426.25 | $38.75 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479038 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 6 | $480.00 | $80.00 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479021 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 15 | $581.25 | $38.75 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2478995 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 10 | $600.00 | $60.00 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2478990 | 187977 | 304094 | Air Bar Diamond 10pk - Miami Mint | 20 | $630.00 | $31.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479020 | 288166 | 304065 | Funky Republic Ti7000 5pk - Watermelon Nano Duo Ice | 15 | $637.50 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479016 | 288166 | 288176 | Funky Republic Ti7000 5pk - Spoal Cloudz (Rainbow Cloudz) | 15 | $637.50 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479014 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 15 | $637.50 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479013 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 15 | $637.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479008 | 288166 | 304061 | Funky Republic Ti7000 5pk - Ice Mint | 15 | $637.50 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479030 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 10 | $775.00 | $77.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479029 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 10 | $775.00 | $77.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479027 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 20 | $775.00 | $38.75 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479024 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 20 | $775.00 | $38.75 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479017 | 288166 | 304064 | Funky Republic Ti7000 5pk - Strawberry Duo Ice | 20 | $850.00 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479009 | 288166 | 304063 | Funky Republic Ti7000 5pk - Melon Berry Bomb Ice | 20 | $850.00 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479002 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 22 | $880.00 | $40.00 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2479019 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 25 | $1,062.50 | $42.50 |
| 306683 | 8/14/2023 19:37 | Vape Guys Distribution | 2478998 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 40 | $1,600.00 | $40.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479607 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479606 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479605 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 1 | $38.75 | $38.75 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479604 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479580 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 1 | $62.50 | $62.50 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479579 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 1 | $62.50 | $62.50 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479578 | 216791 | 279277 | Air Bar Box 3000 Puffs 10pk - Strawberry Grapefruit | 1 | $62.50 | $62.50 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479577 | 216791 | 279276 | Air Bar Box 3000 Puffs 10pk - Strawberry Candy | 1 | $62.50 | $62.50 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479576 | 216791 | 279275 | Air Bar Box 3000 Puffs 10pk - Sakura Apricot Nectar | 1 | $62.50 | $62.50 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479575 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 1 | $62.50 | $62.50 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479574 | 216791 | 277644 | Air Bar Box 3000 Puffs 10pk - Mighty Mint | 1 | $62.50 | $62.50 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479573 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 1 | $62.50 | $62.50 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479572 | 216791 | 279273 | Air Bar Box 3000 Puffs 10pk - Apple Raspberry | 1 | $62.50 | $62.50 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479602 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $80.00 | $80.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479601 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 1 | $80.00 | $80.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479600 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 1 | $80.00 | $80.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479610 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479588 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $80.00 | $80.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479586 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479583 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $80.00 | $80.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479582 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479609 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479581 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 1 | $80.00 | $80.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479599 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $95.00 | $95.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479590 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $95.00 | $95.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479597 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479596 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 1 | $95.00 | $95.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479589 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 1 | $95.00 | $95.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479594 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $95.00 | $95.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479593 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479591 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 1 | $95.00 | $95.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479592 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $95.00 | $95.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479608 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $116.25 | $38.75 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479584 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 2 | $160.00 | $80.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479587 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 2 | $160.00 | $80.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479598 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 2 | $190.00 | $95.00 |
| 306702 | 8/15/2023 1:39 | A2Z Distro LLC | 2479585 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 3 | $240.00 | $80.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480144 | 303847 | 303862 | LUFF BAR TT9000 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480145 | 303847 | 303858 | LUFF BAR TT9000 5pk - Strawberry Kiwi | 1 | $35.00 | $35.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480148 | 303847 | 303855 | LUFF BAR TT9000 5pk - Lemon Lime | 1 | $35.00 | $35.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480146 | 303847 | 303854 | LUFF BAR TT9000 5pk - Grape Slushy | 1 | $35.00 | $35.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480123 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $37.50 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480120 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $37.50 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480117 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $37.50 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480116 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - LA Mint | 1 | $37.50 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480109 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $37.50 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480108 | 294638 | 294687 | Crave Max 2500 Puffs 10pk - Watermelon Jolly | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480107 | 294638 | 294685 | Crave Max 2500 Puffs 10pk - Watermelon Apple Ice | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480104 | 294638 | 301616 | Crave Max 2500 Puffs 10pk - Vanilla Custard | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480102 | 294638 | 294681 | Crave Max 2500 Puffs 10pk - Summer | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480101 | 294638 | 294680 | Crave Max 2500 Puffs 10pk - Strawberry Watermelon Ice | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480100 | 294638 | 294679 | Crave Max 2500 Puffs 10pk - Strawberry Kiwi | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480099 | 294638 | 301615 | Crave Max 2500 Puffs 10pk - Strawberry Banana | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480098 | 294638 | 301609 | Crave Max 2500 Puffs 10pk - Sea Salt Lemon | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480097 | 294638 | 294675 | Crave Max 2500 Puffs 10pk - Raspberry Watermelon | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480096 | 294638 | 301608 | Crave Max 2500 Puffs 10pk - Rainbow Candy | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480095 | 294638 | 294670 | Crave Max 2500 Puffs 10pk - Pina Colada Ice | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480094 | 294638 | 302624 | Crave Max 2500 Puffs 10pk - Peach Orange | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480091 | 294638 | 294664 | Crave Max 2500 Puffs 10pk - Mixed Berries | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480090 | 294638 | 301612 | Crave Max 2500 Puffs 10pk - Mint | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480089 | 294638 | 294662 | Crave Max 2500 Puffs 10pk - Mango Ice | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480088 | 294638 | 301611 | Crave Max 2500 Puffs 10pk - Lush Ice | 1 | $56.50 | $56.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480087 | 294638 | 299049 | Crave Max 2500 Puffs 10pk - Love 66 | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480086 | 294638 | 294660 | Crave Max 2500 Puffs 10pk - Lemonade Mint | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480085 | 294638 | 294658 | Crave Max 2500 Puffs 10pk - Gummy Bear | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480084 | 294638 | 294657 | Crave Max 2500 Puffs 10pk - Guava Ice | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480083 | 294638 | 294656 | Crave Max 2500 Puffs 10pk - Grape Ice | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480082 | 294638 | 294654 | Crave Max 2500 Puffs 10pk - Exotic Soda | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480076 | 294638 | 294647 | Crave Max 2500 Puffs 10pk - Bubble Frost | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480075 | 294638 | 294646 | Crave Max 2500 Puffs 10pk - Blueberry Mint | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480074 | 294638 | 294689 | Crave Max 2500 Puffs 10pk - Blueberry Ice | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480073 | 294638 | 294645 | Crave Max 2500 Puffs 10pk - Blue Razz Lemonade | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480072 | 294638 | 294644 | Crave Max 2500 Puffs 10pk - Blue Razz Ice | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480071 | 294638 | 294643 | Crave Max 2500 Puffs 10pk - Blue Razz Bubblegum | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480070 | 294638 | 294640 | Crave Max 2500 Puffs 10pk - Banana Melon | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480069 | 294638 | 294688 | Crave Max 2500 Puffs 10pk - Banana Ice | 1 | $56.50 | $56.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480143 | 303847 | 303859 | LUFF BAR TT9000 5pk - Summer Peach Ice | 2 | $70.00 | $35.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480142 | 303847 | 303856 | LUFF BAR TT9000 5pk - Peach Mango Watermelon | 2 | $70.00 | $35.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480141 | 303847 | 303853 | LUFF BAR TT9000 5pk - Crushed Berries | 2 | $70.00 | $35.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480140 | 303847 | 303851 | LUFF BAR TT9000 5pk - Cherry Fizz | 2 | $70.00 | $35.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480139 | 303847 | 303850 | LUFF BAR TT9000 5pk - Cactus Lime | 2 | $70.00 | $35.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480138 | 303847 | 303849 | LUFF BAR TT9000 5pk - Blue Razz Ice | 2 | $70.00 | $35.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480137 | 303847 | 303848 | LUFF BAR TT9000 5pk - Alaska Ice | 2 | $70.00 | $35.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480126 | 274228 | 296360 | Packs Pod 5000 Puffs 5pk - Lush Ice | 2 | $75.00 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480134 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $90.00 | $90.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480133 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $90.00 | $90.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480132 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $90.00 | $90.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480131 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $90.00 | $90.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480130 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $90.00 | $90.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480121 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $112.50 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480118 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480115 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480114 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 3 | $112.50 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480111 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $112.50 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480129 | 274228 | 296363 | Packs Pod 5000 Puffs 5pk - Watermelon Sugar | 3 | $112.50 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480128 | 274228 | 305743 | Packs Pod 5000 Puffs 5pk - Vanilla Cookies | 3 | $112.50 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480124 | 274228 | 296355 | Packs Pod 5000 Puffs 5pk - Big Red Apple | 3 | $112.50 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480110 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480127 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 4 | $150.00 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480125 | 274228 | 296356 | Packs Pod 5000 Puffs 5pk - Biscotti Latte | 4 | $150.00 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480119 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 6 | $225.00 | $37.50 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480136 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 3 | $225.00 | $75.00 |
| 306722 | 8/15/2023 11:59 | APVAPESHOP INC | 2480135 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 4 | $300.00 | $75.00 |
| 306737 | 8/15/2023 14:13 | Cloud jay Corp | 2480454 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 1 | $42.50 | $42.50 |
| 306737 | 8/15/2023 14:13 | Cloud jay Corp | 2480452 | 291954 | 291961 | EB Design BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 1 | $80.00 | $80.00 |
| 306737 | 8/15/2023 14:13 | Cloud jay Corp | 2480450 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 306737 | 8/15/2023 14:13 | Cloud jay Corp | 2480448 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 2 | $160.00 | $80.00 |
| 306737 | 8/15/2023 14:13 | Cloud jay Corp | 2480446 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 2 | $160.00 | $80.00 |
| 306737 | 8/15/2023 14:13 | Cloud jay Corp | 2480445 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 306737 | 8/15/2023 14:13 | Cloud jay Corp | 2480444 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 2 | $160.00 | $80.00 |
| 306737 | 8/15/2023 14:13 | Cloud jay Corp | 2480451 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 5 | $200.00 | $40.00 |
| 306737 | 8/15/2023 14:13 | Cloud jay Corp | 2480453 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 5 | $212.50 | $42.50 |
| 306737 | 8/15/2023 14:13 | Cloud jay Corp | 2480447 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 3 | $240.00 | $80.00 |
| 306750 | 8/15/2023 16:10 | Vape Guys Distribution | 2480701 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 306750 | 8/15/2023 16:10 | Vape Guys Distribution | 2480700 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481606 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 1 | $67.50 | $67.50 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481605 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 1 | $67.50 | $67.50 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481604 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 1 | $67.50 | $67.50 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481620 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 1 | $80.00 | $80.00 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481619 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 1 | $80.00 | $80.00 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481618 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 1 | $80.00 | $80.00 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481617 | 290406 | 299448 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Watermelon | 1 | $80.00 | $80.00 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481616 | 290406 | 299449 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Mango | 1 | $80.00 | $80.00 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481615 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 1 | $80.00 | $80.00 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481614 | 290406 | 297236 | Tyson 2.0 Heavyweight 7000 Puffs - Mintberry | 1 | $80.00 | $80.00 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481613 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 1 | $80.00 | $80.00 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481612 | 290406 | 297234 | Tyson 2.0 Heavyweight 7000 Puffs - Lush Lime | 1 | $80.00 | $80.00 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481611 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 1 | $80.00 | $80.00 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481610 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 1 | $80.00 | $80.00 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481609 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 1 | $80.00 | $80.00 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481608 | 290406 | 297233 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Melonberry | 1 | $80.00 | $80.00 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481622 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 1 | $80.00 | $80.00 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481621 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 2 | $160.00 | $80.00 |
| 306777 | 8/15/2023 20:00 | Cloud jay Corp | 2481623 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $312.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483902 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 1 | $72.50 | $72.50 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483901 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 1 | $72.50 | $72.50 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483900 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 1 | $72.50 | $72.50 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483899 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 1 | $72.50 | $72.50 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483898 | 226457 | 226483 | Hyde Edge Recharge 3300 Puffs 10pk - Pink Lemonade | 1 | $72.50 | $72.50 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483897 | 226457 | 226473 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | 1 | $72.50 | $72.50 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483896 | 226457 | 226472 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Ice | 1 | $72.50 | $72.50 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483895 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 1 | $72.50 | $72.50 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483893 | 226457 | 226465 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | 1 | $72.50 | $72.50 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483892 | 226457 | 226464 | Hyde Edge Recharge 3300 Puffs 10pk - Energize | 1 | $72.50 | $72.50 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483891 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 1 | $72.50 | $72.50 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483890 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 1 | $72.50 | $72.50 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483905 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483887 | 265728 | 287611 | Lost Mary OS5000 10pk - Black Mint | 1 | $80.00 | $80.00 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483914 | 305008 | 305028 | Juicy Bar Pro JB7500 10pk - Watermelon Bubble Gum | 1 | $80.00 | $80.00 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483913 | 305008 | 305027 | Juicy Bar Pro JB7500 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483915 | 305008 | 305029 | Juicy Bar Pro JB7500 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483912 | 305008 | 305024 | Juicy Bar Pro JB7500 10pk - Peach Mango Pineapple | 1 | $80.00 | $80.00 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483911 | 305008 | 305022 | Juicy Bar Pro JB7500 10pk - Mexican Mango Ice | 1 | $80.00 | $80.00 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483910 | 305008 | 305020 | Juicy Bar Pro JB7500 10pk - Lemon Lime Mint | 1 | $80.00 | $80.00 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483909 | 305008 | 305019 | Juicy Bar Pro JB7500 10pk - Kiwi Dragon Berry | 1 | $80.00 | $80.00 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483908 | 305008 | 305014 | Juicy Bar Pro JB7500 10pk - Blueberry Watermelon | 1 | $80.00 | $80.00 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483907 | 305008 | 305012 | Juicy Bar Pro JB7500 10pk - Blue Razz Ice | 1 | $80.00 | $80.00 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483906 | 305008 | 305011 | Juicy Bar Pro JB7500 10pk - Black Ice | 1 | $80.00 | $80.00 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483918 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 3 | $131.25 | $43.75 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483917 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 3 | $131.25 | $43.75 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483916 | 288166 | 288177 | Funky Republic Ti7000 5pk - Berry Mix (Super Berry) | 3 | $131.25 | $43.75 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483894 | 226457 | 226481 | Hyde Edge Recharge 3300 Puffs 10pk - Lush Ice | 2 | $145.00 | $72.50 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483888 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483889 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 4 | $160.00 | $40.00 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483903 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 2 | $160.00 | $80.00 |
| 306845 | 8/16/2023 16:48 | Finest Distributors LLC | 2483904 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 5 | $200.00 | $40.00 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484277 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484276 | 240715 | 240719 | Really Berry By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $22.50 | $4.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484262 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484261 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 5 | $27.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484272 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484271 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484268 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484267 | 300890 | 300894 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484273 | 269066 | 269070 | Pineapple Guava By Juice Head - Salt Nicotine 35mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484258 | 256418 | 256423 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484257 | 256418 | 256422 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484260 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484259 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484275 | 269078 | 269083 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484274 | 269078 | 269082 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484266 | 269028 | 269033 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484265 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484270 | 256400 | 256405 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484269 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484264 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484263 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 5 | $27.50 | $5.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484298 | 240567 | 257412 | Royalty Two By Vapetasia - 12mg - 100ml | 5 | $32.50 | $6.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484291 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 1 | $32.50 | $32.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484292 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 1 | $32.50 | $32.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484289 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 3 | $97.50 | $32.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484288 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 3 | $97.50 | $32.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484290 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 3 | $97.50 | $32.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484287 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 3 | $97.50 | $32.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484284 | 291954 | 291963 | EB Design BC5000 10pk - Cuba Cigar | 2 | $155.00 | $77.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484296 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 3 | $174.00 | $58.00 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484295 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 3 | $174.00 | $58.00 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484286 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 10 | $375.00 | $37.50 |
| 306864 | 8/16/2023 19:18 | APVAPESHOP INC | 2484285 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 10 | $375.00 | $37.50 |
| 306901 | 8/17/2023 12:16 | Finest Distributors LLC | 2485272 | 291954 | 301049 | EB Design BC5000 10pk - Strawberry Tobacco | 3 | $220.50 | $73.50 |
| 306901 | 8/17/2023 12:16 | Finest Distributors LLC | 2485267 | 291954 | 301050 | EB Design BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | 4 | $294.00 | $73.50 |
| 306901 | 8/17/2023 12:16 | Finest Distributors LLC | 2485269 | 291954 | 301045 | EB Design BC5000 10pk - Brown Tobacco (Nut Tobacco) | 5 | $367.50 | $73.50 |
| 306901 | 8/17/2023 12:16 | Finest Distributors LLC | 2485265 | 291954 | 301042 | EB Design BC5000 10pk - Blueberry Tobacco | 5 | $367.50 | $73.50 |
| 306901 | 8/17/2023 12:16 | Finest Distributors LLC | 2485264 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 10 | $735.00 | $73.50 |
| 306901 | 8/17/2023 12:16 | Finest Distributors LLC | 2485263 | 291954 | 291955 | EB Design BC5000 10pk - Beach Day | 10 | $735.00 | $73.50 |
| 306901 | 8/17/2023 12:16 | Finest Distributors LLC | 2485274 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 20 | $1,470.00 | $73.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306901 | 8/17/2023 12:16 | Finest Distributors LLC | 2485273 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 20 | $1,470.00 | $73.50 |
| 306901 | 8/17/2023 12:16 | Finest Distributors LLC | 2485271 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,470.00 | $73.50 |
| 306901 | 8/17/2023 12:16 | Finest Distributors LLC | 2485268 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 20 | $1,470.00 | $73.50 |
| 306901 | 8/17/2023 12:16 | Finest Distributors LLC | 2485270 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 20 | $1,470.00 | $73.50 |
| 306901 | 8/17/2023 12:16 | Finest Distributors LLC | 2485266 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 20 | $1,470.00 | $73.50 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485299 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 60 | $2,175.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485300 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 60 | $2,175.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485301 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 60 | $2,175.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485302 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 60 | $2,175.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485303 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 60 | $2,175.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485304 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 60 | $2,175.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485305 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 60 | $2,250.00 | $37.50 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485306 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 60 | $2,175.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485307 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 60 | $2,175.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485308 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 60 | $2,175.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485309 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 60 | $2,175.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485310 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 60 | $2,175.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485311 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 60 | $2,175.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485312 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 60 | $2,175.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485313 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 60 | $2,175.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485314 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485315 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 60 | $2,175.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485316 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 60 | $2,175.00 | $36.25 |
| 306903 | 8/17/2023 12:31 | Vapor King Inc | 2485317 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 60 | $2,175.00 | $36.25 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485749 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 1 | $72.50 | $72.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485748 | 291954 | 291968 | EB Design BC5000 10pk - Mixed Fruity | 1 | $72.50 | $72.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485746 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 1 | $72.50 | $72.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485737 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 1 | $90.00 | $90.00 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485754 | 291954 | 291977 | EB Design BC5000 10pk - Strawberry Mango | 2 | $145.00 | $72.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485751 | 291954 | 291971 | EB Design BC5000 10pk - Pineapple Coconut Ice | 2 | $145.00 | $72.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485750 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 2 | $145.00 | $72.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485738 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 2 | $180.00 | $90.00 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485753 | 291954 | 291988 | EB Design BC5000 10pk - Strawberry Banana | 4 | $290.00 | $72.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485716 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 4 | $310.00 | $77.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485721 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 8 | $310.00 | $38.75 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485747 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 5 | $362.50 | $72.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485755 | 291954 | 291978 | EB Design BC5000 10pk - Strawberry Pina Colada | 6 | $435.00 | $72.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485722 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 12 | $465.00 | $38.75 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485720 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 10 | $775.00 | $77.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485719 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 10 | $775.00 | $77.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485718 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 10 | $775.00 | $77.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485717 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 10 | $775.00 | $77.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485715 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 10 | $775.00 | $77.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485714 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 10 | $775.00 | $77.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485713 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 10 | $775.00 | $77.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485712 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 10 | $775.00 | $77.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485711 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 10 | $775.00 | $77.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485710 | 265728 | 295142 | Lost Mary OS5000 10pk - Lemon Lime Sparkling | 10 | $775.00 | $77.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485709 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 10 | $775.00 | $77.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485708 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 10 | $775.00 | $77.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485707 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 10 | $775.00 | $77.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485723 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 20 | $775.00 | $38.75 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485735 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 20 | $850.00 | $42.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485733 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 20 | $850.00 | $42.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485732 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 20 | $850.00 | $42.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485731 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 20 | $850.00 | $42.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485730 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 20 | $850.00 | $42.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485736 | 288166 | 304065 | Funky Republic Ti7000 5pk - Watermelon Nano Duo Ice | 21 | $892.50 | $42.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485729 | 288166 | 304063 | Funky Republic Ti7000 5pk - Melon Berry Bomb Ice | 30 | $1,275.00 | $42.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485728 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 30 | $1,275.00 | $42.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485727 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 30 | $1,275.00 | $42.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485726 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 30 | $1,275.00 | $42.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485705 | 187977 | 222139 | Air Bar Diamond 10pk - Watermelon Apple Ice | 40 | $1,300.00 | $32.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485724 | 288166 | 288177 | Funky Republic Ti7000 5pk - Berry Mix (Super Berry) | 31 | $1,317.50 | $42.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485756 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 20 | $1,450.00 | $72.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485752 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 20 | $1,450.00 | $72.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485745 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 20 | $1,450.00 | $72.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485706 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 20 | $1,550.00 | $77.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485740 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 40 | $1,600.00 | $40.00 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485734 | 288166 | 304064 | Funky Republic Ti7000 5pk - Strawberry Duo Ice | 40 | $1,700.00 | $42.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485725 | 288166 | 301009 | Funky Republic Ti7000 5pk - Blossom Mint | 40 | $1,700.00 | $42.50 |
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485742 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 65 | $2,600.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306919 | 8/17/2023 15:00 | Star Vape Corp | 2485743 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 80 | $3,200.00 | $40.00 |
| 306926 | 8/17/2023 17:10 | Vapor King Inc | 2485887 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 306926 | 8/17/2023 17:10 | Vapor King Inc | 2485888 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 306926 | 8/17/2023 17:10 | Vapor King Inc | 2485884 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 306926 | 8/17/2023 17:10 | Vapor King Inc | 2485890 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 306926 | 8/17/2023 17:10 | Vapor King Inc | 2485889 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 306926 | 8/17/2023 17:10 | Vapor King Inc | 2485886 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 306926 | 8/17/2023 17:10 | Vapor King Inc | 2485891 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 306926 | 8/17/2023 17:10 | Vapor King Inc | 2485885 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 250 | $1,037.50 | $4.15 |
| 306946 | 8/17/2023 22:07 | 18th Ave Smoke Shop Discount | 2486296 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 306946 | 8/17/2023 22:07 | 18th Ave Smoke Shop Discount | 2486305 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 21 | $189.00 | $9.00 |
| 306946 | 8/17/2023 22:07 | 18th Ave Smoke Shop Discount | 2486306 | 23173 | 23176 | Vanilla Almond Milk By Moo E-Liquids 100ml - 3mg | 7 | | |
| 306946 | 8/17/2023 22:07 | 18th Ave Smoke Shop Discount | 2486297 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 3 | | |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486771 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 4 | $290.00 | $72.50 |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486778 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 5 | $362.50 | $72.50 |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486777 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 5 | $362.50 | $72.50 |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486776 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 5 | $362.50 | $72.50 |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486775 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 5 | $362.50 | $72.50 |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486774 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 5 | $362.50 | $72.50 |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486772 | 291954 | 291960 | EB Design BC5000 10pk - Cranberry Grape | 5 | $362.50 | $72.50 |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486773 | 291954 | 291962 | EB Design BC5000 10pk - Berry Mix (Crazi Berry) | 5 | $362.50 | $72.50 |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486769 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 10 | $725.00 | $72.50 |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486764 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 10 | $725.00 | $72.50 |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486768 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 10 | $725.00 | $72.50 |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486766 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 10 | $725.00 | $72.50 |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486762 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 15 | $1,087.50 | $72.50 |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486779 | 291954 | 298035 | EB Design BC5000 10pk - Strawberry Raspberry Cherry Ice | 20 | $1,450.00 | $72.50 |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486767 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 20 | $1,450.00 | $72.50 |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486765 | 291954 | 291986 | EB Design BC5000 10pk - Lemon Mint | 20 | $1,450.00 | $72.50 |
| 306966 | 8/18/2023 12:21 | APVAPESHOP INC | 2486770 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 40 | $2,900.00 | $72.50 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487152 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 1 | $5.50 | $5.50 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487151 | 29739 | 29740 | Iced Juicy Watermelon By Salt Bae 30ml - 25mg | 1 | $5.50 | $5.50 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487140 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487219 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | $5.75 | $5.75 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487160 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487159 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 2 | $9.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487154 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487153 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $9.00 | $4.50 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487156 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487155 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $9.00 | $4.50 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487162 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487161 | 241893 | 241896 | Iced Berry Bomb By VGOD - 6mg - 60ml | 2 | $9.00 | $4.50 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487158 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487157 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 2 | $9.00 | $4.50 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487208 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487207 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $10.00 | $5.00 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487213 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487212 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $10.00 | $5.00 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487148 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 2 | $11.00 | $5.50 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487147 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 2 | $11.00 | $5.50 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487220 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487139 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487138 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487218 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 2 | $11.50 | $5.75 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487217 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487146 | 241002 | 241011 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487229 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487228 | 241002 | 241009 | Menthol Ice By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 2 | $11.50 | $5.75 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487145 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487144 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487227 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 2 | $11.50 | $5.75 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487226 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487206 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 2 | $12.00 | $6.00 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487205 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 2 | $12.00 | $6.00 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487210 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 2 | $12.00 | $6.00 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487209 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 2 | $12.00 | $6.00 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487211 | 240606 | 240754 | Cuban Blend By Naked100 - 12mg - 60ml | 2 | $12.00 | $6.00 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487215 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 2 | $12.00 | $6.00 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487214 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 2 | $12.00 | $6.00 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487216 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 2 | $12.00 | $6.00 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487260 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 1 | $62.50 | $62.50 |
| 306984 | 8/18/2023 12:47 | Shreeji Wholesale Inc | 2487259 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 1 | $62.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487465 | 291954 | 291980 | EB Design BC5000 10pk - Sunset | 1 | $73.50 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487458 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 1 | $73.50 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487452 | 291954 | 291961 | EB Design BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 1 | $73.50 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487463 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 2 | $147.00 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487461 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 2 | $147.00 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487460 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 2 | $147.00 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487457 | 291954 | 291968 | EB Design BC5000 10pk - Mixed Fruity | 2 | $147.00 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487454 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 2 | $147.00 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487450 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 2 | $147.00 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487453 | 291954 | 291962 | EB Design BC5000 10pk - Berry Mix (Crazi Berry) | 2 | $147.00 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487467 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 3 | $220.50 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487451 | 291954 | 291960 | EB Design BC5000 10pk - Cranberry Grape | 3 | $220.50 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487449 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 3 | $220.50 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487455 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 4 | $294.00 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487466 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 5 | $367.50 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487462 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 5 | $367.50 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487459 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 5 | $367.50 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487464 | 291954 | 298035 | EB Design BC5000 10pk - Strawberry Raspberry Cherry Ice | 6 | $441.00 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487468 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 20 | $1,470.00 | $73.50 |
| 306993 | 8/18/2023 13:25 | Cloud jay Corp | 2487456 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 20 | $1,470.00 | $73.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487491 | 303015 | 303028 | MiNToPiA 6000 Puffs 5pk - Peppermint | 1 | $32.50 | $32.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487490 | 303015 | 303024 | MiNToPiA 6000 Puffs 5pk - Grape Minty O's | 1 | $32.50 | $32.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487492 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 1 | $32.50 | $32.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487495 | 303847 | 303858 | LUFF BAR TT9000 5pk - Strawberry Kiwi | 1 | $35.00 | $35.00 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487494 | 303847 | 303857 | LUFF BAR TT9000 5pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487493 | 303847 | 303854 | LUFF BAR TT9000 5pk - Grape Slushy | 1 | $35.00 | $35.00 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487511 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $37.50 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487509 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $37.50 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487508 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $37.50 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487507 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $37.50 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487505 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $37.50 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487504 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $37.50 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487512 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $37.50 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487503 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $37.50 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487502 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $37.50 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487501 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487500 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $37.50 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487499 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $37.50 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487514 | 274228 | 296355 | Packs Pod 5000 Puffs 5pk - Big Red Apple | 1 | $37.50 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487513 | 274228 | 305739 | Packs Pod 5000 Puffs 5pk - Apple Juice | 1 | $37.50 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487487 | 294638 | 299049 | Crave Max 2500 Puffs 10pk - Love 66 | 1 | $56.50 | $56.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487484 | 294638 | 294644 | Crave Max 2500 Puffs 10pk - Blue Razz Ice | 1 | $56.50 | $56.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487506 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487519 | 274228 | 296788 | Packs Pod 5000 Puffs 5pk - Peach Punch | 2 | $75.00 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487515 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 2 | $75.00 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487516 | 274228 | 296359 | Packs Pod 5000 Puffs 5pk - Grape Swish | 3 | $112.50 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487517 | 274228 | 274233 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | 4 | $150.00 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487518 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 5 | $187.50 | $37.50 |
| 306996 | 8/18/2023 14:13 | APVAPESHOP INC | 2487520 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $540.00 | $90.00 |
| 307002 | 8/18/2023 14:49 | Star Vape Corp | 2487628 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $375.00 | $37.50 |
| 307002 | 8/18/2023 14:49 | Star Vape Corp | 2487627 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 10 | $375.00 | $37.50 |
| 307002 | 8/18/2023 14:49 | Star Vape Corp | 2487626 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 10 | $375.00 | $37.50 |
| 307002 | 8/18/2023 14:49 | Star Vape Corp | 2487625 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 10 | $375.00 | $37.50 |
| 307002 | 8/18/2023 14:49 | Star Vape Corp | 2487622 | 291954 | 298035 | EB Design BC5000 10pk - Strawberry Raspberry Cherry Ice | 16 | $1,160.00 | $72.50 |
| 307002 | 8/18/2023 14:49 | Star Vape Corp | 2487624 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 20 | $1,450.00 | $72.50 |
| 307002 | 8/18/2023 14:49 | Star Vape Corp | 2487621 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 20 | $1,450.00 | $72.50 |
| 307002 | 8/18/2023 14:49 | Star Vape Corp | 2487623 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 100 | $7,250.00 | $72.50 |
| 307003 | 8/18/2023 14:50 | APVAPESHOP INC | 2487630 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 330 | $29,700.00 | $90.00 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487761 | 290406 | 290408 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | 1 | $80.00 | $80.00 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487768 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487767 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 20 | $85.00 | $4.25 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487773 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487772 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487771 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487770 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487769 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487764 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487753 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 4 | $170.00 | $42.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487766 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 5 | $187.50 | $37.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487757 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 5 | $212.50 | $42.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487755 | 288166 | 304064 | Funky Republic Ti7000 5pk - Strawberry Duo Ice | 5 | $212.50 | $42.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487752 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 5 | $212.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487751 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 5 | $212.50 | $42.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487749 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 5 | $212.50 | $42.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487748 | 288166 | 304063 | Funky Republic Ti7000 5pk - Melon Berry Bomb Ice | 5 | $212.50 | $42.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487747 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 5 | $212.50 | $42.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487746 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 5 | $212.50 | $42.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487759 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 3 | $232.50 | $77.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487758 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 3 | $232.50 | $77.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487760 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 4 | $310.00 | $77.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487762 | 290406 | 297236 | Tyson 2.0 Heavyweight 7000 Puffs - Mintberry | 4 | $320.00 | $80.00 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487740 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 5 | $362.50 | $72.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487734 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 5 | $362.50 | $72.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487763 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 5 | $400.00 | $80.00 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487732 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 100 | $425.00 | $4.25 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487731 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487756 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 10 | $425.00 | $42.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487754 | 288166 | 288176 | Funky Republic Ti7000 5pk - Spoal Cloudz (Rainbow Cloudz) | 10 | $425.00 | $42.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487750 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 10 | $425.00 | $42.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487736 | 291954 | 291960 | EB Design BC5000 10pk - Cranberry Grape | 10 | $725.00 | $72.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487737 | 291954 | 291962 | EB Design BC5000 10pk - Berry Mix (Crazi Berry) | 10 | $725.00 | $72.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487741 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 15 | $1,087.50 | $72.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487743 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 20 | $1,450.00 | $72.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487738 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 20 | $1,450.00 | $72.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487733 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 20 | $1,450.00 | $72.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487739 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 23 | $1,667.50 | $72.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487745 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 40 | $2,900.00 | $72.50 |
| 307012 | 8/18/2023 15:05 | Vape Guys Distribution | 2487744 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 40 | $2,900.00 | $72.50 |
| 307035 | 8/18/2023 17:40 | Finest Distributors LLC | 2488122 | 291954 | 298035 | EB Design BC5000 10pk - Strawberry Raspberry Cherry Ice | 6 | $441.00 | $73.50 |
| 307035 | 8/18/2023 17:40 | Finest Distributors LLC | 2488121 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 20 | $1,470.00 | $73.50 |
| 307035 | 8/18/2023 17:40 | Finest Distributors LLC | 2488120 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 20 | $1,470.00 | $73.50 |
| 307041 | 8/18/2023 18:33 | Finest Distributors LLC | 2488237 | 298651 | 298666 | Death Row QR5000 5pk - Wild Berries | 1 | $38.75 | $38.75 |
| 307041 | 8/18/2023 18:33 | Finest Distributors LLC | 2488235 | 298651 | 298682 | Death Row QR5000 5pk - Blueberry Mint | 1 | $38.75 | $38.75 |
| 307041 | 8/18/2023 18:33 | Finest Distributors LLC | 2488236 | 298651 | 298655 | Death Row QR5000 5pk - Blue Razz | 1 | $38.75 | $38.75 |
| 307041 | 8/18/2023 18:33 | Finest Distributors LLC | 2488234 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $77.50 | $38.75 |
| 307041 | 8/18/2023 18:33 | Finest Distributors LLC | 2488231 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $77.50 | $38.75 |
| 307041 | 8/18/2023 18:33 | Finest Distributors LLC | 2488230 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $77.50 | $38.75 |
| 307041 | 8/18/2023 18:33 | Finest Distributors LLC | 2488229 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307041 | 8/18/2023 18:33 | Finest Distributors LLC | 2488228 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $77.50 | $38.75 |
| 307041 | 8/18/2023 18:33 | Finest Distributors LLC | 2488227 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 2 | $77.50 | $38.75 |
| 307041 | 8/18/2023 18:33 | Finest Distributors LLC | 2488225 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 307041 | 8/18/2023 18:33 | Finest Distributors LLC | 2488233 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $116.25 | $38.75 |
| 307041 | 8/18/2023 18:33 | Finest Distributors LLC | 2488232 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $116.25 | $38.75 |
| 307041 | 8/18/2023 18:33 | Finest Distributors LLC | 2488226 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $116.25 | $38.75 |
| 307041 | 8/18/2023 18:33 | Finest Distributors LLC | 2488238 | 296326 | 296327 | FLUM Pebble Display - 24 Flavors x 5 Pcs Each | 1 | $1,140.00 | $1,140.00 |
| 307066 | 8/19/2023 10:04 | Gnn Shine Bright | 2489106 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $540.00 | $90.00 |
| 307082 | 8/19/2023 15:17 | Empire Smoke Distributors | 2489460 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 20 | $1,800.00 | $90.00 |
| 307082 | 8/19/2023 15:17 | Empire Smoke Distributors | 2489462 | 280141 | 299324 | FLUM Pebble 6000 Puff 10pk - Blue Razz Icy | 20 | $1,800.00 | $90.00 |
| 307082 | 8/19/2023 15:17 | Empire Smoke Distributors | 2489461 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 20 | $1,800.00 | $90.00 |
| 307082 | 8/19/2023 15:17 | Empire Smoke Distributors | 2489463 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 20 | $1,800.00 | $90.00 |
| 307082 | 8/19/2023 15:17 | Empire Smoke Distributors | 2489464 | 280141 | 282463 | FLUM Pebble 6000 Puff 10pk - Cool Mint | 20 | $1,800.00 | $90.00 |
| 307082 | 8/19/2023 15:17 | Empire Smoke Distributors | 2489465 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 20 | $1,800.00 | $90.00 |
| 307082 | 8/19/2023 15:17 | Empire Smoke Distributors | 2489466 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 20 | $1,800.00 | $90.00 |
| 307082 | 8/19/2023 15:17 | Empire Smoke Distributors | 2489467 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 20 | $1,800.00 | $90.00 |
| 307082 | 8/19/2023 15:17 | Empire Smoke Distributors | 2489468 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 20 | $1,800.00 | $90.00 |
| 307082 | 8/19/2023 15:17 | Empire Smoke Distributors | 2489469 | 280141 | 286534 | FLUM Pebble 6000 Puff 10pk - Peach Icy | 20 | $1,800.00 | $90.00 |
| 307082 | 8/19/2023 15:17 | Empire Smoke Distributors | 2489471 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 20 | $1,800.00 | $90.00 |
| 307082 | 8/19/2023 15:17 | Empire Smoke Distributors | 2489470 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 20 | $1,800.00 | $90.00 |
| 307082 | 8/19/2023 15:17 | Empire Smoke Distributors | 2489472 | 280141 | 280156 | FLUM Pebble 6000 Puff 10pk - Strawmelon | 20 | $1,800.00 | $90.00 |
| 307129 | 8/20/2023 17:38 | 4 Way Deli | 2490546 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 1 | $35.00 | $35.00 |
| 307129 | 8/20/2023 17:38 | 4 Way Deli | 2490545 | 187977 | 298225 | Air Bar Diamond 10pk - Strawberry Pina Colada | 1 | $35.00 | $35.00 |
| 307129 | 8/20/2023 17:38 | 4 Way Deli | 2490544 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 1 | $35.00 | $35.00 |
| 307129 | 8/20/2023 17:38 | 4 Way Deli | 2490543 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 1 | $35.00 | $35.00 |
| 307129 | 8/20/2023 17:38 | 4 Way Deli | 2490547 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 307129 | 8/20/2023 17:38 | 4 Way Deli | 2490542 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 1 | $70.00 | $70.00 |
| 307129 | 8/20/2023 17:38 | 4 Way Deli | 2490541 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 1 | $70.00 | $70.00 |
| 307129 | 8/20/2023 17:38 | 4 Way Deli | 2490549 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 2 | $140.00 | $70.00 |
| 307129 | 8/20/2023 17:38 | 4 Way Deli | 2490548 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 2 | | |
| 307196 | 8/21/2023 13:43 | VILLAGE VAPE & CIGAR | 2492212 | 280141 | 291923 | FLUM Pebble 6000 Puff 10pk - Icy Mint | 1 | $105.00 | $105.00 |
| 307196 | 8/21/2023 13:43 | VILLAGE VAPE & CIGAR | 2492210 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $105.00 | $105.00 |
| 307196 | 8/21/2023 13:43 | VILLAGE VAPE & CIGAR | 2492209 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 2 | $210.00 | $105.00 |
| 307196 | 8/21/2023 13:43 | VILLAGE VAPE & CIGAR | 2492214 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $303.96 | $101.32 |
| 307249 | 8/21/2023 19:24 | APVAPESHOP INC | 2493478 | 216791 | 279276 | Air Bar Box 3000 Puffs 10pk - Strawberry Candy | 5 | $300.00 | $60.00 |
| 307249 | 8/21/2023 19:24 | APVAPESHOP INC | 2493476 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 5 | $300.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307249 | 8/21/2023 19:24 | APVAPESHOP INC | 2493477 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 10 | $600.00 | $60.00 |
| 307249 | 8/21/2023 19:24 | APVAPESHOP INC | 2493474 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,620.00 | $90.00 |
| 307258 | 8/21/2023 20:32 | Vape Plus (G&A Distribution) | 2493787 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 20 | $725.00 | $36.25 |
| 307258 | 8/21/2023 20:32 | Vape Plus (G&A Distribution) | 2493781 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 20 | $725.00 | $36.25 |
| 307258 | 8/21/2023 20:32 | Vape Plus (G&A Distribution) | 2493780 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 20 | $725.00 | $36.25 |
| 307258 | 8/21/2023 20:32 | Vape Plus (G&A Distribution) | 2493788 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 307258 | 8/21/2023 20:32 | Vape Plus (G&A Distribution) | 2493786 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,450.00 | $36.25 |
| 307258 | 8/21/2023 20:32 | Vape Plus (G&A Distribution) | 2493785 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 307258 | 8/21/2023 20:32 | Vape Plus (G&A Distribution) | 2493784 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 307258 | 8/21/2023 20:32 | Vape Plus (G&A Distribution) | 2493783 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |
| 307258 | 8/21/2023 20:32 | Vape Plus (G&A Distribution) | 2493782 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 307258 | 8/21/2023 20:32 | Vape Plus (G&A Distribution) | 2493777 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 307258 | 8/21/2023 20:32 | Vape Plus (G&A Distribution) | 2493790 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 60 | $2,175.00 | $36.25 |
| 307258 | 8/21/2023 20:32 | Vape Plus (G&A Distribution) | 2493778 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 60 | $2,175.00 | $36.25 |
| 307259 | 8/21/2023 20:37 | Cloud jay Corp | 2493794 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $95.00 | $95.00 |
| 307259 | 8/21/2023 20:37 | Cloud jay Corp | 2493792 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 5 | $367.50 | $73.50 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495391 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 1 | $75.00 | $75.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495390 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $75.00 | $75.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495389 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $75.00 | $75.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495386 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 1 | $75.00 | $75.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495402 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $77.50 | $77.50 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495401 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $77.50 | $77.50 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495400 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $77.50 | $77.50 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495399 | 265728 | 295142 | Lost Mary OS5000 10pk - Lemon Lime Sparkling | 1 | $77.50 | $77.50 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495411 | 280141 | 301626 | FLUM Pebble 6000 Puff 10pk - Summer Glacier | 1 | $90.00 | $90.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495410 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 1 | $90.00 | $90.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495409 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $90.00 | $90.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495408 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 1 | $90.00 | $90.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495407 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $90.00 | $90.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495406 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 1 | $90.00 | $90.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495405 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $90.00 | $90.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495404 | 280141 | 280143 | FLUM_Pebble 6000 Puff 10pk - Aloe Grape | 1 | $90.00 | $90.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495393 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 2 | $150.00 | $75.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495385 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 2 | $150.00 | $75.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495403 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 2 | $155.00 | $77.50 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495398 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 2 | $155.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495397 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 2 | $155.00 | $77.50 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495396 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 2 | $155.00 | $77.50 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495394 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 3 | $225.00 | $75.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495392 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 3 | $225.00 | $75.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495388 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 3 | $225.00 | $75.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495387 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 3 | $225.00 | $75.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495384 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 3 | $225.00 | $75.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495383 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 3 | $225.00 | $75.00 |
| 307336 | 8/22/2023 15:05 | APVAPESHOP INC | 2495382 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 3 | $225.00 | $75.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495622 | 297579 | 297583 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495630 | 306050 | 306053 | Wild Apple By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | 2 | $10.00 | $5.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495629 | 306005 | 306008 | Grape Apple By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | 2 | $10.00 | $5.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495623 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495625 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495621 | 240208 | 240212 | Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495616 | 305949 | 305951 | Blue Razzberry Lemonade By Air Factory - 6mg - 100ml (TFN) | 2 | $11.00 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495628 | 245756 | 245761 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495627 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495617 | 251724 | 251727 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495618 | 251694 | 251696 | Blue By Keep It 100 (OG Blue) - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495611 | 248841 | 248843 | Blueberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495613 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495612 | 257355 | 257358 | Iced Straw Guaw By Killer Fruits Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495614 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495641 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $15.00 | $5.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495672 | 245517 | 245523 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495671 | 245517 | 245522 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495686 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495685 | 245524 | 245529 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495619 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495693 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495692 | 245445 | 245450 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495688 | 294117 | 294124 | Lemon Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495687 | 294117 | 294123 | Lemon Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495663 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495662 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $16.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495670 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495669 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495668 | 245367 | 245371 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495681 | 245665 | 245669 | Jewel Mango Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495680 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495679 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495678 | 245482 | 245486 | Jewel Mango By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495624 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495677 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495676 | 245319 | 245324 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495684 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495683 | 245496 | 245501 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495682 | 245496 | 245500 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495718 | 245672 | 245677 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495717 | 245672 | 245676 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495691 | 245461 | 245467 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495690 | 245461 | 245466 | Aloe Grape By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495689 | 245461 | 245465 | Aloe Grape By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495650 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495647 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495648 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495643 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495645 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495610 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495646 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495649 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495644 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495620 | 240360 | 240365 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495615 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495655 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 6 | $34.50 | $5.75 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495654 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 6 | $34.50 | $5.75 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495715 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 6 | $36.00 | $6.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495726 | 231424 | 250489 | Fume Infinity 3500 Puffs 5pk - Raspberry Watermelon | 1 | $38.75 | $38.75 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495642 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495626 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495723 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $67.50 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495722 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 1 | $67.50 | $67.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495719 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 1 | $67.50 | $67.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495651 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495728 | 298779 | 298800 | RAZ CA6000 0% Nicotine 10pk - Spearmint | 1 | $77.50 | $77.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495721 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495720 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $80.00 | $80.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495640 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 2 | $80.00 | $40.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495725 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 1 | $95.00 | $95.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495724 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 1 | $95.00 | $95.00 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495653 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 18 | $103.50 | $5.75 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495652 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 18 | $103.50 | $5.75 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495639 | 226457 | 246918 | Hyde Edge Recharge 3300 Puffs 10pk - Watermelon Ice Cream | 2 | $145.00 | $72.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495638 | 226457 | 226476 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Ice Cream | 2 | $145.00 | $72.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495637 | 226457 | 226475 | Hyde Edge Recharge 3300 Puffs 10pk - Raspberry Watermelon | 2 | $145.00 | $72.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495636 | 226457 | 226473 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | 2 | $145.00 | $72.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495635 | 226457 | 226469 | Hyde Edge Recharge 3300 Puffs 10pk - OJ | 2 | $145.00 | $72.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495634 | 226457 | 226468 | Hyde Edge Recharge 3300 Puffs 10pk - Neon Rain | 2 | $145.00 | $72.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495633 | 226457 | 226465 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | 2 | $145.00 | $72.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495632 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 2 | $145.00 | $72.50 |
| 307344 | 8/22/2023 16:16 | Finest Distributors LLC | 2495631 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 2 | $145.00 | $72.50 |
| 307358 | 8/22/2023 17:33 | Finest Distributors LLC | 2496069 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 307358 | 8/22/2023 17:33 | Finest Distributors LLC | 2496068 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $95.00 | $95.00 |
| 307358 | 8/22/2023 17:33 | Finest Distributors LLC | 2496066 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $95.00 | $95.00 |
| 307358 | 8/22/2023 17:33 | Finest Distributors LLC | 2496071 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $735.00 | $73.50 |
| 307358 | 8/22/2023 17:33 | Finest Distributors LLC | 2496073 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 20 | $1,470.00 | $73.50 |
| 307358 | 8/22/2023 17:33 | Finest Distributors LLC | 2496072 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 20 | $1,470.00 | $73.50 |
| 307363 | 8/22/2023 18:02 | APVAPESHOP INC | 2496198 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $13.50 | $4.50 |
| 307363 | 8/22/2023 18:02 | APVAPESHOP INC | 2496197 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 5 | $22.50 | $4.50 |
| 307363 | 8/22/2023 18:02 | APVAPESHOP INC | 2496199 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 1 | $90.00 | $90.00 |
| 307363 | 8/22/2023 18:02 | APVAPESHOP INC | 2496187 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 3 | $217.50 | $72.50 |
| 307363 | 8/22/2023 18:02 | APVAPESHOP INC | 2496193 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 6 | $348.00 | $58.00 |
| 307363 | 8/22/2023 18:02 | APVAPESHOP INC | 2496192 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 6 | $348.00 | $58.00 |
| 307363 | 8/22/2023 18:02 | APVAPESHOP INC | 2496191 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 6 | $348.00 | $58.00 |
| 307397 | 8/23/2023 10:52 | Finest Distributors LLC | 2497301 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 20 | $1,470.00 | $73.50 |
| 307397 | 8/23/2023 10:52 | Finest Distributors LLC | 2497300 | 291954 | 291975 | EB Design BC5000 10pk - Strawberry Ice | 20 | $1,470.00 | $73.50 |
| 307397 | 8/23/2023 10:52 | Finest Distributors LLC | 2497299 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 20 | $1,470.00 | $73.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307417 | 8/23/2023 13:03 | APVAPESHOP INC | 2497665 | 291954 | 291975 | EB Design BC5000 10pk - Strawberry Ice | 3 | $217.50 | $72.50 |
| 307417 | 8/23/2023 13:03 | APVAPESHOP INC | 2497671 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 5 | $362.50 | $72.50 |
| 307417 | 8/23/2023 13:03 | APVAPESHOP INC | 2497670 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 5 | $362.50 | $72.50 |
| 307417 | 8/23/2023 13:03 | APVAPESHOP INC | 2497669 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 5 | $362.50 | $72.50 |
| 307417 | 8/23/2023 13:03 | APVAPESHOP INC | 2497668 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 5 | $362.50 | $72.50 |
| 307417 | 8/23/2023 13:03 | APVAPESHOP INC | 2497664 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 10 | $725.00 | $72.50 |
| 307417 | 8/23/2023 13:03 | APVAPESHOP INC | 2497663 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 10 | $725.00 | $72.50 |
| 307417 | 8/23/2023 13:03 | APVAPESHOP INC | 2497666 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 20 | $1,450.00 | $72.50 |
| 307417 | 8/23/2023 13:03 | APVAPESHOP INC | 2497667 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 47 | $3,407.50 | $72.50 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497697 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497695 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497694 | 286074 | 286084 | Lost Mary MO5000 5pk - Kiwi Passion Fruit Guava | 1 | $38.75 | $38.75 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497706 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $77.50 | $77.50 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497705 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $77.50 | $77.50 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497704 | 265728 | 295143 | Lost Mary OS5000 10pk - Raspberry Lemonade | 1 | $77.50 | $77.50 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497703 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 1 | $77.50 | $77.50 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497702 | 265728 | 295140 | Lost Mary OS5000 10pk - Berry Crush Ice | 1 | $77.50 | $77.50 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497701 | 265728 | 295139 | Lost Mary OS5000 10pk - Acai Berry Storm Ice | 1 | $77.50 | $77.50 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497700 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 2 | $77.50 | $38.75 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497699 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 2 | $77.50 | $38.75 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497698 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 2 | $77.50 | $38.75 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497696 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 2 | $77.50 | $38.75 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497693 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 2 | $77.50 | $38.75 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497691 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 2 | $77.50 | $38.75 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497690 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 2 | $77.50 | $38.75 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497689 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 2 | $77.50 | $38.75 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497692 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 3 | $116.25 | $38.75 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497688 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 3 | $116.25 | $38.75 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497687 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 3 | $116.25 | $38.75 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497710 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 36 | $198.00 | $5.50 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497709 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 36 | $198.00 | $5.50 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497712 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 36 | $198.00 | $5.50 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497711 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497707 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 72 | $396.00 | $5.50 |
| 307419 | 8/23/2023 13:18 | APVAPESHOP INC | 2497708 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 72 | $396.00 | $5.50 |
| 307420 | 8/23/2023 13:46 | pramukh1929 inc | 2497716 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307420 | 8/23/2023 13:46 | pramukh1929 inc | 2497720 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 307420 | 8/23/2023 13:46 | pramukh1929 inc | 2497714 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 307420 | 8/23/2023 13:46 | pramukh1929 inc | 2497718 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 307420 | 8/23/2023 13:46 | pramukh1929 inc | 2497730 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 9 | $85.50 | $9.50 |
| 307420 | 8/23/2023 13:46 | pramukh1929 inc | 2497726 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $114.00 | $9.50 |
| 307420 | 8/23/2023 13:46 | pramukh1929 inc | 2497724 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $114.00 | $9.50 |
| 307420 | 8/23/2023 13:46 | pramukh1929 inc | 2497728 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 15 | $142.50 | $9.50 |
| 307420 | 8/23/2023 13:46 | pramukh1929 inc | 2497727 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 4 | | |
| 307420 | 8/23/2023 13:46 | pramukh1929 inc | 2497725 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | | |
| 307420 | 8/23/2023 13:46 | pramukh1929 inc | 2497731 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | | |
| 307420 | 8/23/2023 13:46 | pramukh1929 inc | 2497729 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 5 | | |
| 307420 | 8/23/2023 13:46 | pramukh1929 inc | 2497717 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 307420 | 8/23/2023 13:46 | pramukh1929 inc | 2497715 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 2 | | |
| 307420 | 8/23/2023 13:46 | pramukh1929 inc | 2497721 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 307420 | 8/23/2023 13:46 | pramukh1929 inc | 2497719 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | | |
| 307445 | 8/23/2023 17:38 | Finest Distributors LLC | 2498557 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 1 | $67.50 | $67.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499170 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499169 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499168 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $38.75 | $38.75 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499190 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499189 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499167 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $38.75 | $38.75 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499188 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499187 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $38.75 | $38.75 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499166 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499165 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499164 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 1 | $38.75 | $38.75 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499163 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 1 | $38.75 | $38.75 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499162 | 274228 | 274232 | Packs Pod 5000 Puffs 5pk - Guava Bubblegum | 1 | $38.75 | $38.75 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499161 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 1 | $38.75 | $38.75 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499171 | 255543 | 255576 | Luto Pro XXL 3000 Puffs - Strawberry Watermelon 5% | 1 | $62.50 | $62.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499200 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 1 | $73.50 | $73.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499160 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 1 | $73.50 | $73.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499199 | 291954 | 291980 | EB Design BC5000 10pk - Sunset | 1 | $73.50 | $73.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499198 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 1 | $73.50 | $73.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499204 | 291954 | 291974 | EB Design BC5000 10pk - Sakura Grape | 1 | $73.50 | $73.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499203 | 291954 | 291971 | EB Design BC5000 10pk - Pineapple Coconut Ice | 1 | $73.50 | $73.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499202 | 291954 | 300405 | EB Design BC5000 10pk - Mint Tobacco | 1 | $73.50 | $73.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499197 | 291954 | 291967 | EB Design BC5000 10pk - Miami Mint | 1 | $73.50 | $73.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499196 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 1 | $73.50 | $73.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499176 | 291954 | 291960 | EB Design BC5000 10pk - Cranberry Grape | 1 | $73.50 | $73.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499201 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 1 | $73.50 | $73.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499177 | 291954 | 291962 | EB Design BC5000 10pk - Berry Mix (Crazi Berry) | 1 | $73.50 | $73.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499195 | 291954 | 291955 | EB Design BC5000 10pk - Beach Day | 1 | $73.50 | $73.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499180 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 1 | $77.50 | $77.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499179 | 290406 | 299449 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Mango | 1 | $77.50 | $77.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499186 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499194 | 265728 | 301026 | Lost Mary OS5000 10pk - Triple Berry Duo Ice | 1 | $80.00 | $80.00 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499173 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499185 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499193 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499172 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499184 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 1 | $80.00 | $80.00 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499181 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $80.00 | $80.00 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499183 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499192 | 265728 | 295141 | Lost Mary OS5000 10pk - Black Strawnana | 1 | $80.00 | $80.00 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499178 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 2 | $147.00 | $73.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499182 | 291954 | 291976 | EB Design BC5000 10pk - Strawberry Kiwi | 2 | $147.00 | $73.50 |
| 307468 | 8/23/2023 22:55 | A2Z Distro LLC | 2499174 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 2 | $147.00 | $73.50 |
| 307475 | 8/24/2023 0:46 | Penn Station Gifts | 2499361 | 241999 | 242006 | Draco Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 6 | $33.00 | $5.50 |
| 307475 | 8/24/2023 0:46 | Penn Station Gifts | 2499364 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $116.00 | $58.00 |
| 307475 | 8/24/2023 0:46 | Penn Station Gifts | 2499359 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 3 | $220.50 | $73.50 |
| 307475 | 8/24/2023 0:46 | Penn Station Gifts | 2499358 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 9 | $562.50 | $62.50 |
| 307475 | 8/24/2023 0:46 | Penn Station Gifts | 2499357 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 20 | $1,470.00 | $73.50 |
| 307484 | 8/24/2023 10:08 | E smoke & cigar | 2499659 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 307484 | 8/24/2023 10:08 | E smoke & cigar | 2499657 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 307484 | 8/24/2023 10:08 | E smoke & cigar | 2499655 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 307484 | 8/24/2023 10:08 | E smoke & cigar | 2499650 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 1 | $35.50 | $35.50 |
| 307484 | 8/24/2023 10:08 | E smoke & cigar | 2499660 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 307484 | 8/24/2023 10:08 | E smoke & cigar | 2499658 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 307484 | 8/24/2023 10:08 | E smoke & cigar | 2499656 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500121 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500119 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500118 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500117 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $38.75 | $38.75 |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500116 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500115 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $38.75 | $38.75 |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500114 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500113 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500124 | 274228 | 305737 | Packs Pod 5000 Puffs 5pk - Rainbow Candy | 1 | $38.75 | $38.75 |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500123 | 274228 | 296360 | Packs Pod 5000 Puffs 5pk - Lush Ice | 1 | $38.75 | $38.75 |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500122 | 274228 | 305739 | Packs Pod 5000 Puffs 5pk - Apple Juice | 1 | $38.75 | $38.75 |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500112 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $80.00 | $80.00 |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500111 | 265728 | 301026 | Lost Mary OS5000 10pk - Triple Berry Duo Ice | 1 | $80.00 | $80.00 |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500109 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 1 | $80.00 | $80.00 |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500108 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $80.00 | $80.00 |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500107 | 265728 | 295141 | Lost Mary OS5000 10pk - Black Strawnana | 1 | $80.00 | $80.00 |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500125 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 2 | $155.00 | $77.50 |
| 307502 | 8/24/2023 11:59 | A2Z Distro LLC | 2500110 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 2 | $160.00 | $80.00 |
| 307505 | 8/24/2023 12:11 | Empire Smoke Distributors | 2500172 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 20 | $1,500.00 | $75.00 |
| 307505 | 8/24/2023 12:11 | Empire Smoke Distributors | 2500173 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 20 | $1,500.00 | $75.00 |
| 307505 | 8/24/2023 12:11 | Empire Smoke Distributors | 2500174 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 20 | $1,500.00 | $75.00 |
| 307505 | 8/24/2023 12:11 | Empire Smoke Distributors | 2500158 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 20 | $725.00 | $36.25 |
| 307505 | 8/24/2023 12:11 | Empire Smoke Distributors | 2500159 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 307505 | 8/24/2023 12:11 | Empire Smoke Distributors | 2500160 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 40 | $1,450.00 | $36.25 |
| 307505 | 8/24/2023 12:11 | Empire Smoke Distributors | 2500161 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,450.00 | $36.25 |
| 307505 | 8/24/2023 12:11 | Empire Smoke Distributors | 2500163 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,450.00 | $36.25 |
| 307505 | 8/24/2023 12:11 | Empire Smoke Distributors | 2500164 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 307505 | 8/24/2023 12:11 | Empire Smoke Distributors | 2500165 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 307505 | 8/24/2023 12:11 | Empire Smoke Distributors | 2500166 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 307505 | 8/24/2023 12:11 | Empire Smoke Distributors | 2500167 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |
| 307505 | 8/24/2023 12:11 | Empire Smoke Distributors | 2500168 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 307505 | 8/24/2023 12:11 | Empire Smoke Distributors | 2500169 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 307505 | 8/24/2023 12:11 | Empire Smoke Distributors | 2500170 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 307505 | 8/24/2023 12:11 | Empire Smoke Distributors | 2500171 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,450.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500184 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 60 | $2,175.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500185 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500186 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 60 | $2,175.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500198 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 60 | $2,175.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500187 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 60 | $2,175.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500188 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 60 | $2,175.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500199 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 60 | $2,175.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500189 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 60 | $2,175.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500190 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 60 | $2,175.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500191 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 60 | $2,175.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500192 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 60 | $2,175.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500193 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 60 | $2,175.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500194 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 60 | $2,175.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500195 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 60 | $2,175.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500200 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 60 | $2,175.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500196 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 60 | $2,175.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500197 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 60 | $2,175.00 | $36.25 |
| 307507 | 8/24/2023 12:12 | Vapor King Inc | 2500201 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 60 | $2,175.00 | $36.25 |
| 307622 | 8/25/2023 14:12 | Vapor King Inc | 2502227 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 150 | $622.50 | $4.15 |
| 307622 | 8/25/2023 14:12 | Vapor King Inc | 2502230 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 307622 | 8/25/2023 14:12 | Vapor King Inc | 2502231 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 307622 | 8/25/2023 14:12 | Vapor King Inc | 2502228 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 250 | $1,037.50 | $4.15 |
| 307622 | 8/25/2023 14:12 | Vapor King Inc | 2502229 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 307622 | 8/25/2023 14:12 | Vapor King Inc | 2502232 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 250 | $1,037.50 | $4.15 |
| 307622 | 8/25/2023 14:12 | Vapor King Inc | 2502226 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 250 | $1,037.50 | $4.15 |
| 307622 | 8/25/2023 14:12 | Vapor King Inc | 2502233 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 250 | $1,037.50 | $4.15 |
| 307622 | 8/25/2023 14:12 | Vapor King Inc | 2502234 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 307622 | 8/25/2023 14:12 | Vapor King Inc | 2502235 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 307622 | 8/25/2023 14:12 | Vapor King Inc | 2502223 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 550 | $2,282.50 | $4.15 |
| 307622 | 8/25/2023 14:12 | Vapor King Inc | 2502224 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 200 | $830.00 | $4.15 |
| 307622 | 8/25/2023 14:12 | Vapor King Inc | 2502225 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 250 | $1,037.50 | $4.15 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502261 | 290406 | 297234 | Tyson 2.0 Heavyweight 7000 Puffs - Lush Lime | 1 | $77.50 | $77.50 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502260 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 1 | $77.50 | $77.50 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502259 | 216791 | 279280 | Air Bar Box 3000 Puffs 10pk - Jungle Juice | 4 | $240.00 | $60.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502252 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 5 | $250.00 | $50.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502251 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 5 | $250.00 | $50.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502250 | 302304 | 302314 | Air Bar Atron 5000 Puffs 10pk - Peach Blueberry Candy | 5 | $250.00 | $50.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502249 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 5 | $250.00 | $50.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502258 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 10 | $310.00 | $31.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502257 | 187977 | 298226 | Air Bar Diamond 10pk - Strawberry Starfruit | 10 | $310.00 | $31.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502255 | 187977 | 298225 | Air Bar Diamond 10pk - Strawberry Pina Colada | 10 | $310.00 | $31.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502254 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 10 | $310.00 | $31.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502247 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 10 | $400.00 | $40.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502246 | 284933 | 307607 | Air Bar Mini 2000 Puffs - Strawberry Cheesecake | 10 | $400.00 | $40.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502245 | 284933 | 307605 | Air Bar Mini 2000 Puffs - Rocky Road | 10 | $400.00 | $40.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502244 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 10 | $400.00 | $40.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502243 | 284933 | 307610 | Air Bar Mini 2000 Puffs - Lush Candy | 10 | $400.00 | $40.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502242 | 284933 | 307606 | Air Bar Mini 2000 Puffs - Fruit Cereal | 10 | $400.00 | $40.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502240 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 10 | $400.00 | $40.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502253 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 15 | $465.00 | $31.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502241 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 15 | $600.00 | $40.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502239 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 15 | $600.00 | $40.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502238 | 284933 | 307609 | Air Bar Mini 2000 Puffs - Black Dragon Ice | 15 | $600.00 | $40.00 |
| 307623 | 8/25/2023 14:17 | APVAPESHOP INC | 2502256 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 27 | $837.00 | $31.00 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502275 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 1 | $40.00 | $40.00 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502274 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 1 | $40.00 | $40.00 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502277 | 302304 | 302318 | Air Bar Atron 5000 Puffs 10pk - Watermelon Cantaloupe Honeydew | 1 | $55.00 | $55.00 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502276 | 302304 | 302320 | Air Bar Atron 5000 Puffs 10pk - Cool Mint | 1 | $55.00 | $55.00 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502282 | 187977 | 298225 | Air Bar Diamond 10pk - Strawberry Pina Colada | 2 | $66.00 | $33.00 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502281 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 2 | $66.00 | $33.00 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502280 | 187977 | 222799 | Air Bar Diamond 10pk - Green Apple Ice | 2 | $66.00 | $33.00 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502279 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 2 | $66.00 | $33.00 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502296 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 1 | $77.50 | $77.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502293 | 290406 | 299448 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Watermelon | 1 | $77.50 | $77.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502292 | 290406 | 299449 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Mango | 1 | $77.50 | $77.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502291 | 290406 | 297234 | Tyson 2.0 Heavyweight 7000 Puffs - Lush Lime | 1 | $77.50 | $77.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502288 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 1 | $77.50 | $77.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502273 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $80.00 | $80.00 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502265 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 2 | $85.00 | $42.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502263 | 284933 | 307609 | Air Bar Mini 2000 Puffs - Black Dragon Ice | 2 | $85.00 | $42.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502278 | 216791 | 277644 | Air Bar Box 3000 Puffs 10pk - Mighty Mint | 2 | $125.00 | $62.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502271 | 284933 | 307607 | Air Bar Mini 2000 Puffs - Strawberry Cheesecake | 3 | $127.50 | $42.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502270 | 284933 | 307605 | Air Bar Mini 2000 Puffs - Rocky Road | 3 | $127.50 | $42.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502269 | 284933 | 284943 | Air Bar Mini 2000 Puffs - Rainbow Blast | 3 | $127.50 | $42.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502268 | 284933 | 307610 | Air Bar Mini 2000 Puffs - Lush Candy | 3 | $127.50 | $42.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502267 | 284933 | 307606 | Air Bar Mini 2000 Puffs - Fruit Cereal | 3 | $127.50 | $42.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502266 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 3 | $127.50 | $42.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502264 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 3 | $127.50 | $42.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502295 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 2 | $155.00 | $77.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502294 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 2 | $155.00 | $77.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502290 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 2 | $155.00 | $77.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502289 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 2 | $155.00 | $77.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502287 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 2 | $155.00 | $77.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502286 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 2 | $155.00 | $77.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502285 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 2 | $155.00 | $77.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502283 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 2 | $155.00 | $77.50 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502272 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 5 | $225.00 | $45.00 |
| 307624 | 8/25/2023 14:25 | Cloud jay Corp | 2502284 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 3 | $232.50 | $77.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502435 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $112.50 | $37.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502380 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 2 | $120.00 | $60.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502429 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 4 | $170.00 | $42.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502450 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 5 | $187.50 | $37.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502447 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 5 | $187.50 | $37.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502446 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $187.50 | $37.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502445 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 5 | $187.50 | $37.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502443 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $187.50 | $37.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502436 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 5 | $187.50 | $37.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502408 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 5 | $193.75 | $38.75 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502406 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 5 | $193.75 | $38.75 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502404 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 5 | $193.75 | $38.75 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502434 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 5 | $193.75 | $38.75 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502374 | 284933 | 284943 | Air Bar Mini 2000 Puffs - Rainbow Blast | 5 | $200.00 | $40.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502430 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 5 | $212.50 | $42.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502428 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 5 | $212.50 | $42.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502426 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 5 | $212.50 | $42.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502385 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 5 | $250.00 | $50.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502384 | 302304 | 302312 | Air Bar Atron 5000 Puffs 10pk - Juicy Peach | 5 | $250.00 | $50.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502381 | 302304 | 302306 | Air Bar Atron 5000 Puffs 10pk - Berry Freeze | 5 | $250.00 | $50.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502420 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 4 | $310.00 | $77.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502419 | 265728 | 301026 | Lost Mary OS5000 10pk - Triple Berry Duo Ice | 4 | $310.00 | $77.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502386 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 7 | $350.00 | $50.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502395 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 5 | $362.50 | $72.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502393 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 5 | $362.50 | $72.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502449 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $375.00 | $37.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502448 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 10 | $375.00 | $37.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502444 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 10 | $375.00 | $37.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502442 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 10 | $375.00 | $37.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502441 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 10 | $375.00 | $37.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502440 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 10 | $375.00 | $37.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502439 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 10 | $375.00 | $37.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502438 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502417 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 5 | $387.50 | $77.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502413 | 265728 | 295141 | Lost Mary OS5000 10pk - Black Strawnana | 5 | $387.50 | $77.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502409 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 10 | $387.50 | $38.75 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502407 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 10 | $387.50 | $38.75 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502403 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 10 | $387.50 | $38.75 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502399 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 10 | $387.50 | $38.75 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502397 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 10 | $387.50 | $38.75 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502377 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 10 | $400.00 | $40.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502376 | 284933 | 307607 | Air Bar Mini 2000 Puffs - Strawberry Cheesecake | 10 | $400.00 | $40.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502375 | 284933 | 307605 | Air Bar Mini 2000 Puffs - Rocky Road | 10 | $400.00 | $40.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502368 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 10 | $400.00 | $40.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502433 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 10 | $425.00 | $42.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502427 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 10 | $425.00 | $42.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502425 | 288166 | 301012 | Funky Republic Ti7000 5pk - Osk Ice | 10 | $425.00 | $42.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502422 | 288166 | 301011 | Funky Republic Ti7000 5pk - Mango Kiss | 10 | $425.00 | $42.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502421 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 10 | $425.00 | $42.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502416 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 6 | $465.00 | $77.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502383 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 10 | $500.00 | $50.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502382 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 10 | $500.00 | $50.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502396 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 7 | $507.50 | $72.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502415 | 265728 | 295143 | Lost Mary OS5000 10pk - Raspberry Lemonade | 7 | $542.50 | $77.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502423 | 288166 | 304063 | Funky Republic Ti7000 5pk - Melon Berry Bomb Ice | 13 | $552.50 | $42.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502411 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 15 | $581.25 | $38.75 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502410 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 15 | $581.25 | $38.75 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502401 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 15 | $581.25 | $38.75 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502373 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 15 | $600.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502372 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 15 | $600.00 | $40.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502412 | 265728 | 295140 | Lost Mary OS5000 10pk - Berry Crush Ice | 8 | $620.00 | $77.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502432 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 15 | $637.50 | $42.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502431 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 15 | $637.50 | $42.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502424 | 288166 | 301013 | Funky Republic Ti7000 5pk - Mixed Fruit | 15 | $637.50 | $42.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502394 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $725.00 | $72.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502392 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 10 | $725.00 | $72.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502390 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 10 | $725.00 | $72.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502418 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 10 | $775.00 | $77.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502414 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 10 | $775.00 | $77.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502405 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 20 | $775.00 | $38.75 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502400 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 20 | $775.00 | $38.75 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502371 | 284933 | 307610 | Air Bar Mini 2000 Puffs - Lush Candy | 20 | $800.00 | $40.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502370 | 284933 | 307606 | Air Bar Mini 2000 Puffs - Fruit Cereal | 20 | $800.00 | $40.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502369 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 20 | $800.00 | $40.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502365 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 20 | $800.00 | $40.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502364 | 284933 | 307609 | Air Bar Mini 2000 Puffs - Black Dragon Ice | 20 | $800.00 | $40.00 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502402 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 25 | $968.75 | $38.75 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502398 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 25 | $968.75 | $38.75 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502391 | 291954 | 291971 | EB Design BC5000 10pk - Pineapple Coconut Ice | 15 | $1,087.50 | $72.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502389 | 291954 | 291962 | EB Design BC5000 10pk - Berry Mix (Crazi Berry) | 15 | $1,087.50 | $72.50 |
| 307626 | 8/25/2023 14:43 | Vape Guys Distribution | 2502387 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 30 | $2,175.00 | $72.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503277 | 292178 | 292180 | Pink Lemonade By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503278 | 292190 | 292193 | Maple Butter By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503283 | 292202 | 292205 | Lemon Raspberry By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503267 | 292062 | 292065 | Iced Mango Berries By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503268 | 292106 | 292109 | Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503295 | 244185 | 244188 | Tropic Mango Chill By Dinner Lady - 3mg - 60ml (TFN) | 1 | $6.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503350 | 245852 | 245857 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503261 | 240360 | 240363 | PB & Jam Monster Banana By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503309 | 245744 | 245746 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503263 | 292208 | 292210 | Tropical Lemonade By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503227 | 240851 | 240856 | Original By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503281 | 292130 | 292133 | Mixed Berries By Coastal Clouds - 6mg - 60ml | 2 | $11.00 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503331 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $15.00 | $5.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503330 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $15.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503329 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $15.00 | $5.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503365 | 256448 | 285457 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tart Watern | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503364 | 256448 | 285456 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Watern | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503363 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503362 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503288 | 240828 | 240838 | Watermelon Iced By Reds Apple - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503274 | 292220 | 292223 | Watermelon Cream By Coastal Clouds - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503273 | 292220 | 292222 | Watermelon Cream By Coastal Clouds - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503401 | 245517 | 245523 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503400 | 245517 | 245522 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503264 | 292208 | 292211 | Tropical Lemonade By Coastal Clouds - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503387 | 271152 | 271158 | Strawberry Mango Dragonfruit By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30r | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503380 | 256436 | 285451 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | 3 | $16.50 | $5.51 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503379 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503398 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503397 | 245524 | 245529 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503378 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503377 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503408 | 245298 | 245303 | Strawberry Jam By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503289 | 240936 | 240938 | Strawberry Iced By Reds Apple - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503399 | 245538 | 245543 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503333 | 292350 | 292355 | Pineapple Mango Orange By 7 Daze Fusion - Salt Nicotine 50mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503384 | 269095 | 269099 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503272 | 292214 | 292217 | Pineapple Guava By Coastal Clouds - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503381 | 256424 | 285447 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden C | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503383 | 256418 | 256423 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503382 | 256418 | 256422 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503349 | 240549 | 240553 | Pineapple Express By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503405 | 265554 | 265560 | Pear Peach Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503270 | 292160 | 292163 | Peach Tea By Coastal Clouds - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503269 | 292160 | 292162 | Peach Tea By Coastal Clouds - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503368 | 256412 | 285446 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503367 | 256412 | 285445 | Peach Pear Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Paradise Pear) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503366 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503292 | 240882 | 240885 | Peach Iced By Reds Apple - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503332 | 240888 | 240893 | Peach By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | $16.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503287 | 240888 | 240891 | Peach By Reds Apple - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503271 | 292166 | 292169 | Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503291 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503290 | 240845 | 240847 | Original Iced By Reds Apple - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503370 | 269078 | 269083 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503369 | 269078 | 269082 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503360 | 269072 | 269077 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503359 | 269072 | 269076 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503372 | 269028 | 269033 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503371 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503276 | 292226 | 292229 | Lemon Meringue By Coastal Clouds - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503275 | 292226 | 292228 | Lemon Meringue By Coastal Clouds - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503348 | 240543 | 240547 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503347 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503404 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503403 | 245367 | 245371 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503280 | 292094 | 292097 | Iced Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503337 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503336 | 29739 | 29740 | Iced Juicy Watermelon By Salt Bae 30ml - 25mg | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503279 | 292070 | 292073 | Iced Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503402 | 245510 | 245515 | Hawaiian By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503361 | 256394 | 285460 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503286 | 240930 | 240933 | Guava By Reds Apple - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503386 | 265568 | 265573 | Fuji Apple Freeze By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503391 | 245396 | 245402 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503390 | 245396 | 245401 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503266 | 292184 | 292187 | Citrus Peach By Coastal Clouds - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503265 | 292184 | 292186 | Citrus Peach By Coastal Clouds - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503392 | 245305 | 245310 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503262 | 292112 | 292115 | Blueberry Limeade By Coastal Clouds - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503374 | 256388 | 285443 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueb | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503373 | 256388 | 285442 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueb | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503376 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503375 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503282 | 292154 | 292157 | Blueberry Banana By Coastal Clouds - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503394 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503393 | 245503 | 245509 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503407 | 245375 | 245381 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503406 | 245375 | 245380 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503396 | 245461 | 245467 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503395 | 245461 | 245466 | Aloe Grape By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503385 | 270345 | 270352 | Aloe Berry Grape Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503335 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 3 | $17.25 | $5.75 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503334 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 3 | $17.25 | $5.75 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503294 | 244177 | 244180 | Watermelon Chill By Dinner Lady - 3mg - 60ml (TFN) | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503358 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503338 | 241204 | 241210 | Unicorn Tears By SadBoy - Salt Nicotine 48mg - 30ml | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503296 | 244185 | 244190 | Tropic Mango Chill By Dinner Lady - 6mg - 60ml (TFN) | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503251 | 240703 | 240777 | Strawberry POM By Naked100 - 12mg - 60ml | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503339 | 241243 | 241247 | Strawberry Jam By SadBoy - Salt Nicotine 28mg - 30ml | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503252 | 240697 | 240700 | Strawberry By Naked100 (Fusion Series) - 6mg - 60ml | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503357 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503342 | 241225 | 241229 | Shamrock Cookie By SadBoy - Salt Nicotine 28mg - 30ml | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503341 | 241277 | 241282 | Punch Berry Ice By SadBoy - Salt Nicotine 48mg - 30ml | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503340 | 241277 | 241281 | Punch Berry Ice By SadBoy - Salt Nicotine 28mg - 30ml | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503346 | 241261 | 241265 | Punch Berry By SadBoy - Salt Nicotine 28mg - 30ml | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503345 | 241213 | 241217 | Key Lime Cookie By SadBoy - Salt Nicotine 28mg - 30ml | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503355 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503354 | 245834 | 245838 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503352 | 245810 | 245815 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503353 | 245828 | 245833 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503285 | 251706 | 251708 | Iced Blue By Keep It 100 (OG Blue Iced) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503351 | 245798 | 245803 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503321 | 252170 | 252175 | Golden Custard By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503284 | 251718 | 251720 | Fusion By Keep It 100 (OG Island Fusion) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503344 | 241231 | 241236 | Custard Cookie By SadBoy - Salt Nicotine 48mg - 30ml | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503343 | 241231 | 241235 | Custard Cookie By SadBoy - Salt Nicotine 28mg - 30ml | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503250 | 240588 | 240798 | Berry By Naked100 - 12mg - 60ml | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503356 | 245744 | 245748 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503320 | 256448 | 256451 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503319 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503249 | 241204 | 241209 | Unicorn Tears By SadBoy - 3mg - 100ml | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503248 | 241243 | 241246 | Strawberry Jam By SadBoy - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503311 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503316 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503314 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503313 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503259 | 240232 | 240234 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503258 | 240232 | 240233 | PB & Jam Monster Strawberry By Jam Monster - 0mg - 100ml | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503257 | 240226 | 240228 | PB & Jam Monster Grape By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503256 | 240226 | 240227 | PB & Jam Monster Grape By Jam Monster - 0mg - 100ml | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503260 | 240360 | 240361 | PB & Jam Monster Banana By Jam Monster - 0mg - 100ml | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503315 | 269084 | 269086 | Orange Mango Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503308 | 245762 | 245765 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503307 | 245762 | 245764 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503317 | 269072 | 269075 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503304 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503303 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503302 | 245846 | 245848 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503298 | 245822 | 245825 | Iced Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503297 | 245822 | 245824 | Iced Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503301 | 245828 | 245831 | Iced Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503300 | 245828 | 245830 | Iced Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503306 | 245798 | 245801 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503305 | 245798 | 245800 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503299 | 245804 | 245807 | Iced Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503318 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503247 | 241231 | 241234 | Custard Cookie By SadBoy - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503246 | 241231 | 241233 | Custard Cookie By SadBoy - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503312 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503310 | 245744 | 245747 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503254 | 240567 | 240569 | Royalty Two By Vapetasia - 3mg - 100ml | 3 | $21.00 | $7.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503255 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 3 | $21.00 | $7.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503253 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 3 | $21.00 | $7.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503229 | 240244 | 240249 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503216 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 6 | $30.00 | $5.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503328 | 244509 | 244514 | Red 0 By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 3 | $31.50 | $10.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503327 | 244509 | 244513 | Red 0 By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 3 | $31.50 | $10.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503293 | 244509 | 244511 | Red 0 By Twist E-Liquid - 3mg - 2 x 60ml | 3 | $31.50 | $10.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503326 | 244479 | 244484 | Pink Punch 0 By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 3 | $31.50 | $10.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503325 | 244479 | 244483 | Pink Punch 0 By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 3 | $31.50 | $10.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503324 | 254071 | 254076 | Iced Watermelon Madness By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 3 | $31.50 | $10.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503323 | 254071 | 254075 | Iced Watermelon Madness By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 3 | $31.50 | $10.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503322 | 254065 | 254070 | Iced Pucker Punch By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 3 | $31.50 | $10.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503228 | 240828 | 240837 | Watermelon Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503230 | 240322 | 240327 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503223 | 245389 | 245394 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 8 | $44.00 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503220 | 240709 | 240713 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | 12 | $60.00 | $5.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503221 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 12 | $60.00 | $5.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503222 | 243401 | 243406 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 12 | $60.00 | $5.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503225 | 265540 | 265546 | Tropical Nectar By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503226 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503224 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503219 | 241102 | 241103 | Kringle Curse By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503242 | 226457 | 226478 | Hyde Edge Recharge 3300 Puffs 10pk - Summer LUV | 1 | $72.50 | $72.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503241 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 1 | $72.50 | $72.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503240 | 226457 | 226486 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Banana | 1 | $72.50 | $72.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503238 | 226457 | 226483 | Hyde Edge Recharge 3300 Puffs 10pk - Pink Lemonade | 1 | $72.50 | $72.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503237 | 226457 | 226473 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Peach Mango | 1 | $72.50 | $72.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503236 | 226457 | 226472 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Ice | 1 | $72.50 | $72.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503235 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 1 | $72.50 | $72.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503233 | 226457 | 226465 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | 1 | $72.50 | $72.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503232 | 226457 | 226460 | Hyde Edge Recharge 3300 Puffs 10pk - Blue Razz | 1 | $72.50 | $72.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503231 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 1 | $72.50 | $72.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503239 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503218 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 24 | $138.00 | $5.75 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503234 | 226457 | 226481 | Hyde Edge Recharge 3300 Puffs 10pk - Lush Ice | 2 | $145.00 | $72.50 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503244 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 5 | $200.00 | $40.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503245 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 10 | $400.00 | $40.00 |
| 307660 | 8/25/2023 18:26 | Finest Distributors LLC | 2503243 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 10 | $400.00 | $40.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504734 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 3 | $116.25 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504745 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 3 | $232.50 | $77.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504719 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 8 | $310.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504727 | 286074 | 286085 | Lost Mary MO5000 5pk - Lemon Sparkling Wine | 10 | $387.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504712 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 10 | $500.00 | $50.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504759 | 296456 | 296464 | EB Design TE6000 5pk - Juicy Peach | 15 | $581.25 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504739 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 8 | $620.00 | $77.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504730 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 16 | $620.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504760 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 15 | $637.50 | $42.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504688 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 16 | $640.00 | $40.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504755 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 10 | $725.00 | $72.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504746 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 10 | $775.00 | $77.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504744 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 10 | $775.00 | $77.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504743 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 10 | $775.00 | $77.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504741 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 10 | $775.00 | $77.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504740 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 10 | $775.00 | $77.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504737 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504736 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504735 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504733 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504732 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504731 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504729 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504728 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504726 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504725 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504724 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504723 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504722 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504718 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504717 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504716 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504715 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504758 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 20 | $775.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504714 | 302304 | 302318 | Air Bar Atron 5000 Puffs 10pk - Watermelon Cantaloupe Honeydew | 20 | $1,000.00 | $50.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504713 | 302304 | 302317 | Air Bar Atron 5000 Puffs 10pk - Strawberry Yogurt | 20 | $1,000.00 | $50.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504711 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 20 | $1,000.00 | $50.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504710 | 302304 | 302314 | Air Bar Atron 5000 Puffs 10pk - Peach Blueberry Candy | 20 | $1,000.00 | $50.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504709 | 302304 | 302312 | Air Bar Atron 5000 Puffs 10pk - Juicy Peach | 20 | $1,000.00 | $50.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504708 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 20 | $1,000.00 | $50.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504707 | 302304 | 302310 | Air Bar Atron 5000 Puffs 10pk - Fruit SAGA | 20 | $1,000.00 | $50.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504706 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 20 | $1,000.00 | $50.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504704 | 302304 | 302319 | Air Bar Atron 5000 Puffs 10pk - Coffee | 20 | $1,000.00 | $50.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504702 | 302304 | 302307 | Air Bar Atron 5000 Puffs 10pk - Black Dragon Ice | 20 | $1,000.00 | $50.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504701 | 302304 | 302306 | Air Bar Atron 5000 Puffs 10pk - Berry Freeze | 20 | $1,000.00 | $50.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504685 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 27 | $1,080.00 | $40.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504700 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,300.00 | $65.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504699 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 20 | $1,300.00 | $65.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504698 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 20 | $1,300.00 | $65.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504697 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 20 | $1,300.00 | $65.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504696 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 20 | $1,300.00 | $65.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504690 | 284933 | 307610 | Air Bar Mini 2000 Puffs - Lush Candy | 35 | $1,400.00 | $40.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504757 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 20 | $1,450.00 | $72.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504756 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 20 | $1,450.00 | $72.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504754 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,450.00 | $72.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504752 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 20 | $1,450.00 | $72.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504753 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 20 | $1,450.00 | $72.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504750 | 291954 | 291961 | EB Design BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 20 | $1,450.00 | $72.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504749 | 291954 | 291960 | EB Design BC5000 10pk - Cranberry Grape | 20 | $1,450.00 | $72.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504748 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 20 | $1,450.00 | $72.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504751 | 291954 | 291962 | EB Design BC5000 10pk - Berry Mix (Crazi Berry) | 20 | $1,450.00 | $72.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504747 | 291954 | 291955 | EB Design BC5000 10pk - Beach Day | 20 | $1,450.00 | $72.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504742 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 20 | $1,550.00 | $77.50 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504738 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 40 | $1,550.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504721 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 40 | $1,550.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504720 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 40 | $1,550.00 | $38.75 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504693 | 284933 | 284943 | Air Bar Mini 2000 Puffs - Rainbow Blast | 40 | $1,600.00 | $40.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504692 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 40 | $1,600.00 | $40.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504691 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 40 | $1,600.00 | $40.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504687 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 40 | $1,600.00 | $40.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504684 | 284933 | 307609 | Air Bar Mini 2000 Puffs - Black Dragon Ice | 40 | $1,600.00 | $40.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504689 | 284933 | 307606 | Air Bar Mini 2000 Puffs - Fruit Cereal | 50 | $2,000.00 | $40.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504705 | 302304 | 302320 | Air Bar Atron 5000 Puffs 10pk - Cool Mint | 40 | $2,000.00 | $50.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504694 | 284933 | 307605 | Air Bar Mini 2000 Puffs - Rocky Road | 54 | $2,160.00 | $40.00 |
| 307722 | 8/26/2023 18:30 | Star Vape Corp | 2504695 | 284933 | 307607 | Air Bar Mini 2000 Puffs - Strawberry Cheesecake | 60 | $2,400.00 | $40.00 |
| 307788 | 8/28/2023 10:46 | APVAPESHOP INC | 2506329 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,746.00 | $97.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307812 | 8/28/2023 13:10 | Brooklyn Smokes Inc | 2506740 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 307812 | 8/28/2023 13:10 | Brooklyn Smokes Inc | 2506734 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 307812 | 8/28/2023 13:10 | Brooklyn Smokes Inc | 2506735 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 307812 | 8/28/2023 13:10 | Brooklyn Smokes Inc | 2506741 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 307820 | 8/28/2023 14:11 | Vape Plus (G&A Distribution) | 2506862 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 20 | $1,400.00 | $70.00 |
| 307820 | 8/28/2023 14:11 | Vape Plus (G&A Distribution) | 2506863 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 40 | $2,800.00 | $70.00 |
| 307820 | 8/28/2023 14:11 | Vape Plus (G&A Distribution) | 2506861 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 40 | $2,800.00 | $70.00 |
| 307820 | 8/28/2023 14:11 | Vape Plus (G&A Distribution) | 2506860 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 40 | $2,800.00 | $70.00 |
| 307820 | 8/28/2023 14:11 | Vape Plus (G&A Distribution) | 2506859 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 40 | $2,800.00 | $70.00 |
| 307820 | 8/28/2023 14:11 | Vape Plus (G&A Distribution) | 2506864 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 60 | $4,200.00 | $70.00 |
| 307820 | 8/28/2023 14:11 | Vape Plus (G&A Distribution) | 2506858 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 60 | $4,200.00 | $70.00 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507106 | 303847 | 303862 | LUFF BAR TT9000 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507093 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $37.50 | $37.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507092 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $37.50 | $37.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507091 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $37.50 | $37.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507086 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 1 | $37.50 | $37.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507090 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $75.00 | $37.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507089 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507088 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507078 | 298779 | 298799 | RAZ CA6000 0% Nicotine 10pk - Strawberry Kiwi | 1 | $75.00 | $75.00 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507079 | 298779 | 298800 | RAZ CA6000 0% Nicotine 10pk - Spearmint | 1 | $75.00 | $75.00 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507077 | 298779 | 298798 | RAZ CA6000 0% Nicotine 10pk - Peach Pear | 1 | $75.00 | $75.00 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507076 | 298779 | 298797 | RAZ CA6000 0% Nicotine 10pk - Hawaii Sunset | 1 | $75.00 | $75.00 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507075 | 298779 | 298796 | RAZ CA6000 0% Nicotine 10pk - Georgia Peach | 1 | $75.00 | $75.00 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507074 | 298779 | 298794 | RAZ CA6000 0% Nicotine 10pk - Dragon Fruit Lemonade | 1 | $75.00 | $75.00 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507073 | 298779 | 298793 | RAZ CA6000 0% Nicotine 10pk - Crushed Berries | 1 | $75.00 | $75.00 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507072 | 298779 | 298792 | RAZ CA6000 0% Nicotine 10pk - Alaskan Mint | 1 | $75.00 | $75.00 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507084 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 2 | $75.00 | $37.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507083 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 2 | $75.00 | $37.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507082 | 274228 | 296360 | Packs Pod 5000 Puffs 5pk - Lush Ice | 2 | $75.00 | $37.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507114 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 1 | $77.50 | $77.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507112 | 290406 | 297234 | Tyson 2.0 Heavyweight 7000 Puffs - Lush Lime | 1 | $77.50 | $77.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507111 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 1 | $77.50 | $77.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507103 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 1 | $90.00 | $90.00 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507102 | 280141 | 301625 | FLUM Pebble 6000 Puff 10pk - Pineapple Coconut | 1 | $90.00 | $90.00 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507101 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $90.00 | $90.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507100 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $90.00 | $90.00 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507099 | 280141 | 299325 | FLUM Pebble 6000 Puff 10pk - Cuban Cigar | 1 | $90.00 | $90.00 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507098 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507097 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $112.50 | $37.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507095 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $112.50 | $37.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507094 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 3 | $112.50 | $37.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507087 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 4 | $150.00 | $37.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507113 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 2 | $155.00 | $77.50 |
| 307832 | 8/28/2023 15:06 | APVAPESHOP INC | 2507085 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $187.50 | $37.50 |
| 307834 | 8/28/2023 15:18 | APVAPESHOP INC | 2507149 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $75.00 | $75.00 |
| 307834 | 8/28/2023 15:18 | APVAPESHOP INC | 2507140 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $75.00 | $75.00 |
| 307834 | 8/28/2023 15:18 | APVAPESHOP INC | 2507143 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 2 | $150.00 | $75.00 |
| 307834 | 8/28/2023 15:18 | APVAPESHOP INC | 2507148 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 3 | $225.00 | $75.00 |
| 307834 | 8/28/2023 15:18 | APVAPESHOP INC | 2507153 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 4 | $300.00 | $75.00 |
| 307834 | 8/28/2023 15:18 | APVAPESHOP INC | 2507150 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 4 | $300.00 | $75.00 |
| 307834 | 8/28/2023 15:18 | APVAPESHOP INC | 2507152 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 4 | $300.00 | $75.00 |
| 307834 | 8/28/2023 15:18 | APVAPESHOP INC | 2507151 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 4 | $300.00 | $75.00 |
| 307834 | 8/28/2023 15:18 | APVAPESHOP INC | 2507147 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 4 | $300.00 | $75.00 |
| 307834 | 8/28/2023 15:18 | APVAPESHOP INC | 2507146 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 4 | $300.00 | $75.00 |
| 307834 | 8/28/2023 15:18 | APVAPESHOP INC | 2507145 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 4 | $300.00 | $75.00 |
| 307834 | 8/28/2023 15:18 | APVAPESHOP INC | 2507142 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 4 | $300.00 | $75.00 |
| 307834 | 8/28/2023 15:18 | APVAPESHOP INC | 2507141 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz | 4 | $300.00 | $75.00 |
| 307834 | 8/28/2023 15:18 | APVAPESHOP INC | 2507144 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 6 | $450.00 | $75.00 |
| 307842 | 8/28/2023 15:43 | Empire Smoke Distributors | 2507270 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 20 | $1,500.00 | $75.00 |
| 307842 | 8/28/2023 15:43 | Empire Smoke Distributors | 2507271 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 20 | $1,500.00 | $75.00 |
| 307842 | 8/28/2023 15:43 | Empire Smoke Distributors | 2507272 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 20 | $1,500.00 | $75.00 |
| 307842 | 8/28/2023 15:43 | Empire Smoke Distributors | 2507273 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 20 | $1,500.00 | $75.00 |
| 307842 | 8/28/2023 15:43 | Empire Smoke Distributors | 2507274 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 20 | $1,500.00 | $75.00 |
| 307842 | 8/28/2023 15:43 | Empire Smoke Distributors | 2507275 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 20 | $1,500.00 | $75.00 |
| 307842 | 8/28/2023 15:43 | Empire Smoke Distributors | 2507276 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 20 | $1,500.00 | $75.00 |
| 307842 | 8/28/2023 15:43 | Empire Smoke Distributors | 2507277 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 20 | $1,500.00 | $75.00 |
| 307842 | 8/28/2023 15:43 | Empire Smoke Distributors | 2507278 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 20 | $1,500.00 | $75.00 |
| 307842 | 8/28/2023 15:43 | Empire Smoke Distributors | 2507279 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 40 | $3,000.00 | $75.00 |
| 307844 | 8/28/2023 16:04 | APVAPESHOP INC | 2507296 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 1 | $77.50 | $77.50 |
| 307844 | 8/28/2023 16:04 | APVAPESHOP INC | 2507295 | 291954 | 301049 | EB Design BC5000 10pk - Strawberry Tobacco | 2 | $145.00 | $72.50 |
| 307844 | 8/28/2023 16:04 | APVAPESHOP INC | 2507294 | 291954 | 301045 | EB Design BC5000 10pk - Brown Tobacco (Nut Tobacco) | 2 | $145.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307844 | 8/28/2023 16:04 | APVAPESHOP INC | 2507290 | 291954 | 291980 | EB Design BC5000 10pk - Sunset | 5 | $362.50 | $72.50 |
| 307844 | 8/28/2023 16:04 | APVAPESHOP INC | 2507288 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 5 | $362.50 | $72.50 |
| 307844 | 8/28/2023 16:04 | APVAPESHOP INC | 2507293 | 291954 | 300405 | EB Design BC5000 10pk - Mint Tobacco | 5 | $362.50 | $72.50 |
| 307844 | 8/28/2023 16:04 | APVAPESHOP INC | 2507285 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 5 | $362.50 | $72.50 |
| 307844 | 8/28/2023 16:04 | APVAPESHOP INC | 2507287 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 8 | $580.00 | $72.50 |
| 307844 | 8/28/2023 16:04 | APVAPESHOP INC | 2507286 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 8 | $580.00 | $72.50 |
| 307844 | 8/28/2025 16:04 | APVAPESHOP INC | 2507289 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 10 | $725.00 | $72.50 |
| 307844 | 8/28/2025 16:04 | APVAPESHOP INC | 2507284 | 291954 | 291963 | EB Design BC5000 10pk - Cuba Cigar | 10 | $725.00 | $72.50 |
| 307844 | 8/28/2023 16:04 | APVAPESHOP INC | 2507292 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 18 | $1,305.00 | $72.50 |
| 307844 | 8/28/2023 16:04 | APVAPESHOP INC | 2507291 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 18 | $1,305.00 | $72.50 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507601 | 274228 | 296356 | Packs Pod 5000 Puffs 5pk - Biscotti Latte | 1 | $38.75 | $38.75 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507614 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507609 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 2 | $67.50 | $33.75 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507613 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 2 | $67.50 | $33.75 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507608 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 2 | $67.50 | $33.75 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507607 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 2 | $67.50 | $33.75 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507606 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 2 | $67.50 | $33.75 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507612 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 2 | $67.50 | $33.75 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507611 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 2 | $67.50 | $33.75 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507605 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 2 | $67.50 | $33.75 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507604 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 2 | $67.50 | $33.75 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507610 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 2 | $67.50 | $33.75 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507603 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 2 | $67.50 | $33.75 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507597 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 1 | $77.50 | $77.50 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507596 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 1 | $77.50 | $77.50 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507616 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 2 | $80.00 | $40.00 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507600 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 2 | $155.00 | $77.50 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507599 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 2 | $155.00 | $77.50 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507598 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 2 | $155.00 | $77.50 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507595 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 2 | $155.00 | $77.50 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507619 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 4 | $160.00 | $40.00 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507618 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 5 | $200.00 | $40.00 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507617 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 5 | $200.00 | $40.00 |
| 307848 | 8/28/2023 16:31 | Finest Distributors LLC | 2507615 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 9 | $360.00 | $40.00 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508724 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 1 | $77.50 | $77.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508721 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 1 | $77.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508720 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 1 | $77.50 | $77.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508715 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 1 | $77.50 | $77.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508729 | 284933 | 284943 | Air Bar Mini 2000 Puffs - Rainbow Blast | 2 | $85.00 | $42.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508728 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 2 | $85.00 | $42.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508723 | 290406 | 299448 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Watermelon | 2 | $155.00 | $77.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508722 | 290406 | 299449 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Mango | 2 | $155.00 | $77.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508719 | 290406 | 297234 | Tyson 2.0 Heavyweight 7000 Puffs - Lush Lime | 2 | $155.00 | $77.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508716 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 2 | $155.00 | $77.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508713 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 2 | $155.00 | $77.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508711 | 290406 | 297233 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Melonberry | 2 | $155.00 | $77.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508727 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 3 | $232.50 | $77.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508726 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 3 | $232.50 | $77.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508725 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 3 | $232.50 | $77.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508718 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 3 | $232.50 | $77.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508717 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 3 | $232.50 | $77.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508714 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 3 | $232.50 | $77.50 |
| 307925 | 8/28/2023 20:46 | Cloud jay Corp | 2508712 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 3 | $232.50 | $77.50 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510297 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 6 | $30.00 | $5.00 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510293 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 1 | $33.75 | $33.75 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510294 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510292 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 2 | $67.50 | $33.75 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510291 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 2 | $67.50 | $33.75 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510290 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 2 | $67.50 | $33.75 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510289 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 1 | $77.50 | $77.50 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510288 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 1 | $77.50 | $77.50 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510285 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 1 | $77.50 | $77.50 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510284 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 1 | $77.50 | $77.50 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510296 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $80.00 | $80.00 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510295 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $80.00 | $80.00 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510287 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 2 | $155.00 | $77.50 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510286 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 2 | $155.00 | $77.50 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510299 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 10 | $400.00 | $40.00 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510301 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 10 | $735.00 | $73.50 |
| 308003 | 8/29/2023 18:33 | Finest Distributors LLC | 2510300 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $735.00 | $73.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511033 | 291954 | 291962 | EB Design BC5000 10pk - Berry Mix (Crazi Berry) | 10 | $735.00 | $73.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511032 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 10 | $735.00 | $73.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511034 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 20 | $1,470.00 | $73.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511035 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 5 | $367.50 | $73.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511036 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 5 | $367.50 | $73.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511037 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,470.00 | $73.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511038 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 10 | $735.00 | $73.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511039 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 10 | $735.00 | $73.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511040 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 5 | $387.50 | $77.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511041 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 2 | $155.00 | $77.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511042 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 5 | $387.50 | $77.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511043 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 5 | $387.50 | $77.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511044 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 2 | $155.00 | $77.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511045 | 290406 | 297234 | Tyson 2.0 Heavyweight 7000 Puffs - Lush Lime | 2 | $155.00 | $77.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511046 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 2 | $155.00 | $77.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511047 | 290406 | 299449 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Mango | 5 | $387.50 | $77.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511048 | 290406 | 299448 | Tyson 2.0 Heavyweight 7000 Puffs - Peach Watermelon | 3 | $232.50 | $77.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511049 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 3 | $232.50 | $77.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511050 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 3 | $232.50 | $77.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511051 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 5 | $387.50 | $77.50 |
| 308024 | 8/29/2023 21:23 | Urban Smoke Distributors | 2511052 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 5 | $387.50 | $77.50 |
| 308058 | 8/30/2023 13:09 | Penn Station Gifts | 2511781 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 4 | $170.00 | $42.50 |
| 308058 | 8/30/2023 13:09 | Penn Station Gifts | 2511782 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 5 | $337.50 | $67.50 |
| 308058 | 8/30/2023 13:09 | Penn Station Gifts | 2511780 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 6 | $435.00 | $72.50 |
| 308058 | 8/30/2023 13:09 | Penn Station Gifts | 2511771 | 291954 | 291990 | EB Design BC5000 10pk - Watermelon Ice | 10 | $735.00 | $73.50 |
| 308058 | 8/30/2023 13:09 | Penn Station Gifts | 2511770 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $735.00 | $73.50 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512184 | 303847 | 303854 | LUFF BAR TT9000 5pk - Grape Slushy | 1 | $35.00 | $35.00 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512183 | 303847 | 303853 | LUFF BAR TT9000 5pk - Crushed Berries | 2 | $70.00 | $35.00 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512182 | 303847 | 303860 | LUFF BAR TT9000 5pk - Cool Mint | 2 | $70.00 | $35.00 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512174 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 2 | $120.00 | $60.00 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512186 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 2 | $130.00 | $65.00 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512185 | 293555 | 293558 | Orion Bar 7500 10pk - Banana Cake | 2 | $130.00 | $65.00 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512173 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 2 | $130.00 | $65.00 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512172 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 2 | $130.00 | $65.00 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512170 | 282438 | 282447 | VGOD POD 4KR 10pk - Mighty Mint | 2 | $150.00 | $75.00 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512180 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 2 | $150.00 | $75.00 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512179 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 2 | $150.00 | $75.00 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512177 | 298779 | 298801 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | 2 | $150.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512176 | 298779 | 298795 | RAZ CA6000 0% Nicotine 10pk - Frozen Strawberry | 2 | $150.00 | $75.00 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512175 | 298779 | 298793 | RAZ CA6000 0% Nicotine 10pk - Crushed Berries | 2 | $150.00 | $75.00 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512171 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 5 | $212.50 | $42.50 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512178 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 3 | $225.00 | $75.00 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512187 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 4 | $232.00 | $58.00 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512169 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 4 | $240.00 | $60.00 |
| 308075 | 8/30/2023 15:24 | APVAPESHOP INC | 2512181 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 8 | $300.00 | $37.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512288 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 3 | $120.00 | $40.00 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512369 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512367 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $187.50 | $37.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512311 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 5 | $193.75 | $38.75 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512305 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 5 | $193.75 | $38.75 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512303 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 5 | $193.75 | $38.75 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512292 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 5 | $200.00 | $40.00 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512291 | 284933 | 284943 | Air Bar Mini 2000 Puffs - Rainbow Blast | 5 | $200.00 | $40.00 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512290 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 5 | $200.00 | $40.00 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512286 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $200.00 | $40.00 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512342 | 288166 | 288179 | Funky Republic Ti7000 5pk - Tropical Rainbow Blast | 5 | $212.50 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512337 | 288166 | 288175 | Funky Republic Ti7000 5pk - Pomelo Pearl Grape | 5 | $212.50 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512335 | 288166 | 288173 | Funky Republic Ti7000 5pk - Pineapple Coconut Ice | 5 | $212.50 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512357 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 3 | $225.00 | $75.00 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512321 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 3 | $232.50 | $77.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512320 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 3 | $232.50 | $77.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512317 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 3 | $232.50 | $77.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512333 | 288166 | 288170 | Funky Republic Ti7000 5pk - Passion Fruit Kiwi Lime | 6 | $255.00 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512310 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 8 | $310.00 | $38.75 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512350 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 5 | $312.50 | $62.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512349 | 293555 | 293564 | Orion Bar 7500 10pk - Orange Ice | 5 | $312.50 | $62.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512295 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 5 | $312.50 | $62.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512370 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 10 | $375.00 | $37.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512368 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 10 | $375.00 | $37.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512356 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 5 | $375.00 | $75.00 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512352 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | 5 | $375.00 | $75.00 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512363 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 5 | $387.50 | $77.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512362 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 5 | $387.50 | $77.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512361 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 5 | $387.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512318 | 265728 | 295143 | Lost Mary OS5000 10pk - Raspberry Lemonade | 5 | $387.50 | $77.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512306 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 10 | $387.50 | $38.75 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512304 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 10 | $387.50 | $38.75 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512302 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 10 | $387.50 | $38.75 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512299 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 10 | $387.50 | $38.75 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512297 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 10 | $387.50 | $38.75 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512343 | 288166 | 288181 | Funky Republic Ti7000 5pk - Watermelon Ice | 10 | $425.00 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512341 | 288166 | 288178 | Funky Republic Ti7000 5pk - Tropical Island | 10 | $425.00 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512338 | 288166 | 288176 | Funky Republic Ti7000 5pk - Spoal Cloudz (Rainbow Cloudz) | 10 | $425.00 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512334 | 288166 | 288171 | Funky Republic Ti7000 5pk - Peach Mango Watermelon | 10 | $425.00 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512331 | 288166 | 288169 | Funky Republic Ti7000 5pk - Cantaloupe Apple | 10 | $425.00 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512328 | 288166 | 301010 | Funky Republic Ti7000 5pk - Blue Red Mint | 10 | $425.00 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512326 | 288166 | 301009 | Funky Republic Ti7000 5pk - Blossom Mint | 10 | $425.00 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512351 | 293555 | 293574 | Orion Bar 7500 10pk - Pink Lemonade | 7 | $437.50 | $62.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512301 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 12 | $465.00 | $38.75 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512354 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 7 | $525.00 | $75.00 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512353 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 7 | $525.00 | $75.00 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512300 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 15 | $581.25 | $38.75 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512289 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 15 | $600.00 | $40.00 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512366 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 8 | $620.00 | $77.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512322 | 265728 | 301026 | Lost Mary OS5000 10pk - Triple Berry Duo Ice | 8 | $620.00 | $77.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512319 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 8 | $620.00 | $77.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512348 | 293555 | 302215 | Orion Bar 7500 10pk - Summer Edition - Wild Berry Bliss | 10 | $625.00 | $62.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512347 | 293555 | 302221 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | 10 | $625.00 | $62.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512346 | 293555 | 302220 | Orion Bar 7500 10pk - Summer Edition - Raspberry Ice Tea | 10 | $625.00 | $62.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512345 | 293555 | 302217 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | 10 | $625.00 | $62.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512296 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $625.00 | $62.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512294 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 10 | $625.00 | $62.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512336 | 288166 | 288174 | Funky Republic Ti7000 5pk - Pink Bomb | 15 | $637.50 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512324 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 10 | $725.00 | $72.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512359 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 10 | $750.00 | $75.00 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512358 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 10 | $750.00 | $75.00 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512355 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 10 | $750.00 | $75.00 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512365 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 10 | $775.00 | $77.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512364 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 10 | $775.00 | $77.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512360 | 290406 | 290408 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Gummies | 10 | $775.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512315 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 10 | $775.00 | $77.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512313 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512312 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 20 | $775.00 | $38.75 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512307 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 20 | $775.00 | $38.75 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512314 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 12 | $930.00 | $77.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512298 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 25 | $968.75 | $38.75 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512316 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 15 | $1,162.50 | $77.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512309 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 30 | $1,162.50 | $38.75 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512344 | 288166 | 304065 | Funky Republic Ti7000 5pk - Watermelon Nano Duo Ice | 40 | $1,700.00 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512340 | 288166 | 304064 | Funky Republic Ti7000 5pk - Strawberry Duo Ice | 40 | $1,700.00 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512339 | 288166 | 288180 | Funky Republic Ti7000 5pk - Strawberry Banana | 40 | $1,700.00 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512329 | 288166 | 304062 | Funky Republic Ti7000 5pk - Blueberry Duo Ice | 40 | $1,700.00 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512327 | 288166 | 288167 | Funky Republic Ti7000 5pk - Blue Razz Ice | 40 | $1,700.00 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512325 | 288166 | 288177 | Funky Republic Ti7000 5pk - Berry Mix (Super Berry) | 40 | $1,700.00 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512293 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 50 | $2,000.00 | $40.00 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512332 | 288166 | 304061 | Funky Republic Ti7000 5pk - Ice Mint | 50 | $2,125.00 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512330 | 288166 | 288168 | Funky Republic Ti7000 5pk - California Cherry | 50 | $2,125.00 | $42.50 |
| 308080 | 8/30/2023 16:40 | Vape Guys Distribution | 2512323 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 40 | $2,900.00 | $72.50 |
| 308098 | 8/30/2023 20:22 | Cloud jay Corp | 2512850 | 266492 | 266501 | Majestic Mango By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 308098 | 8/30/2023 20:22 | Cloud jay Corp | 2512852 | 291954 | 291962 | EB Design BC5000 10pk - Berry Mix (Crazi Berry) | 1 | $73.50 | $73.50 |
| 308098 | 8/30/2023 20:22 | Cloud jay Corp | 2512858 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 24 | $138.00 | $5.75 |
| 308098 | 8/30/2023 20:22 | Cloud jay Corp | 2512855 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 2 | $147.00 | $73.50 |
| 308098 | 8/30/2023 20:22 | Cloud jay Corp | 2512854 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 2 | $147.00 | $73.50 |
| 308098 | 8/30/2023 20:22 | Cloud jay Corp | 2512859 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $345.00 | $5.75 |
| 308098 | 8/30/2023 20:22 | Cloud jay Corp | 2512853 | 291954 | 291971 | EB Design BC5000 10pk - Pineapple Coconut Ice | 5 | $367.50 | $73.50 |
| 308098 | 8/30/2023 20:22 | Cloud jay Corp | 2512857 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 96 | $552.00 | $5.75 |
| 308098 | 8/30/2023 20:22 | Cloud jay Corp | 2512851 | 291954 | 291957 | EB Design BC5000 10pk - Blue Razz Ice | 10 | $735.00 | $73.50 |
| 308098 | 8/30/2023 20:22 | Cloud jay Corp | 2512856 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 12 | $870.00 | $72.50 |
| 308113 | 8/31/2023 7:49 | Empire Smoke Distributors | 2513334 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 7 | $630.00 | $90.00 |
| 308113 | 8/31/2023 7:49 | Empire Smoke Distributors | 2513335 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 20 | $1,800.00 | $90.00 |
| 308113 | 8/31/2023 7:49 | Empire Smoke Distributors | 2513336 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 20 | $1,800.00 | $90.00 |
| 308113 | 8/31/2023 7:49 | Empire Smoke Distributors | 2513337 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 20 | $1,800.00 | $90.00 |
| 308113 | 8/31/2023 7:49 | Empire Smoke Distributors | 2513338 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 40 | $3,600.00 | $90.00 |
| 308113 | 8/31/2023 7:49 | Empire Smoke Distributors | 2513339 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 20 | $1,800.00 | $90.00 |
| 308123 | 8/31/2023 11:24 | APVAPESHOP INC | 2513483 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 6 | $225.00 | $37.50 |
| 308123 | 8/31/2023 11:24 | APVAPESHOP INC | 2513484 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 6 | $225.00 | $37.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308123 | 8/31/2023 11:24 | APVAPESHOP INC | 2513489 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 6 | $225.00 | $37.50 |
| 308123 | 8/31/2023 11:24 | APVAPESHOP INC | 2513482 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 6 | $225.00 | $37.50 |
| 308123 | 8/31/2023 11:24 | APVAPESHOP INC | 2513487 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 6 | $225.00 | $37.50 |
| 308123 | 8/31/2023 11:24 | APVAPESHOP INC | 2513485 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 6 | $225.00 | $37.50 |
| 308123 | 8/31/2023 11:24 | APVAPESHOP INC | 2513488 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 6 | $225.00 | $37.50 |
| 308123 | 8/31/2023 11:24 | APVAPESHOP INC | 2513486 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 6 | $225.00 | $37.50 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513700 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $38.75 | $38.75 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513691 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $38.75 | $38.75 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513706 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 1 | $39.25 | $39.25 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513711 | 288166 | 288177 | Funky Land Ti7000 5pk (Funky Republic) - Berry Mix (Super Berry) | 1 | $43.75 | $43.75 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513709 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $77.50 | $77.50 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513707 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $77.50 | $77.50 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513705 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $78.50 | $78.50 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513704 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $78.50 | $78.50 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513703 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 1 | $78.50 | $78.50 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513702 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $155.00 | $38.75 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513699 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 4 | $155.00 | $38.75 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513698 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 4 | $155.00 | $38.75 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513697 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 4 | $155.00 | $38.75 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513696 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 4 | $155.00 | $38.75 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513695 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 4 | $155.00 | $38.75 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513694 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 4 | $155.00 | $38.75 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513693 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 4 | $155.00 | $38.75 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513692 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 4 | $155.00 | $38.75 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513688 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $155.00 | $38.75 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513687 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $155.00 | $38.75 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513710 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 2 | $155.00 | $77.50 |
| 308136 | 8/31/2023 12:21 | Finest Distributors LLC | 2513708 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 3 | $232.50 | $77.50 |
| 308139 | 8/31/2023 12:26 | APVAPESHOP INC | 2513748 | 293555 | 293562 | Orion Bar 7500 10pk - Grape Energy | 1 | $65.00 | $65.00 |
| 308139 | 8/31/2023 12:26 | APVAPESHOP INC | 2513747 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 308139 | 8/31/2023 12:26 | APVAPESHOP INC | 2513746 | 298779 | 298801 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 308139 | 8/31/2023 12:26 | APVAPESHOP INC | 2513745 | 298779 | 298797 | RAZ CA6000 0% Nicotine 10pk - Hawaii Sunset | 1 | $75.00 | $75.00 |
| 308139 | 8/31/2023 12:26 | APVAPESHOP INC | 2513744 | 298779 | 298792 | RAZ CA6000 0% Nicotine 10pk - Alaskan Mint | 1 | $75.00 | $75.00 |
| 308139 | 8/31/2023 12:26 | APVAPESHOP INC | 2513752 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $77.50 | $77.50 |
| 308139 | 8/31/2023 12:26 | APVAPESHOP INC | 2513751 | 265728 | 301026 | Lost Mary OS5000 10pk - Triple Berry Duo Ice | 1 | $77.50 | $77.50 |
| 308139 | 8/31/2023 12:26 | APVAPESHOP INC | 2513750 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $77.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308139 | 8/31/2023 12:26 | APVAPESHOP INC | 2513749 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $77.50 | $77.50 |
| 308139 | 8/31/2023 12:26 | APVAPESHOP INC | 2513758 | 216791 | 279277 | Air Bar Box 3000 Puffs 10pk - Strawberry Grapefruit | 5 | $300.00 | $60.00 |
| 308139 | 8/31/2023 12:26 | APVAPESHOP INC | 2513757 | 216791 | 279275 | Air Bar Box 3000 Puffs 10pk - Sakura Apricot Nectar | 5 | $300.00 | $60.00 |
| 308139 | 8/31/2023 12:26 | APVAPESHOP INC | 2513756 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 5 | $300.00 | $60.00 |
| 308139 | 8/31/2023 12:26 | APVAPESHOP INC | 2513755 | 216791 | 279280 | Air Bar Box 3000 Puffs 10pk - Jungle Juice | 5 | $300.00 | $60.00 |
| 308139 | 8/31/2023 12:26 | APVAPESHOP INC | 2513753 | 216791 | 279273 | Air Bar Box 3000 Puffs 10pk - Apple Raspberry | 5 | $300.00 | $60.00 |
| 308139 | 8/31/2023 12:26 | APVAPESHOP INC | 2513759 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 20 | $620.00 | $31.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514652 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 1 | $33.75 | $33.75 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514651 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 1 | $33.75 | $33.75 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514567 | 298053 | 298079 | Kado Bar x PK5000 5pk - White Peach Razz | 1 | $35.00 | $35.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514566 | 298053 | 298077 | Kado Bar x PK5000 5pk - Straw Razz Cheryy Ice | 1 | $35.00 | $35.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514565 | 298053 | 298074 | Kado Bar x PK5000 5pk - Pomo Berry Ice | 1 | $35.00 | $35.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514564 | 298053 | 298071 | Kado Bar x PK5000 5pk - Kiwi Dragon Berry | 1 | $35.00 | $35.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514563 | 298053 | 298070 | Kado Bar x PK5000 5pk - Cranberry Grape | 1 | $35.00 | $35.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514562 | 298053 | 298068 | Kado Bar x PK5000 5pk - Bubble Berry | 1 | $35.00 | $35.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514561 | 298053 | 298066 | Kado Bar x PK5000 5pk - Blue Razz Pomo | 1 | $35.00 | $35.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514560 | 298053 | 298064 | Kado Bar x PK5000 5pk - Black Ice | 1 | $35.00 | $35.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514559 | 298053 | 298063 | Kado Bar x PK5000 5pk - Berries Banana | 1 | $35.00 | $35.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514638 | 274228 | 305742 | Packs Pod 5000 Puffs 5pk - Sparkling Pomegranate | 1 | $38.75 | $38.75 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514637 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 1 | $39.25 | $39.25 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514636 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 1 | $39.25 | $39.25 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514635 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 1 | $39.25 | $39.25 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514642 | 288166 | 304065 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | 1 | $43.75 | $43.75 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514641 | 288166 | 301013 | Funky Land Ti7000 5pk (Funky Republic) - Mixed Fruit | 1 | $43.75 | $43.75 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514640 | 288166 | 301010 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Rose Mint (Blue Red Mint) | 1 | $43.75 | $43.75 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514639 | 288166 | 301009 | Funky Land Ti7000 5pk (Funky Republic) - Blossom Mint | 1 | $43.75 | $43.75 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514594 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $65.00 | $65.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514592 | 293555 | 302223 | Orion Bar 7500 10pk - Summer Edition - Peppermint | 1 | $65.00 | $65.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514593 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $65.00 | $65.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514650 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514649 | 290406 | 290415 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Watermelon | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514648 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514647 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514646 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514645 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514644 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 1 | $77.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514643 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514554 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514557 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514556 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514555 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514553 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514552 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514551 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514550 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514549 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514548 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514547 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514546 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | 1 | $77.50 | $77.50 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514591 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 2 | $78.50 | $39.25 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514572 | 288166 | 304064 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Duo Ice | 2 | $87.50 | $43.75 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514570 | 288166 | 304062 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Duo Ice | 2 | $87.50 | $43.75 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514589 | 280141 | 301626 | FLUM Pebble 6000 Puff 10pk - Summer Glacier | 1 | $95.00 | $95.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514588 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $95.00 | $95.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514587 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $95.00 | $95.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514586 | 280141 | 280161 | FLUM Pebble 6000 Puff 10pk - Spearmint | 1 | $95.00 | $95.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514585 | 280141 | 301625 | FLUM Pebble 6000 Puff 10pk - Pineapple Coconut | 1 | $95.00 | $95.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514584 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514583 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514581 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 1 | $95.00 | $95.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514582 | 280141 | 282461 | FLUM Pebble 6000 Puff 10pk - Melo Ice Cream | 1 | $95.00 | $95.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514580 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514579 | 280141 | 299325 | FLUM Pebble 6000 Puff 10pk - Cuban Cigar | 1 | $95.00 | $95.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514577 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $95.00 | $95.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514576 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 1 | $95.00 | $95.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514575 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 1 | $95.00 | $95.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514574 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $95.00 | $95.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514573 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $95.00 | $95.00 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514569 | 288166 | 288177 | Funky Land Ti7000 5pk (Funky Republic) - Berry Mix (Super Berry) | 3 | $131.25 | $43.75 |
| 308165 | 8/31/2023 16:21 | Finest Distributors LLC | 2514571 | 288166 | 288168 | Funky Land Ti7000 5pk (Funky Republic) - California Cherry | 5 | $218.75 | $43.75 |
| 308203 | 8/31/2023 17:45 | APVAPESHOP INC | 2514969 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 5 | $250.00 | $50.00 |
| 308203 | 8/31/2023 17:45 | APVAPESHOP INC | 2514967 | 302304 | 302312 | Air Bar Atron 5000 Puffs 10pk - Juicy Peach | 5 | $250.00 | $50.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308203 | 8/31/2023 17:45 | APVAPESHOP INC | 2514965 | 302304 | 302319 | Air Bar Atron 5000 Puffs 10pk - Coffee | 5 | $250.00 | $50.00 |
| 308203 | 8/31/2023 17:45 | APVAPESHOP INC | 2514964 | 302304 | 302307 | Air Bar Atron 5000 Puffs 10pk - Black Dragon Ice | 5 | $250.00 | $50.00 |
| 308203 | 8/31/2023 17:45 | APVAPESHOP INC | 2514963 | 302304 | 302306 | Air Bar Atron 5000 Puffs 10pk - Berry Freeze | 5 | $250.00 | $50.00 |
| 308203 | 8/31/2023 17:45 | APVAPESHOP INC | 2514970 | 302304 | 302318 | Air Bar Atron 5000 Puffs 10pk - Watermelon Cantaloupe Honeydew | 10 | $500.00 | $50.00 |
| 308203 | 8/31/2023 17:45 | APVAPESHOP INC | 2514968 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 10 | $500.00 | $50.00 |
| 308203 | 8/31/2023 17:45 | APVAPESHOP INC | 2514966 | 302304 | 302320 | Air Bar Atron 5000 Puffs 10pk - Cool Mint | 20 | $1,000.00 | $50.00 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515361 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515360 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515359 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515358 | 274228 | 274239 | Packs Pod 5000 Puffs 5pk - Unicorn Sherbert | 1 | $38.75 | $38.75 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515357 | 274228 | 296358 | Packs Pod 5000 Puffs 5pk - Spark | 1 | $38.75 | $38.75 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515356 | 274228 | 274233 | Packs Pod 5000 Puffs 5pk - Jelly Dulce | 1 | $38.75 | $38.75 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515355 | 274228 | 296355 | Packs Pod 5000 Puffs 5pk - Big Red Apple | 1 | $38.75 | $38.75 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515368 | 298651 | 298670 | Death Row QR5000 5pk - Strawberry Banana | 1 | $38.75 | $38.75 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515366 | 298651 | 298660 | Death Row QR5000 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515365 | 298651 | 298659 | Death Row QR5000 5pk - Mango Grape | 1 | $38.75 | $38.75 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515367 | 298651 | 298668 | Death Row QR5000 5pk - Lush Ice | 1 | $38.75 | $38.75 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515363 | 298651 | 298682 | Death Row QR5000 5pk - Blueberry Mint | 1 | $38.75 | $38.75 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515364 | 298651 | 298655 | Death Row QR5000 5pk - Blue Razz | 1 | $38.75 | $38.75 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515362 | 298651 | 298653 | Death Row QR5000 5pk - Apple Watermelon | 1 | $38.75 | $38.75 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515370 | 255543 | 255557 | Luto Pro XXL 3000 Puffs - Cotton Candy 5% | 1 | $62.50 | $62.50 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515369 | 255543 | 255547 | Luto Pro XXL 3000 Puffs - Banana Ice Cream 5% | 1 | $62.50 | $62.50 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515354 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $78.50 | $78.50 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515353 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $78.50 | $78.50 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515352 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $78.50 | $78.50 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515350 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $78.50 | $78.50 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515371 | 265728 | 295139 | Lost Mary OS5000 10pk - Acai Berry Storm Ice | 1 | $78.50 | $78.50 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515349 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 2 | $157.00 | $78.50 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515351 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 3 | $235.50 | $78.50 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515348 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 5 | $392.50 | $78.50 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515347 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 6 | $471.00 | $78.50 |
| 308231 | 9/1/2023 0:01 | A2Z Distro LLC | 2515346 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 6 | $471.00 | $78.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515627 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $37.50 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515624 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515629 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515628 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515626 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 2 | $75.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515625 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515621 | 274228 | 296363 | Packs Pod 5000 Puffs 5pk - Watermelon Sugar | 2 | $75.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515620 | 274228 | 305743 | Packs Pod 5000 Puffs 5pk - Vanilla Cookies | 2 | $75.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515618 | 274228 | 305736 | Packs Pod 5000 Puffs 5pk - Strawberry Limeade | 2 | $75.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515617 | 274228 | 296789 | Packs Pod 5000 Puffs 5pk - Strawberries & Cream | 2 | $75.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515603 | 274228 | 305739 | Packs Pod 5000 Puffs 5pk - Apple Juice | 2 | $75.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515616 | 274228 | 296362 | Packs Pod 5000 Puffs 5pk - Pop Rocks | 3 | $112.50 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515615 | 274228 | 296361 | Packs Pod 5000 Puffs 5pk - Pina Colada | 3 | $112.50 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515614 | 274228 | 296788 | Packs Pod 5000 Puffs 5pk - Peach Punch | 3 | $112.50 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515622 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 2 | $130.00 | $65.00 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515613 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 5 | $187.50 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515623 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 6 | $225.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515619 | 274228 | 308218 | Packs Pod 5000 Puffs 5pk - Sun Cured Cherry Red | 8 | $300.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515612 | 274228 | 308215 | Packs Pod 5000 Puffs 5pk - Havana Gold | 8 | $300.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515609 | 274228 | 308213 | Packs Pod 5000 Puffs 5pk - Dominican Grabba | 8 | $300.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515611 | 274228 | 308216 | Packs Pod 5000 Puffs 5pk - Frozen Snow Cone | 10 | $375.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515610 | 274228 | 308214 | Packs Pod 5000 Puffs 5pk - Flavorless | 10 | $375.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515608 | 274228 | 308212 | Packs Pod 5000 Puffs 5pk - Cucumber Menthol | 10 | $375.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515605 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 10 | $375.00 | $37.50 |
| 308250 | 9/1/2023 10:53 | APVAPESHOP INC | 2515604 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 10 | $375.00 | $37.50 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515894 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 1 | $32.50 | $32.50 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515893 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 1 | $32.50 | $32.50 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515892 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 1 | $32.50 | $32.50 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515895 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 1 | $32.50 | $32.50 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515891 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 1 | $32.50 | $32.50 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515890 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 1 | $32.50 | $32.50 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515885 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 1 | $38.75 | $38.75 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515884 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $38.75 | $38.75 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515883 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 1 | $38.75 | $38.75 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515881 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 1 | $38.75 | $38.75 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515904 | 303015 | 303028 | MiNToPiA 6000 Puffs 5pk - Peppermint | 2 | $65.00 | $32.50 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515903 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 2 | $65.00 | $32.50 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515889 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $75.00 | $75.00 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515888 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | 1 | $75.00 | $75.00 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515897 | 274228 | 296362 | Packs Pod 5000 Puffs 5pk - Pop Rocks | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515886 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $77.50 | $77.50 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515882 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 2 | $77.50 | $38.75 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515899 | 274228 | 274237 | Packs Pod 5000 Puffs 5pk - Rainbow Sorbet | 3 | $112.50 | $37.50 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515898 | 274228 | 305737 | Packs Pod 5000 Puffs 5pk - Rainbow Candy | 3 | $112.50 | $37.50 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515896 | 274228 | 305735 | Packs Pod 5000 Puffs 5pk - Pink Lemonade | 3 | $112.50 | $37.50 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515887 | 288166 | 288175 | Funky Land Ti7000 5pk (Funky Republic) - Pomelo Pearl Grape | 5 | $212.50 | $42.50 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515880 | 274228 | 308217 | Packs Pod 5000 Puffs 5pk - Triple Freeze | 10 | $375.00 | $37.50 |
| 308264 | 9/1/2023 13:02 | APVAPESHOP INC | 2515900 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,164.00 | $97.00 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516152 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 40 | $2,500.00 | $62.50 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516145 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 40 | $2,500.00 | $62.50 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516146 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 6 | $375.00 | $62.50 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516147 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 9 | $562.50 | $62.50 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516148 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 80 | $5,000.00 | $62.50 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516151 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,250.00 | $62.50 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516149 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 40 | $2,500.00 | $62.50 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516150 | 284974 | 298621 | Air Bar Nex 6500 Puffs - Strawberry Yogurt | 40 | $2,500.00 | $62.50 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516153 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 40 | $1,350.00 | $33.75 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516154 | 308169 | 308171 | Spaceman 10K Pro 5pk - Banana Cake | 40 | $1,350.00 | $33.75 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516155 | 308169 | 308172 | Spaceman 10K Pro 5pk - Black Mint | 40 | $1,350.00 | $33.75 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516156 | 308169 | 308173 | Spaceman 10K Pro 5pk - Blue Haze | 40 | $1,350.00 | $33.75 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516157 | 308169 | 308174 | Spaceman 10K Pro 5pk - Dragon Mango Lemonade | 40 | $1,350.00 | $33.75 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516158 | 308169 | 308175 | Spaceman 10K Pro 5pk - Juicy Rainbow | 40 | $1,350.00 | $33.75 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516159 | 308169 | 308176 | Spaceman 10K Pro 5pk - Mixed Berries | 40 | $1,350.00 | $33.75 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516160 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 40 | $1,350.00 | $33.75 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516162 | 308169 | 308179 | Spaceman 10K Pro 5pk - Watermelon Ice | 40 | $1,350.00 | $33.75 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516161 | 308169 | 308178 | Spaceman 10K Pro 5pk - White Grape Ice | 40 | $1,350.00 | $33.75 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516163 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 48 | $264.00 | $5.50 |
| 308281 | 9/1/2023 15:12 | Empire Smoke Distributors | 2516164 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 96 | $528.00 | $5.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518003 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 1 | $4.50 | $4.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518007 | 245762 | 245767 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518008 | 245744 | 245749 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518001 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518002 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $9.00 | $4.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518010 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2517994 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2517996 | 198445 | 198450 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | 1 | $52.50 | $52.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2517995 | 198445 | 198448 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | 1 | $52.50 | $52.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518006 | 251724 | 251726 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | 10 | $60.00 | $6.00 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518025 | 293555 | 302221 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | 1 | $65.00 | $65.00 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518024 | 293555 | 302217 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | 1 | $65.00 | $65.00 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518034 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 1 | $65.00 | $65.00 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518033 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 1 | $65.00 | $65.00 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518032 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 1 | $65.00 | $65.00 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518031 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 1 | $65.00 | $65.00 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518030 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 1 | $65.00 | $65.00 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518029 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 1 | $65.00 | $65.00 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518028 | 293555 | 293562 | Orion Bar 7500 10pk - Grape Energy | 1 | $65.00 | $65.00 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518027 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $65.00 | $65.00 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518026 | 293555 | 293558 | Orion Bar 7500 10pk - Banana Cake | 1 | $65.00 | $65.00 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518000 | 226457 | 226484 | Hyde Edge Recharge 3300 Puffs 10pk - Sour Apple Ice | 1 | $72.50 | $72.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518023 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 1 | $77.50 | $77.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518022 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 1 | $77.50 | $77.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518021 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 1 | $77.50 | $77.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518020 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 1 | $77.50 | $77.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518019 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 1 | $77.50 | $77.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518018 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 1 | $77.50 | $77.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518017 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 1 | $77.50 | $77.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518035 | 265728 | 295139 | Lost Mary OS5000 10pk - Acai Berry Storm Ice | 1 | $78.50 | $78.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2517993 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 20 | $90.00 | $4.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2517997 | 198445 | 198457 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | 2 | $105.00 | $52.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518015 | 288166 | 288168 | Funky Land Ti7000 5pk (Funky Republic) - California Cherry | 3 | $131.25 | $43.75 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2517998 | 198445 | 198461 | Hyde Edge 1500 Puffs 10pk - Sour Apple Ice | 3 | $157.50 | $52.50 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518016 | 288166 | 304065 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | 5 | $218.75 | $43.75 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2518014 | 288166 | 304062 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Duo Ice | 9 | $393.75 | $43.75 |
| 308347 | 9/2/2023 15:46 | Finest Distributors LLC | 2517999 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 10 | $725.00 | $72.50 |
| 308398 | 9/4/2023 10:17 | E smoke & cigar | 2519230 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 308398 | 9/4/2023 10:17 | E smoke & cigar | 2519228 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 308398 | 9/4/2023 10:17 | E smoke & cigar | 2519226 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 308398 | 9/4/2023 10:17 | E smoke & cigar | 2519232 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 308398 | 9/4/2023 10:17 | E smoke & cigar | 2519238 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 1 | $82.50 | $82.50 |
| 308398 | 9/4/2023 10:17 | E smoke & cigar | 2519236 | 291954 | 298032 | EB Design BC5000 10pk - Blueberry Pom Ice | 1 | $82.50 | $82.50 |
| 308398 | 9/4/2023 10:17 | E smoke & cigar | 2519227 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308398 | 9/4/2023 10:17 | E smoke & cigar | 2519231 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 308398 | 9/4/2023 10:17 | E smoke & cigar | 2519229 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | | |
| 308443 | 9/4/2023 15:13 | APVAPESHOP INC | 2520367 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 1 | $77.50 | $77.50 |
| 308443 | 9/4/2023 15:13 | APVAPESHOP INC | 2520366 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 1 | $77.50 | $77.50 |
| 308443 | 9/4/2023 15:13 | APVAPESHOP INC | 2520365 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 1 | $77.50 | $77.50 |
| 308443 | 9/4/2023 15:13 | APVAPESHOP INC | 2520364 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 1 | $77.50 | $77.50 |
| 308443 | 9/4/2023 15:13 | APVAPESHOP INC | 2520363 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 1 | $77.50 | $77.50 |
| 308443 | 9/4/2023 15:13 | APVAPESHOP INC | 2520362 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 1 | $77.50 | $77.50 |
| 308443 | 9/4/2023 15:13 | APVAPESHOP INC | 2520361 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 1 | $77.50 | $77.50 |
| 308443 | 9/4/2023 15:13 | APVAPESHOP INC | 2520369 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 5 | $250.00 | $50.00 |
| 308443 | 9/4/2023 15:13 | APVAPESHOP INC | 2520368 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 20 | $1,300.00 | $65.00 |
| 308577 | 9/5/2023 11:29 | Premier Top Inc | 2522964 | 264131 | 264145 | Hyde ID Recharge 4500 Puffs 10pk - Strawberry B-Day | 1 | $30.00 | $30.00 |
| 308577 | 9/5/2023 11:29 | Premier Top Inc | 2522966 | 288166 | 288181 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Ice | 1 | $47.50 | $47.50 |
| 308577 | 9/5/2023 11:29 | Premier Top Inc | 2522965 | 288166 | 288171 | Funky Land Ti7000 5pk (Funky Republic) - Peach Mango Watermelon | 1 | $47.50 | $47.50 |
| 308577 | 9/5/2023 11:29 | Premier Top Inc | 2522978 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 1 | $50.00 | $50.00 |
| 308577 | 9/5/2023 11:29 | Premier Top Inc | 2522969 | 226457 | 226481 | Hyde Edge Recharge 3300 Puffs 10pk - Lush Ice | 1 | $80.00 | $80.00 |
| 308577 | 9/5/2023 11:29 | Premier Top Inc | 2522976 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 6 | $213.00 | $35.50 |
| 308598 | 9/5/2023 13:33 | APVAPESHOP INC | 2523331 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $90.00 | $90.00 |
| 308598 | 9/5/2023 13:33 | APVAPESHOP INC | 2523329 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 4 | $150.00 | $37.50 |
| 308598 | 9/5/2023 13:33 | APVAPESHOP INC | 2523324 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 2 | $155.00 | $77.50 |
| 308598 | 9/5/2023 13:33 | APVAPESHOP INC | 2523328 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $187.50 | $37.50 |
| 308598 | 9/5/2023 13:33 | APVAPESHOP INC | 2523336 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 308598 | 9/5/2023 13:33 | APVAPESHOP INC | 2523337 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 308598 | 9/5/2023 13:33 | APVAPESHOP INC | 2523334 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 36 | $198.00 | $5.50 |
| 308598 | 9/5/2023 13:33 | APVAPESHOP INC | 2523330 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 6 | $225.00 | $37.50 |
| 308598 | 9/5/2023 13:33 | APVAPESHOP INC | 2523333 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 4 | $232.00 | $58.00 |
| 308598 | 9/5/2023 13:33 | APVAPESHOP INC | 2523327 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 8 | $300.00 | $37.50 |
| 308598 | 9/5/2023 13:33 | APVAPESHOP INC | 2523332 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 6 | $348.00 | $58.00 |
| 308598 | 9/5/2023 13:33 | APVAPESHOP INC | 2523325 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $580.00 | $58.00 |
| 308598 | 9/5/2023 13:33 | APVAPESHOP INC | 2523335 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 120 | $660.00 | $5.50 |
| 308611 | 9/5/2023 15:17 | Mikes Smoke Shop | 2523592 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 6 | $387.84 | $64.64 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523881 | 274228 | 296363 | Packs Pod 5000 Puffs 5pk - Watermelon Sugar | 2 | $75.00 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523888 | 274228 | 308218 | Packs Pod 5000 Puffs 5pk - Sun Cured Cherry Red | 2 | $75.00 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523877 | 274228 | 296789 | Packs Pod 5000 Puffs 5pk - Strawberries & Cream | 2 | $75.00 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523887 | 274228 | 305734 | Packs Pod 5000 Puffs 5pk - Straw Nana | 2 | $75.00 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523886 | 274228 | 305740 | Packs Pod 5000 Puffs 5pk - Straw Bubble | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523859 | 274228 | 274235 | Packs Pod 5000 Puffs 5pk - Miami Haze | 2 | $75.00 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523872 | 274228 | 305738 | Packs Pod 5000 Puffs 5pk - Lychee Martini | 2 | $75.00 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523885 | 274228 | 308215 | Packs Pod 5000 Puffs 5pk - Havana Gold | 2 | $75.00 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523862 | 274228 | 296355 | Packs Pod 5000 Puffs 5pk - Big Red Apple | 2 | $75.00 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523884 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 1 | $77.50 | $77.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523883 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 1 | $77.50 | $77.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523882 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 1 | $77.50 | $77.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523880 | 274228 | 305743 | Packs Pod 5000 Puffs 5pk - Vanilla Cookies | 3 | $112.50 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523879 | 274228 | 308217 | Packs Pod 5000 Puffs 5pk - Triple Freeze | 3 | $112.50 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523878 | 274228 | 305736 | Packs Pod 5000 Puffs 5pk - Strawberry Limeade | 3 | $112.50 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523876 | 274228 | 305742 | Packs Pod 5000 Puffs 5pk - Sparkling Pomegranate | 3 | $112.50 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523875 | 274228 | 305735 | Packs Pod 5000 Puffs 5pk - Pink Lemonade | 3 | $112.50 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523874 | 274228 | 296361 | Packs Pod 5000 Puffs 5pk - Pina Colada | 3 | $112.50 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523860 | 274228 | 296788 | Packs Pod 5000 Puffs 5pk - Peach Punch | 3 | $112.50 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523873 | 274228 | 274236 | Packs Pod 5000 Puffs 5pk - Orange Creamsicle | 3 | $112.50 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523871 | 274228 | 296359 | Packs Pod 5000 Puffs 5pk - Grape Swish | 3 | $112.50 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523870 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 3 | $112.50 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523869 | 274228 | 308216 | Packs Pod 5000 Puffs 5pk - Frozen Snow Cone | 3 | $112.50 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523868 | 274228 | 308214 | Packs Pod 5000 Puffs 5pk - Flavorless | 3 | $112.50 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523867 | 274228 | 308212 | Packs Pod 5000 Puffs 5pk - Cucumber Menthol | 3 | $112.50 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523861 | 274228 | 305739 | Packs Pod 5000 Puffs 5pk - Apple Juice | 3 | $112.50 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523863 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 4 | $150.00 | $37.50 |
| 308644 | 9/5/2023 16:24 | APVAPESHOP INC | 2523864 | 274228 | 274230 | Packs Pod 5000 Puffs 5pk - Blue Slurpie | 5 | $187.50 | $37.50 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524083 | 302106 | 302120 | GLAMEE GT8000 5pk - Strawberry Banana | 1 | $35.00 | $35.00 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524080 | 302106 | 302115 | GLAMEE GT8000 5pk - Rainbow | 1 | $35.00 | $35.00 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524079 | 302106 | 302114 | GLAMEE GT8000 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524082 | 302106 | 302119 | GLAMEE GT8000 5pk - Peach Ice | 1 | $35.00 | $35.00 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524078 | 302106 | 302111 | GLAMEE GT8000 5pk - Cherry Lemon | 1 | $35.00 | $35.00 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524077 | 302106 | 302110 | GLAMEE GT8000 5pk - Blueberry Raspberry Lemon | 1 | $35.00 | $35.00 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524076 | 302106 | 302109 | GLAMEE GT8000 5pk - Blue Razz Ice | 1 | $35.00 | $35.00 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524065 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 1 | $39.25 | $39.25 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524069 | 241929 | 241932 | Berry Bomb By VGOD - 6mg - 60ml | 10 | $45.00 | $4.50 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524067 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 1 | $77.50 | $77.50 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524066 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 2 | $78.50 | $39.25 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524100 | 308478 | 308499 | Dummy Vapes 8000 Puffs 5pk - Wacky Watermelon | 2 | $87.50 | $43.75 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524099 | 308478 | 308498 | Dummy Vapes 8000 Puffs 5pk - Twisted Tangy | 2 | $87.50 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524098 | 308478 | 308497 | Dummy Vapes 8000 Puffs 5pk - Trollz Twist | 2 | $87.50 | $43.75 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524097 | 308478 | 308496 | Dummy Vapes 8000 Puffs 5pk - Stoopid Strawberry | 2 | $87.50 | $43.75 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524096 | 308478 | 308495 | Dummy Vapes 8000 Puffs 5pk - Redd Dummy | 2 | $87.50 | $43.75 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524095 | 308478 | 308493 | Dummy Vapes 8000 Puffs 5pk - King Of New York | 2 | $87.50 | $43.75 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524094 | 308478 | 308492 | Dummy Vapes 8000 Puffs 5pk - Kika Kiwi | 2 | $87.50 | $43.75 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524093 | 308478 | 308491 | Dummy Vapes 8000 Puffs 5pk - Gummo Gummy | 2 | $87.50 | $43.75 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524092 | 308478 | 308490 | Dummy Vapes 8000 Puffs 5pk - Guava Frenzy | 2 | $87.50 | $43.75 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524091 | 308478 | 308489 | Dummy Vapes 8000 Puffs 5pk - Gooba Grape | 2 | $87.50 | $43.75 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524090 | 308478 | 308487 | Dummy Vapes 8000 Puffs 5pk - Fizzy Lemon | 2 | $87.50 | $43.75 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524089 | 308478 | 308486 | Dummy Vapes 8000 Puffs 5pk - Dummy Dream | 2 | $87.50 | $43.75 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524088 | 308478 | 308485 | Dummy Vapes 8000 Puffs 5pk - Cosmic Blast | 2 | $87.50 | $43.75 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524086 | 308478 | 308483 | Dummy Vapes 8000 Puffs 5pk - Brooklyn Blue | 2 | $87.50 | $43.75 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524085 | 308478 | 308482 | Dummy Vapes 8000 Puffs 5pk - Bad Berry | 2 | $87.50 | $43.75 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524084 | 308478 | 308481 | Dummy Vapes 8000 Puffs 5pk - Alien Invasion | 2 | $87.50 | $43.75 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524081 | 302106 | 302118 | GLAMEE GT8000 5pk - Cool Mint | 3 | $105.00 | $35.00 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524104 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 5 | $196.25 | $39.25 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524103 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 5 | $196.25 | $39.25 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524102 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 5 | $196.25 | $39.25 |
| 308650 | 9/5/2023 16:59 | Finest Distributors LLC | 2524068 | 265728 | 295139 | Lost Mary OS5000 10pk - Acai Berry Storm Ice | 3 | $235.50 | $78.50 |
| 308672 | 9/5/2023 20:46 | Smoke Hut | 2524879 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,176.00 | $98.00 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524981 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 10 | $50.00 | $5.00 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524980 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 10 | $50.00 | $5.00 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524949 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 15 | $63.75 | $4.25 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524966 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524965 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524975 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524974 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524973 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524971 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524970 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524969 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524967 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524964 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524972 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524968 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524956 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524955 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524957 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524959 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524958 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524961 | 307576 | 307581 | Iced Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524960 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524948 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524947 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524952 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524951 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524950 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524939 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 6 | $240.00 | $40.00 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524936 | 284974 | 298621 | Air Bar Nex 6500 Puffs - Strawberry Yogurt | 5 | $325.00 | $65.00 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524963 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524979 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 72 | $396.00 | $5.50 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524962 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 90 | $495.00 | $5.50 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524945 | 302304 | 302306 | Air Bar Atron 5000 Puffs 10pk - Berry Freeze | 10 | $500.00 | $50.00 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524934 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 8 | $520.00 | $65.00 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524940 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 17 | $680.00 | $40.00 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524943 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 20 | $800.00 | $40.00 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524937 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 20 | $800.00 | $40.00 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524946 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 20 | $1,450.00 | $72.50 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524944 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 40 | $1,600.00 | $40.00 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524942 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 40 | $1,600.00 | $40.00 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524941 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 40 | $1,600.00 | $40.00 |
| 308677 | 9/5/2023 22:07 | Star Vape Corp | 2524933 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 83 | $5,395.00 | $65.00 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526215 | 298651 | 298655 | Death Row QR5000 5pk - Blue Razz | 1 | $38.75 | $38.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526254 | 308478 | 308499 | Dummy Vapes 8000 Puffs 5pk - Wacky Watermelon | 1 | $43.75 | $43.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526253 | 308478 | 308498 | Dummy Vapes 8000 Puffs 5pk - Twisted Tangy | 1 | $43.75 | $43.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526252 | 308478 | 308497 | Dummy Vapes 8000 Puffs 5pk - Trollz Twist | 1 | $43.75 | $43.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526251 | 308478 | 308496 | Dummy Vapes 8000 Puffs 5pk - Stoopid Strawberry | 1 | $43.75 | $43.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526250 | 308478 | 308495 | Dummy Vapes 8000 Puffs 5pk - Redd Dummy | 1 | $43.75 | $43.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526249 | 308478 | 308493 | Dummy Vapes 8000 Puffs 5pk - King Of New York | 1 | $43.75 | $43.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526248 | 308478 | 308492 | Dummy Vapes 8000 Puffs 5pk - Kika Kiwi | 1 | $43.75 | $43.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526247 | 308478 | 308491 | Dummy Vapes 8000 Puffs 5pk - Gummo Gummy | 1 | $43.75 | $43.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526246 | 308478 | 308489 | Dummy Vapes 8000 Puffs 5pk - Gooba Grape | 1 | $43.75 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526245 | 308478 | 308486 | Dummy Vapes 8000 Puffs 5pk - Dummy Dream | 1 | $43.75 | $43.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526244 | 308478 | 308485 | Dummy Vapes 8000 Puffs 5pk - Cosmic Blast | 1 | $43.75 | $43.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526243 | 308478 | 308483 | Dummy Vapes 8000 Puffs 5pk - Brooklyn Blue | 1 | $43.75 | $43.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526242 | 308478 | 308482 | Dummy Vapes 8000 Puffs 5pk - Bad Berry | 1 | $43.75 | $43.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526241 | 308478 | 308481 | Dummy Vapes 8000 Puffs 5pk - Alien Invasion | 1 | $43.75 | $43.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526224 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 2 | $67.50 | $33.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526222 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 2 | $67.50 | $33.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526225 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 2 | $67.50 | $33.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526259 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $77.50 | $38.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526257 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $77.50 | $38.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526256 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $77.50 | $38.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526230 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 1 | $77.50 | $77.50 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526262 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 1 | $77.50 | $77.50 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526229 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 1 | $77.50 | $77.50 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526261 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 1 | $77.50 | $77.50 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526260 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 1 | $77.50 | $77.50 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526228 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 1 | $77.50 | $77.50 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526227 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 1 | $77.50 | $77.50 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526221 | 298651 | 298665 | Death Row QR5000 5pk - Tangerine Bomb | 2 | $77.50 | $38.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526220 | 298651 | 298671 | Death Row QR5000 5pk - Strawberry Slushy | 2 | $77.50 | $38.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526217 | 298651 | 298668 | Death Row QR5000 5pk - Lush Ice | 2 | $77.50 | $38.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526216 | 298651 | 298683 | Death Row QR5000 5pk - Candy | 2 | $77.50 | $38.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526214 | 298651 | 298682 | Death Row QR5000 5pk - Blueberry Mint | 2 | $77.50 | $38.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526263 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 1 | $78.50 | $78.50 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526226 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 3 | $101.25 | $33.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526223 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 3 | $101.25 | $33.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526239 | 308169 | 308178 | Spaceman 10K Pro 5pk - White Grape Ice | 3 | $105.00 | $35.00 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526240 | 308169 | 308179 | Spaceman 10K Pro 5pk - Watermelon Ice | 3 | $105.00 | $35.00 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526238 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 3 | $105.00 | $35.00 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526237 | 308169 | 308176 | Spaceman 10K Pro 5pk - Mixed Berries | 3 | $105.00 | $35.00 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526236 | 308169 | 308175 | Spaceman 10K Pro 5pk - Juicy Rainbow Ice | 3 | $105.00 | $35.00 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526235 | 308169 | 308174 | Spaceman 10K Pro 5pk - Dragon Mango Lemonade | 3 | $105.00 | $35.00 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526234 | 308169 | 308173 | Spaceman 10K Pro 5pk - Blue Haze | 3 | $105.00 | $35.00 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526233 | 308169 | 308172 | Spaceman 10K Pro 5pk - Black Mint | 3 | $105.00 | $35.00 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526232 | 308169 | 308171 | Spaceman 10K Pro 5pk - Banana Cake | 3 | $105.00 | $35.00 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526231 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 3 | $105.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526218 | 298651 | 298662 | Death Row QR5000 5pk - Rainbow Pop | 3 | $116.25 | $38.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526213 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 4 | $155.00 | $38.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526212 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 4 | $155.00 | $38.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526211 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 4 | $155.00 | $38.75 |
| 308823 | 9/6/2023 15:41 | Finest Distributors LLC | 2526219 | 298651 | 298670 | Death Row QR5000 5pk - Strawberry Banana | 4 | $155.00 | $38.75 |
| 308829 | 9/6/2023 16:19 | APVAPESHOP INC | 2526377 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 1 | $32.50 | $32.50 |
| 308829 | 9/6/2023 16:19 | APVAPESHOP INC | 2526369 | 303847 | 303862 | LUFF BAR TT9000 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 308829 | 9/6/2023 16:19 | APVAPESHOP INC | 2526368 | 303847 | 303854 | LUFF BAR TT9000 5pk - Grape Slushy | 1 | $35.00 | $35.00 |
| 308829 | 9/6/2023 16:19 | APVAPESHOP INC | 2526376 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 1 | $65.00 | $65.00 |
| 308829 | 9/6/2023 16:19 | APVAPESHOP INC | 2526375 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 1 | $65.00 | $65.00 |
| 308829 | 9/6/2023 16:19 | APVAPESHOP INC | 2526374 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $65.00 | $65.00 |
| 308829 | 9/6/2023 16:19 | APVAPESHOP INC | 2526370 | 303015 | 303027 | MiNToPiA 6000 Puffs 5pk - Strawberry Minty O's | 2 | $65.00 | $32.50 |
| 308829 | 9/6/2023 16:19 | APVAPESHOP INC | 2526367 | 303847 | 303860 | LUFF BAR TT9000 5pk - Cool Mint | 2 | $70.00 | $35.00 |
| 308829 | 9/6/2023 16:19 | APVAPESHOP INC | 2526366 | 303847 | 303851 | LUFF BAR TT9000 5pk - Cherry Fizz | 2 | $70.00 | $35.00 |
| 308829 | 9/6/2023 16:19 | APVAPESHOP INC | 2526373 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 1 | $90.00 | $90.00 |
| 308829 | 9/6/2023 16:19 | APVAPESHOP INC | 2526372 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 1 | $90.00 | $90.00 |
| 308829 | 9/6/2023 16:19 | APVAPESHOP INC | 2526371 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $90.00 | $90.00 |
| 308829 | 9/6/2023 16:19 | APVAPESHOP INC | 2526364 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,328.00 | $97.00 |
| 308830 | 9/6/2023 16:23 | APVAPESHOP INC | 2526379 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,328.00 | $97.00 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2529200 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 1 | $72.50 | $72.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527664 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 4 | $294.00 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527671 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 5 | $367.50 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527655 | 291954 | 291955 | EB Design BC5000 10pk - Beach Day | 5 | $367.50 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527673 | 291954 | 298036 | EB Design BC5000 10pk - Strawlemon Ice | 7 | $514.50 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527659 | 291954 | 291962 | EB Design BC5000 10pk - Berry Mix (Crazi Berry) | 7 | $514.50 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527677 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 10 | $735.00 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527676 | 291954 | 291982 | EB Design BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 10 | $735.00 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527675 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 10 | $735.00 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527674 | 291954 | 291980 | EB Design BC5000 10pk - Sunset | 10 | $735.00 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527672 | 291954 | 291978 | EB Design BC5000 10pk - Strawberry Pina Colada | 10 | $735.00 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527669 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 10 | $735.00 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527668 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 10 | $735.00 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527667 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 10 | $735.00 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527666 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 10 | $735.00 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527665 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 10 | $735.00 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527662 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 10 | $735.00 | $73.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527661 | 291954 | 291965 | EB Design BC5000 10pk - Malibu | 10 | $735.00 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527660 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 10 | $735.00 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527658 | 291954 | 291961 | EB Design BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 10 | $735.00 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527670 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 15 | $1,102.50 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527663 | 291954 | 291968 | EB Design BC5000 10pk - Mixed Fruity | 15 | $1,102.50 | $73.50 |
| 308890 | 9/7/2023 11:38 | Finest Distributors LLC | 2527657 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 15 | $1,102.50 | $73.50 |
| 309015 | 9/7/2023 19:05 | Urban Smoke Distributors | 2529701 | 291954 | 291963 | EB Design BC5000 10pk - Cuba Cigar | 10 | $735.00 | $73.50 |
| 309015 | 9/7/2023 19:05 | Urban Smoke Distributors | 2529702 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 10 | $735.00 | $73.50 |
| 309015 | 9/7/2023 19:05 | Urban Smoke Distributors | 2529703 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 10 | $735.00 | $73.50 |
| 309015 | 9/7/2023 19:05 | Urban Smoke Distributors | 2529684 | 226457 | 226481 | Hyde Edge Recharge 3300 Puffs 10pk - Lush Ice | 2 | $145.00 | $72.50 |
| 309015 | 9/7/2023 19:05 | Urban Smoke Distributors | 2529685 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 15 | $1,087.50 | $72.50 |
| 309015 | 9/7/2023 19:05 | Urban Smoke Distributors | 2529687 | 226457 | 226471 | Hyde Edge Recharge 3300 Puffs 10pk - Peach Mango Watermelon | 1 | $72.50 | $72.50 |
| 309015 | 9/7/2023 19:05 | Urban Smoke Distributors | 2529686 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 2 | $145.00 | $72.50 |
| 309015 | 9/7/2023 19:05 | Urban Smoke Distributors | 2529688 | 226457 | 226479 | Hyde Edge Recharge 3300 Puffs 10pk - Tropical | 1 | $72.50 | $72.50 |
| 309015 | 9/7/2023 19:05 | Urban Smoke Distributors | 2529690 | 26565 | 26568 | Logic Power 27mg 2ct 10pk - Menthol | 5 | $288.00 | $57.60 |
| 309015 | 9/7/2023 19:05 | Urban Smoke Distributors | 2529689 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 5 | $312.50 | $62.50 |
| 309015 | 9/7/2023 19:05 | Urban Smoke Distributors | 2529692 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 6 | $34.50 | $5.75 |
| 309015 | 9/7/2023 19:05 | Urban Smoke Distributors | 2529693 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 6 | $34.50 | $5.75 |
| 309015 | 9/7/2023 19:05 | Urban Smoke Distributors | 2529694 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 6 | $34.50 | $5.75 |
| 309015 | 9/7/2023 19:05 | Urban Smoke Distributors | 2529691 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530974 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 1 | $65.00 | $65.00 |
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530973 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $65.00 | $65.00 |
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530972 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 1 | $65.00 | $65.00 |
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530971 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 1 | $75.00 | $75.00 |
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530967 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 3 | $112.50 | $37.50 |
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530966 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 3 | $112.50 | $37.50 |
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530970 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 4 | $150.00 | $37.50 |
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530968 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530964 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 5 | $200.00 | $40.00 |
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530962 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 5 | $200.00 | $40.00 |
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530961 | 308614 | 308621 | GiMi 8500 Puffs 5pk - Peach Icy | 5 | $200.00 | $40.00 |
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530960 | 308614 | 308620 | GiMi 8500 Puffs 5pk - Mango Icy | 5 | $200.00 | $40.00 |
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530959 | 308614 | 308619 | GiMi 8500 Puffs 5pk - Grape Icy | 5 | $200.00 | $40.00 |
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530963 | 308614 | 308623 | GiMi 8500 Puffs 5pk - Cool Mint | 5 | $200.00 | $40.00 |
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530958 | 308614 | 308618 | GiMi 8500 Puffs 5pk - Coconut Banana | 5 | $200.00 | $40.00 |
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530957 | 308614 | 308617 | GiMi 8500 Puffs 5pk - Cherry Lemon | 5 | $200.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309134 | 9/8/2023 12:29 | APVAPESHOP INC | 2530956 | 308614 | 308616 | GiMi 8500 Puffs 5pk - Blue Razz | 5 | $200.00 | $40.00 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532145 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 3 | $120.00 | $40.00 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532143 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 3 | $120.00 | $40.00 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532178 | 290406 | 290411 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Mango | 2 | $155.00 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532174 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 2 | $155.00 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532146 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 4 | $160.00 | $40.00 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532135 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 3 | $187.50 | $62.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532166 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 5 | $193.75 | $38.75 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532163 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 5 | $193.75 | $38.75 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532162 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 5 | $193.75 | $38.75 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532161 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 5 | $193.75 | $38.75 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532140 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $200.00 | $40.00 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532159 | 288166 | 288178 | Funky Land Ti7000 5pk (Funky Republic) - Tropical Island | 5 | $212.50 | $42.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532157 | 288166 | 288173 | Funky Land Ti7000 5pk (Funky Republic) - Pineapple Coconut Ice | 5 | $212.50 | $42.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532155 | 288166 | 304063 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | 5 | $212.50 | $42.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532150 | 288166 | 304062 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Duo Ice | 5 | $212.50 | $42.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532121 | 291954 | 291963 | EB Design BC5000 10pk - Cuba Cigar | 3 | $217.50 | $72.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532180 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 3 | $232.50 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532175 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 3 | $232.50 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532171 | 265728 | 301024 | Lost Mary OS5000 10pk - Lemon Mint | 3 | $232.50 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532137 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 4 | $250.00 | $62.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532156 | 288166 | 288171 | Funky Land Ti7000 5pk (Funky Republic) - Peach Mango Watermelon | 7 | $297.50 | $42.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532139 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 5 | $312.50 | $62.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532132 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $312.50 | $62.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532125 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 5 | $362.50 | $72.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532186 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 5 | $387.50 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532185 | 290406 | 308592 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Melon | 5 | $387.50 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532177 | 290406 | 291791 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Grape | 5 | $387.50 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532176 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 5 | $387.50 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532172 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 5 | $387.50 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532165 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 10 | $387.50 | $38.75 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532164 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 10 | $387.50 | $38.75 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532147 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 10 | $400.00 | $40.00 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532151 | 288166 | 301010 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Rose Mint (Blue Red Mint) | 10 | $425.00 | $42.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532149 | 288166 | 288167 | Funky Land Ti7000 5pk (Funky Republic) - Blue Razz Ice | 10 | $425.00 | $42.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532179 | 290406 | 291789 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Peach | 6 | $465.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532167 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 15 | $581.25 | $38.75 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532144 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 15 | $600.00 | $40.00 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532173 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 8 | $620.00 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532138 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 10 | $625.00 | $62.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532131 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $625.00 | $62.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532160 | 288166 | 288181 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Ice | 15 | $637.50 | $42.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532158 | 288166 | 288180 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Banana | 15 | $637.50 | $42.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532154 | 288166 | 304061 | Funky Land Ti7000 5pk (Funky Republic) - Ice Mint | 15 | $637.50 | $42.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532153 | 288166 | 288169 | Funky Land Ti7000 5pk (Funky Republic) - Cantaloupe Apple | 15 | $637.50 | $42.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532127 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 10 | $725.00 | $72.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532170 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 10 | $775.00 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532169 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532168 | 265728 | 301022 | Lost Mary OS5000 10pk - Banana Duo Ice | 10 | $775.00 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532148 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 20 | $800.00 | $40.00 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532141 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 20 | $800.00 | $40.00 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532152 | 288166 | 288168 | Funky Land Ti7000 5pk (Funky Republic) - California Cherry | 20 | $850.00 | $42.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532136 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 15 | $937.50 | $62.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532134 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 15 | $937.50 | $62.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532133 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 15 | $937.50 | $62.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532123 | 291954 | 291965 | EB Design BC5000 10pk - Malibu | 15 | $1,087.50 | $72.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532184 | 290406 | 308590 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Kiwi Berry | 15 | $1,162.50 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532183 | 290406 | 308595 | Tyson 2.0 Heavyweight 7000 Puffs - Menthol | 15 | $1,162.50 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532182 | 290406 | 308594 | Tyson 2.0 Heavyweight 7000 Puffs - Mango Lychee | 15 | $1,162.50 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532181 | 290406 | 308593 | Tyson 2.0 Heavyweight 7000 Puffs - Lemon Berry | 15 | $1,162.50 | $77.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532130 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 18 | $1,305.00 | $72.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532120 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 19 | $1,377.50 | $72.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532128 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 20 | $1,450.00 | $72.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532124 | 291954 | 291968 | EB Design BC5000 10pk - Mixed Fruity | 20 | $1,450.00 | $72.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532122 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 20 | $1,450.00 | $72.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532142 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 50 | $2,000.00 | $40.00 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532126 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 30 | $2,175.00 | $72.50 |
| 309181 | 9/8/2023 17:44 | Vape Guys Distribution | 2532129 | 291954 | 291975 | EB Design BC5000 10pk - Strawberry Ice | 38 | $2,755.00 | $72.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532243 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $9.00 | $4.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532242 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532244 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532241 | 307576 | 307581 | Iced Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532240 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532239 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532238 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532205 | 245353 | 245359 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532208 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532210 | 245305 | 245311 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532209 | 245305 | 245310 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532204 | 245496 | 245501 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532207 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532206 | 245319 | 245324 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532245 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 6 | $36.00 | $6.00 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532235 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532234 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532233 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 1 | $38.75 | $38.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532232 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532231 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532230 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532229 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $38.75 | $38.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532228 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532226 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $38.75 | $38.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532225 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532224 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 1 | $38.75 | $38.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532223 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532194 | 288166 | 301013 | Funky Land Ti7000 5pk (Funky Republic) - Mixed Fruit | 1 | $43.75 | $43.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532193 | 288166 | 301011 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | 1 | $43.75 | $43.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532192 | 288166 | 301010 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Rose Mint (Blue Red Mint) | 1 | $43.75 | $43.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532191 | 288166 | 301009 | Funky Land Ti7000 5pk (Funky Republic) - Blossom Mint | 1 | $43.75 | $43.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532222 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 1 | $55.00 | $55.00 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532221 | 302304 | 302320 | Air Bar Atron 5000 Puffs 10pk - Cool Mint | 1 | $55.00 | $55.00 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532248 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $69.00 | $5.75 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532202 | 263493 | 268674 | HYPPE Max-Air 5000 Puffs 5pk - Caramel Ice Cream | 2 | $70.00 | $35.00 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532199 | 290406 | 308592 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Melon | 1 | $77.50 | $77.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532198 | 290406 | 308590 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Kiwi Berry | 1 | $77.50 | $77.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532196 | 290406 | 308594 | Tyson 2.0 Heavyweight 7000 Puffs - Mango Lychee | 1 | $77.50 | $77.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532195 | 290406 | 308593 | Tyson 2.0 Heavyweight 7000 Puffs - Lemon Berry | 1 | $77.50 | $77.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532190 | 265058 | 294109 | Hyde IQ 5000 Puffs - Pod x Hyde - Mango Strawberry | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532189 | 265058 | 265064 | Hyde IQ 5000 Puffs - Cranberry Lime Fizz | 1 | $80.00 | $80.00 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532236 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 2 | $85.00 | $42.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532246 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $116.00 | $58.00 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532237 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 2 | $135.00 | $67.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532867 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 2 | $135.00 | $67.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532197 | 290406 | 308595 | Tyson 2.0 Heavyweight 7000 Puffs - Menthol | 2 | $155.00 | $77.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532215 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 3 | $235.50 | $78.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532220 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 4 | $314.00 | $78.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532219 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 5 | $392.50 | $78.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532218 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 5 | $392.50 | $78.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532217 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 5 | $392.50 | $78.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532216 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 5 | $392.50 | $78.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532214 | 291954 | 291969 | EB Design BC5000 10pk - Peach Berry | 10 | $735.00 | $73.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532213 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 10 | $735.00 | $73.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532212 | 291954 | 291960 | EB Design BC5000 10pk - Cranberry Grape | 10 | $735.00 | $73.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532865 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 15 | $1,012.50 | $67.50 |
| 309182 | 9/8/2023 17:47 | Finest Distributors LLC | 2532211 | 291954 | 291987 | EB Design BC5000 10pk - Peach Ice | 20 | $1,470.00 | $73.50 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532554 | 252239 | 252244 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30m | 10 | $55.00 | $5.50 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532553 | 252239 | 252243 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30m | 10 | $55.00 | $5.50 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532552 | 245538 | 245544 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN | 10 | $55.00 | $5.50 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532551 | 245538 | 245543 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN | 10 | $55.00 | $5.50 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532547 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532550 | 245312 | 245317 | Churros By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532556 | 245382 | 245388 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532555 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532549 | 265186 | 265191 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532516 | 293555 | 293562 | Orion Bar 7500 10pk - Grape Energy | 2 | $130.00 | $65.00 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532514 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 2 | $130.00 | $65.00 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532513 | 293555 | 293558 | Orion Bar 7500 10pk - Banana Cake | 2 | $130.00 | $65.00 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532521 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 3 | $195.00 | $65.00 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532519 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 3 | $195.00 | $65.00 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532548 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 40 | $220.00 | $5.50 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532520 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 4 | $260.00 | $65.00 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532518 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 4 | $260.00 | $65.00 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532515 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 5 | $325.00 | $65.00 |
| 309201 | 9/8/2023 21:35 | Star Vape Corp | 2532512 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 20 | $1,450.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309271 | 9/9/2023 17:52 | VILLAGE VAPE & CIGAR | 2533096 | 280141 | 301625 | FLUM Pebble 6000 Puff 10pk - Pineapple Coconut | 2 | $210.00 | $105.00 |
| 309271 | 9/9/2023 17:52 | VILLAGE VAPE & CIGAR | 2533095 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 2 | $210.00 | $105.00 |
| 309271 | 9/9/2023 17:52 | VILLAGE VAPE & CIGAR | 2533094 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 2 | $210.00 | $105.00 |
| 309271 | 9/9/2023 17:52 | VILLAGE VAPE & CIGAR | 2533093 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 2 | $210.00 | $105.00 |
| 309272 | 9/9/2023 17:59 | VILLAGE VAPE & CIGAR | 2533099 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 2 | $100.00 | $50.00 |
| 309272 | 9/9/2023 17:59 | VILLAGE VAPE & CIGAR | 2533100 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 5 | $250.00 | $50.00 |
| 309272 | 9/9/2023 17:59 | VILLAGE VAPE & CIGAR | 2533098 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 5 | $250.00 | $50.00 |
| 309286 | 9/10/2023 12:20 | APVAPESHOP INC | 2533478 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 2 | $180.00 | $90.00 |
| 309286 | 9/10/2023 12:20 | APVAPESHOP INC | 2533477 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 2 | $180.00 | $90.00 |
| 309286 | 9/10/2023 12:20 | APVAPESHOP INC | 2533476 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 2 | $180.00 | $90.00 |
| 309286 | 9/10/2023 12:20 | APVAPESHOP INC | 2533475 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 2 | $180.00 | $90.00 |
| 309286 | 9/10/2023 12:20 | APVAPESHOP INC | 2533474 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 2 | $180.00 | $90.00 |
| 309286 | 9/10/2023 12:20 | APVAPESHOP INC | 2533471 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $582.00 | $97.00 |
| 309286 | 9/10/2023 12:20 | APVAPESHOP INC | 2533479 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $800.00 | $40.00 |
| 309286 | 9/10/2023 12:20 | APVAPESHOP INC | 2533470 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 48 | $4,656.00 | $97.00 |
| 309333 | 9/11/2023 10:48 | Gnn Shine Bright | 2534672 | 187977 | 298227 | Air Bar Diamond 10pk - Summer Blast | 1 | $35.00 | $35.00 |
| 309333 | 9/11/2023 10:48 | Gnn Shine Bright | 2534671 | 187977 | 298226 | Air Bar Diamond 10pk - Strawberry Starfruit | 1 | $35.00 | $35.00 |
| 309333 | 9/11/2023 10:48 | Gnn Shine Bright | 2534670 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 1 | $35.00 | $35.00 |
| 309333 | 9/11/2023 10:48 | Gnn Shine Bright | 2534673 | 302304 | 302320 | Air Bar Atron 5000 Puffs 10pk - Cool Mint | 1 | $65.00 | $65.00 |
| 309333 | 9/11/2023 10:48 | Gnn Shine Bright | 2534669 | 226457 | 226467 | Hyde Edge Recharge 3300 Puffs 10pk - Minty O's | 1 | $80.00 | $80.00 |
| 309333 | 9/11/2023 10:48 | Gnn Shine Bright | 2534674 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $300.00 | $100.00 |
| 309356 | 9/11/2023 12:49 | Brooklyn Smokes Inc | 2535249 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 2 | $16.00 | $8.00 |
| 309356 | 9/11/2023 12:49 | Brooklyn Smokes Inc | 2535244 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 309356 | 9/11/2023 12:49 | Brooklyn Smokes Inc | 2535242 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 309356 | 9/11/2023 12:49 | Brooklyn Smokes Inc | 2535240 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 309356 | 9/11/2023 12:49 | Brooklyn Smokes Inc | 2535238 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | $28.50 | $9.50 |
| 309356 | 9/11/2023 12:49 | Brooklyn Smokes Inc | 2535253 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 1 | $35.50 | $35.50 |
| 309356 | 9/11/2023 12:49 | Brooklyn Smokes Inc | 2535246 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 309356 | 9/11/2023 12:49 | Brooklyn Smokes Inc | 2535241 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 309356 | 9/11/2023 12:49 | Brooklyn Smokes Inc | 2535239 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | | |
| 309356 | 9/11/2023 12:49 | Brooklyn Smokes Inc | 2535245 | 266612 | 266623 | Gold Rush By Mighty Vapors - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 309356 | 9/11/2023 12:49 | Brooklyn Smokes Inc | 2535243 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 309363 | 9/11/2023 13:38 | Vapor King Inc | 2535335 | 308614 | 308616 | GiMi 8500 Puffs 5pk - Blue Razz | 40 | $1,550.00 | $38.75 |
| 309363 | 9/11/2023 13:38 | Vapor King Inc | 2535336 | 308614 | 308617 | GiMi 8500 Puffs 5pk - Cherry Lemon | 40 | $1,550.00 | $38.75 |
| 309363 | 9/11/2023 13:38 | Vapor King Inc | 2535337 | 308614 | 308618 | GiMi 8500 Puffs 5pk - Coconut Banana | 40 | $1,550.00 | $38.75 |
| 309363 | 9/11/2023 13:38 | Vapor King Inc | 2535342 | 308614 | 308623 | GiMi 8500 Puffs 5pk - Cool Mint | 40 | $1,550.00 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309363 | 9/11/2023 13:38 | Vapor King Inc | 2535338 | 308614 | 308619 | GiMi 8500 Puffs 5pk - Grape Icy | 40 | $1,550.00 | $38.75 |
| 309363 | 9/11/2023 13:38 | Vapor King Inc | 2535339 | 308614 | 308620 | GiMi 8500 Puffs 5pk - Mango Icy | 40 | $1,550.00 | $38.75 |
| 309363 | 9/11/2023 13:38 | Vapor King Inc | 2535340 | 308614 | 308621 | GiMi 8500 Puffs 5pk - Peach Icy | 40 | $1,550.00 | $38.75 |
| 309363 | 9/11/2023 13:38 | Vapor King Inc | 2535341 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 40 | $1,550.00 | $38.75 |
| 309363 | 9/11/2023 13:38 | Vapor King Inc | 2535343 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 40 | $1,550.00 | $38.75 |
| 309382 | 9/11/2023 14:56 | pramukh1929 inc | 2535721 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 6 | $57.00 | $9.50 |
| 309382 | 9/11/2023 14:56 | pramukh1929 inc | 2535707 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 309382 | 9/11/2023 14:56 | pramukh1929 inc | 2535733 | 291954 | 291970 | EB Design BC5000 10pk - Peach Mango Watermelon | 1 | $82.50 | $82.50 |
| 309382 | 9/11/2023 14:56 | pramukh1929 inc | 2535732 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 1 | $82.50 | $82.50 |
| 309382 | 9/11/2023 14:56 | pramukh1929 inc | 2535719 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 9 | $85.50 | $9.50 |
| 309382 | 9/11/2023 14:56 | pramukh1929 inc | 2535717 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 15 | $142.50 | $9.50 |
| 309382 | 9/11/2023 14:56 | pramukh1929 inc | 2535718 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | | |
| 309382 | 9/11/2023 14:56 | pramukh1929 inc | 2535722 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 2 | | |
| 309382 | 9/11/2023 14:56 | pramukh1929 inc | 2535720 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | | |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536134 | 303015 | 303024 | MiNToPiA 6000 Puffs 5pk - Grape Minty O's | 1 | $32.50 | $32.50 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536131 | 303847 | 303859 | LUFF BAR TT9000 5pk - Summer Peach Ice | 1 | $35.00 | $35.00 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536130 | 303847 | 303858 | LUFF BAR TT9000 5pk - Strawberry Kiwi | 1 | $35.00 | $35.00 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536129 | 303847 | 303856 | LUFF BAR TT9000 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536127 | 303847 | 303853 | LUFF BAR TT9000 5pk - Crushed Berries | 1 | $35.00 | $35.00 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536133 | 303015 | 303028 | MiNToPiA 6000 Puffs 5pk - Peppermint | 2 | $65.00 | $32.50 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536132 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 2 | $65.00 | $32.50 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536144 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536158 | 265728 | 301025 | Lost Mary OS5000 10pk - Pineapple Duo Ice | 1 | $77.50 | $77.50 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536156 | 265728 | 301022 | Lost Mary OS5000 10pk - Banana Duo Ice | 1 | $77.50 | $77.50 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536159 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 2 | $77.50 | $38.75 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536128 | 303847 | 303854 | LUFF BAR TT9000 5pk - Grape Slushy | 3 | $105.00 | $35.00 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536145 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536143 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 3 | $112.50 | $37.50 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536142 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 3 | $112.50 | $37.50 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536141 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 3 | $112.50 | $37.50 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536140 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $112.50 | $37.50 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536150 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 2 | $150.00 | $75.00 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536152 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 2 | $150.00 | $75.00 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536151 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 2 | $150.00 | $75.00 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536149 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 2 | $150.00 | $75.00 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536147 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 2 | $150.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536146 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | 2 | $150.00 | $75.00 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536157 | 265728 | 301024 | Lost Mary OS5000 10pk - Lemon Mint | 2 | $155.00 | $77.50 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536153 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 2 | $180.00 | $90.00 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536138 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 6 | $348.00 | $58.00 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536137 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 6 | $348.00 | $58.00 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536155 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,164.00 | $97.00 |
| 309397 | 9/11/2023 16:07 | APVAPESHOP INC | 2536154 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,328.00 | $97.00 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536292 | 240636 | 240639 | Lava Flow Ice By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536283 | 240672 | 240674 | Hawaiian Pog Ice By Naked100 - 3mg - 60ml | 98 | $539.00 | $5.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536274 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $576.00 | $4.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536273 | 240715 | 240719 | Really Berry By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $576.00 | $4.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536276 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $576.00 | $4.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536275 | 240600 | 242327 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $576.00 | $4.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536272 | 240690 | 240694 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $576.00 | $4.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536277 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 192 | $864.00 | $4.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536288 | 240654 | 240657 | Pineapple Berry By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536289 | 240733 | 240735 | Melon Kiwi By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536279 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536291 | 240636 | 240638 | Lava Flow Ice By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536282 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536278 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536281 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536280 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536284 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 245 | $1,347.50 | $5.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536290 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 245 | $1,347.50 | $5.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536285 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 245 | $1,347.50 | $5.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536287 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 245 | $1,347.50 | $5.50 |
| 309402 | 9/11/2023 16:20 | Vape Plus (G&A Distribution) | 2536286 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 245 | $1,347.50 | $5.50 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536309 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536299 | 296456 | 296459 | EB Design TE6000 5pk - Autumn | 1 | $40.00 | $40.00 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536312 | 241991 | 241998 | Orion By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 8 | $44.00 | $5.50 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536311 | 241991 | 241996 | Orion By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 8 | $44.00 | $5.50 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536304 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 8 | $46.00 | $5.75 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536303 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 8 | $46.00 | $5.75 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536302 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 8 | $46.00 | $5.75 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536301 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 8 | $46.00 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536306 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 8 | $46.00 | $5.75 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536305 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 8 | $46.00 | $5.75 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536308 | 241002 | 241011 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 8 | $46.00 | $5.75 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536307 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 8 | $46.00 | $5.75 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536310 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 8 | $52.00 | $6.50 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536298 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 1 | $55.00 | $55.00 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536297 | 302304 | 302312 | Air Bar Atron 5000 Puffs 10pk - Juicy Peach | 1 | $55.00 | $55.00 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536296 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 1 | $55.00 | $55.00 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536295 | 302304 | 302320 | Air Bar Atron 5000 Puffs 10pk - Cool Mint | 1 | $55.00 | $55.00 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536294 | 302304 | 302306 | Air Bar Atron 5000 Puffs 10pk - Berry Freeze | 1 | $55.00 | $55.00 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536895 | 231819 | 231827 | Hyde Edge Rave Recharge 4000 Puffs 10pk - Dewberry | 2 | $160.00 | $80.00 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536321 | 288166 | 301011 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | 4 | $175.00 | $43.75 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536320 | 288166 | 288168 | Funky Land Ti7000 5pk (Funky Republic) - California Cherry | 4 | $175.00 | $43.75 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536319 | 288166 | 301010 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Rose Mint (Blue Red Mint) | 4 | $175.00 | $43.75 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536318 | 288166 | 288177 | Funky Land Ti7000 5pk (Funky Republic) - Berry Mix (Super Berry) | 4 | $175.00 | $43.75 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536315 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $380.00 | $95.00 |
| 309403 | 9/11/2023 16:32 | Finest Distributors LLC | 2536316 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $582.00 | $97.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536687 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 1 | $7.00 | $7.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536668 | 240397 | 240400 | Fruity By The Milk - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536667 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536737 | 240606 | 240754 | Cuban Blend By Naked100 - 12mg - 60ml | 3 | $16.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536727 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 3 | $16.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536628 | 256442 | 256443 | Watermelon Lime By Juice Head - 0mg - 100ml | 3 | $19.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536629 | 240433 | 240434 | Vanilla By Custard Monster - 0mg - 100ml | 3 | $19.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536641 | 297586 | 297588 | Pumpkin Spice By Custard Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536625 | 256406 | 256407 | Peach Pear By Juice Head - 0mg - 100ml | 3 | $19.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536675 | 241999 | 242000 | Draco Ice By Zenith E-Juice - 0mg - 120ml | 3 | $19.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536720 | 29746 | 29748 | Sweet Caramel Tobacco By Salt Bae 30ml - 50mg | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536731 | 240703 | 240777 | Strawberry POM By Naked100 - 12mg - 60ml | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536715 | 165238 | 165258 | Strawberry Milkshake By Salt Bae 30ml - 50mg | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536714 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536656 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536655 | 248847 | 248851 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536719 | 29725 | 29727 | Strawberry Acai By Salt Bae 30ml - 50mg | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536718 | 29725 | 29726 | Strawberry Acai By Salt Bae 30ml - 25mg | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536728 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 5 | $27.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536644 | 297586 | 297591 | Pumpkin Spice By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536643 | 297586 | 297590 | Pumpkin Spice By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536738 | 240733 | 240736 | Melon Kiwi By Naked100 - 6mg - 60ml | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536740 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536739 | 240727 | 240729 | Mango By Naked100 - 3mg - 60ml | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536666 | 297560 | 297565 | JAX By The Milk - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536665 | 297560 | 297564 | JAX By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536717 | 23793 | 29743 | Iced Red Mango By Salt Bae 30ml - 50mg | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536716 | 23793 | 29742 | Iced Red Mango By Salt Bae 30ml - 25mg | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536712 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536711 | 29739 | 29740 | Iced Juicy Watermelon By Salt Bae 30ml - 25mg | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536722 | 29728 | 29730 | Iced Honey Dew By Salt Bae 30ml - 50mg | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536721 | 29728 | 29729 | Iced Honey Dew By Salt Bae 30ml - 25mg | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536702 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536701 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536734 | 240709 | 240782 | Hawaiian Pog By Naked100 - 12mg - 60ml | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536670 | 240397 | 240402 | Fruity By The Milk - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536669 | 240397 | 240401 | Fruity By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536723 | 23797 | 29692 | Fresh Pineapple By Salt Bae 30ml - 25mg | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536745 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536648 | 297573 | 297578 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536647 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536652 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536651 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536640 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536639 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536664 | 240384 | 240389 | Berry Crunch By The Milk - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536663 | 240384 | 240388 | Berry Crunch By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536749 | 240666 | 240669 | All Melon By Naked100 - 6mg - 60ml | 5 | $27.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536697 | 245846 | 245850 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (T | 5 | $30.00 | $6.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536700 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536658 | 297606 | 297609 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536657 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536654 | 248847 | 248850 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536653 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536636 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536635 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536642 | 297586 | 297589 | Pumpkin Spice By Custard Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536689 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536691 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536690 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536672 | 240274 | 240277 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536671 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536681 | 241982 | 241985 | Draco By Zenith E-Juice - 6mg - 120ml | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536680 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536650 | 240280 | 240283 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536649 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536662 | 240384 | 240387 | Berry Crunch By The Milk - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536661 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536621 | 308169 | 308178 | Spaceman 10K Pro 5pk - White Grape Ice | 1 | $35.00 | $35.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536622 | 308169 | 308179 | Spaceman 10K Pro 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536620 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 1 | $35.00 | $35.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536619 | 308169 | 308176 | Spaceman 10K Pro 5pk - Mixed Berries | 1 | $35.00 | $35.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536618 | 308169 | 308175 | Spaceman 10K Pro 5pk - Juicy Rainbow Ice | 1 | $35.00 | $35.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536617 | 308169 | 308174 | Spaceman 10K Pro 5pk - Dragon Mango Lemonade | 1 | $35.00 | $35.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536616 | 308169 | 308173 | Spaceman 10K Pro 5pk - Blue Haze | 1 | $35.00 | $35.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536615 | 308169 | 308172 | Spaceman 10K Pro 5pk - Black Mint | 1 | $35.00 | $35.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536614 | 308169 | 308171 | Spaceman 10K Pro 5pk - Banana Cake | 1 | $35.00 | $35.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536613 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 1 | $35.00 | $35.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536686 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 5 | $35.00 | $7.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536612 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 1 | $42.50 | $42.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536610 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 1 | $42.50 | $42.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536609 | 308614 | 308621 | GiMi 8500 Puffs 5pk - Peach Icy | 1 | $42.50 | $42.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536608 | 308614 | 308620 | GiMi 8500 Puffs 5pk - Mango Icy | 1 | $42.50 | $42.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536607 | 308614 | 308619 | GiMi 8500 Puffs 5pk - Grape Icy | 1 | $42.50 | $42.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536611 | 308614 | 308623 | GiMi 8500 Puffs 5pk - Cool Mint | 1 | $42.50 | $42.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536606 | 308614 | 308618 | GiMi 8500 Puffs 5pk - Coconut Banana | 1 | $42.50 | $42.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536605 | 308614 | 308617 | GiMi 8500 Puffs 5pk - Cherry Lemon | 1 | $42.50 | $42.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536604 | 308614 | 308616 | GiMi 8500 Puffs 5pk - Blue Razz | 1 | $42.50 | $42.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536707 | 176165 | 176166 | Watermelon Kiwi By Salt Bae 30ml - 25mg | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536633 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536632 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 10 | $55.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536660 | 297606 | 297611 | Strawberry Lime By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536659 | 297606 | 297610 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536748 | 240582 | 240585 | Strawberry By Naked100 (Cream Series) - 6mg - 60ml | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536747 | 240582 | 240584 | Strawberry By Naked100 (Cream Series) - 3mg - 60ml | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536638 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536637 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536708 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536713 | 198124 | 198125 | Pink Lemonade By Salt Bae 30ml - 25mg | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536742 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536741 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536674 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536673 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536746 | 240636 | 240638 | Lava Flow Ice By Naked100 - 3mg - 60ml | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536724 | 29734 | 29735 | Iced Green Apple By Salt Bae 30ml - 25mg | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536706 | 176161 | 176164 | Grape Kiwi By Salt Bae 30ml - 50mg | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536705 | 176161 | 176163 | Grape Kiwi By Salt Bae 30ml - 25mg | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536710 | 29705 | 29708 | Fruit Punch By Salt Bae 30ml - 50mg | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536709 | 29705 | 29707 | Fruit Punch By Salt Bae 30ml - 25mg | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536725 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536679 | 241999 | 242006 | Draco Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536678 | 241999 | 242004 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536683 | 241982 | 241989 | Draco By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536682 | 241982 | 241987 | Draco By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536736 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536744 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536743 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536704 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536703 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536735 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536726 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 10 | $55.00 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536699 | 245828 | 245833 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536698 | 245828 | 245832 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536696 | 245744 | 245749 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536631 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536630 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536695 | 245750 | 245753 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536694 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536688 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 10 | $65.00 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536634 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536677 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 10 | $65.00 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536676 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 10 | $65.00 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536646 | 297573 | 297576 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536645 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536693 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536692 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536602 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 2 | $78.50 | $39.25 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536600 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 2 | $78.50 | $39.25 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536598 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 2 | $78.50 | $39.25 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536596 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 2 | $78.50 | $39.25 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536595 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 2 | $78.50 | $39.25 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536730 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 15 | $82.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536729 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 15 | $82.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536733 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 15 | $82.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536732 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 15 | $82.50 | $5.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536751 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 20 | $90.00 | $4.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536750 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 20 | $90.00 | $4.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536627 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 15 | $97.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536626 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 15 | $97.50 | $6.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536597 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 3 | $117.75 | $39.25 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536624 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 2 | $147.00 | $73.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536623 | 291954 | 291978 | EB Design BC5000 10pk - Strawberry Pina Colada | 2 | $147.00 | $73.50 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536603 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 4 | $157.00 | $39.25 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536601 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 4 | $157.00 | $39.25 |
| 309413 | 9/11/2023 17:12 | Penn Station Gifts | 2536599 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 5 | $196.25 | $39.25 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536866 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 20 | $775.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536864 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 20 | $775.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536858 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 20 | $775.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536870 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536869 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536868 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536867 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536865 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,550.00 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536863 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536862 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536861 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536860 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536859 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536857 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536856 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536855 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536854 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536853 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536852 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536851 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536850 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536849 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536848 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,550.00 | $38.75 |
| 309418 | 9/11/2023 17:35 | Penn Station Gifts | 2536847 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,550.00 | $38.75 |
| 309438 | 9/11/2023 18:55 | APVAPESHOP INC | 2537115 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 1 | $77.50 | $77.50 |
| 309438 | 9/11/2023 18:55 | APVAPESHOP INC | 2537119 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 5 | $250.00 | $50.00 |
| 309438 | 9/11/2023 18:55 | APVAPESHOP INC | 2537118 | 302304 | 302313 | Air Bar Atron 5000 Puffs 10pk - Mixed Berries | 5 | $250.00 | $50.00 |
| 309438 | 9/11/2023 18:55 | APVAPESHOP INC | 2537117 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 5 | $250.00 | $50.00 |
| 309438 | 9/11/2023 18:55 | APVAPESHOP INC | 2537114 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $582.00 | $97.00 |
| 309438 | 9/11/2023 18:55 | APVAPESHOP INC | 2537120 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 10 | $600.00 | $60.00 |
| 309438 | 9/11/2023 18:55 | APVAPESHOP INC | 2537116 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 12 | $600.00 | $50.00 |
| 309438 | 9/11/2023 18:55 | APVAPESHOP INC | 2537121 | 187977 | 298226 | Air Bar Diamond 10pk - Strawberry Starfruit | 20 | $620.00 | $31.00 |
| 309438 | 9/11/2023 18:55 | APVAPESHOP INC | 2537113 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,746.00 | $97.00 |
| 309506 | 9/12/2023 15:03 | APVAPESHOP INC | 2538718 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 1 | $63.00 | $63.00 |
| 309506 | 9/12/2023 15:03 | APVAPESHOP INC | 2538723 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 10 | $630.00 | $63.00 |
| 309506 | 9/12/2023 15:03 | APVAPESHOP INC | 2538722 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $630.00 | $63.00 |
| 309506 | 9/12/2023 15:03 | APVAPESHOP INC | 2538721 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 10 | $630.00 | $63.00 |
| 309506 | 9/12/2023 15:03 | APVAPESHOP INC | 2538714 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 10 | $630.00 | $63.00 |
| 309506 | 9/12/2023 15:03 | APVAPESHOP INC | 2538720 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,260.00 | $63.00 |
| 309506 | 9/12/2023 15:03 | APVAPESHOP INC | 2538719 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 20 | $1,260.00 | $63.00 |
| 309506 | 9/12/2023 15:03 | APVAPESHOP INC | 2538715 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 20 | $1,260.00 | $63.00 |
| 309506 | 9/12/2023 15:03 | APVAPESHOP INC | 2538717 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 40 | $2,520.00 | $63.00 |
| 309636 | 9/13/2023 13:40 | APVAPESHOP INC | 2541068 | 291954 | 291978 | EB Design BC5000 10pk - Strawberry Pina Colada | 2 | $145.00 | $72.50 |
| 309636 | 9/13/2023 13:40 | APVAPESHOP INC | 2541069 | 291954 | 291980 | EB Design BC5000 10pk - Sunset | 5 | $362.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309636 | 9/13/2023 13:40 | APVAPESHOP INC | 2541066 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 5 | $362.50 | $72.50 |
| 309636 | 9/13/2023 13:40 | APVAPESHOP INC | 2541065 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 5 | $362.50 | $72.50 |
| 309636 | 9/13/2023 13:40 | APVAPESHOP INC | 2541070 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 10 | $725.00 | $72.50 |
| 309636 | 9/13/2023 13:40 | APVAPESHOP INC | 2541063 | 291954 | 301044 | EB Design BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 10 | $725.00 | $72.50 |
| 309636 | 9/13/2023 13:40 | APVAPESHOP INC | 2541067 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 10 | $725.00 | $72.50 |
| 309636 | 9/13/2023 13:40 | APVAPESHOP INC | 2541064 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 20 | $1,450.00 | $72.50 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541626 | 245517 | 245522 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541625 | 281258 | 281263 | Strawberry Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541627 | 245531 | 245536 | Pink Burst By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541631 | 245417 | 245422 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml ( | 3 | $16.50 | $5.50 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541629 | 245445 | 245450 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541623 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541624 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541633 | 245672 | 245676 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541632 | 245389 | 245394 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541628 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541638 | 293555 | 293562 | Orion Bar 7500 10pk - Grape Energy | 1 | $65.00 | $65.00 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541666 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 2 | $67.50 | $33.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541654 | 226457 | 226458 | Hyde Edge Recharge 3300 Puffs 10pk - Aloe Grape | 1 | $72.50 | $72.50 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541665 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $77.50 | $38.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541664 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $77.50 | $38.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541663 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $77.50 | $38.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541662 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $77.50 | $38.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541660 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 2 | $77.50 | $38.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541659 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $77.50 | $38.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541658 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $77.50 | $38.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541657 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 2 | $77.50 | $38.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541655 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $77.50 | $38.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541637 | 290406 | 308590 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Kiwi Berry | 1 | $77.50 | $77.50 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541636 | 290406 | 308594 | Tyson 2.0 Heavyweight 7000 Puffs - Mango Lychee | 1 | $77.50 | $77.50 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541635 | 290406 | 308593 | Tyson 2.0 Heavyweight 7000 Puffs - Lemon Berry | 1 | $77.50 | $77.50 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541652 | 308478 | 308499 | Dummy Vapes 8000 Puffs 5pk - Wacky Watermelon | 2 | $87.50 | $43.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541651 | 308478 | 308497 | Dummy Vapes 8000 Puffs 5pk - Trollz Twist | 2 | $87.50 | $43.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541650 | 308478 | 308496 | Dummy Vapes 8000 Puffs 5pk - Stoopid Strawberry | 2 | $87.50 | $43.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541649 | 308478 | 308494 | Dummy Vapes 8000 Puffs 5pk - Rainbow Rapper | 2 | $87.50 | $43.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541648 | 308478 | 308493 | Dummy Vapes 8000 Puffs 5pk - King Of New York | 2 | $87.50 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541647 | 308478 | 308492 | Dummy Vapes 8000 Puffs 5pk - Kika Kiwi | 2 | $87.50 | $43.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541646 | 308478 | 308490 | Dummy Vapes 8000 Puffs 5pk - Guava Frenzy | 2 | $87.50 | $43.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541645 | 308478 | 308489 | Dummy Vapes 8000 Puffs 5pk - Gooba Grape | 2 | $87.50 | $43.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541644 | 308478 | 308487 | Dummy Vapes 8000 Puffs 5pk - Fizzy Lemon | 2 | $87.50 | $43.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541643 | 308478 | 308486 | Dummy Vapes 8000 Puffs 5pk - Dummy Dream | 2 | $87.50 | $43.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541642 | 308478 | 308485 | Dummy Vapes 8000 Puffs 5pk - Cosmic Blast | 2 | $87.50 | $43.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541640 | 308478 | 308482 | Dummy Vapes 8000 Puffs 5pk - Bad Berry | 2 | $87.50 | $43.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541661 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 3 | $116.25 | $38.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541639 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 2 | $130.00 | $65.00 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541656 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $155.00 | $38.75 |
| 309658 | 9/13/2023 16:46 | Finest Distributors LLC | 2541667 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 4 | $157.00 | $39.25 |
| 309689 | 9/14/2023 8:28 | E smoke & cigar | 2542684 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 309689 | 9/14/2023 8:28 | E smoke & cigar | 2542686 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 309689 | 9/14/2023 8:28 | E smoke & cigar | 2542682 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 309689 | 9/14/2023 8:28 | E smoke & cigar | 2542680 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | $28.50 | $9.50 |
| 309689 | 9/14/2023 8:28 | E smoke & cigar | 2542678 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 309689 | 9/14/2023 8:28 | E smoke & cigar | 2542689 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 1 | $82.50 | $82.50 |
| 309689 | 9/14/2023 8:28 | E smoke & cigar | 2542679 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 309689 | 9/14/2023 8:28 | E smoke & cigar | 2542681 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | | |
| 309689 | 9/14/2023 8:28 | E smoke & cigar | 2542687 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | | |
| 309689 | 9/14/2023 8:28 | E smoke & cigar | 2542685 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 309689 | 9/14/2023 8:28 | E smoke & cigar | 2542683 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 309715 | 9/14/2023 15:06 | APVAPESHOP INC | 2543296 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 1 | $77.50 | $77.50 |
| 309715 | 9/14/2023 15:06 | APVAPESHOP INC | 2543295 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 1 | $77.50 | $77.50 |
| 309715 | 9/14/2023 15:06 | APVAPESHOP INC | 2543294 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 1 | $77.50 | $77.50 |
| 309715 | 9/14/2023 15:06 | APVAPESHOP INC | 2543293 | 290406 | 308595 | Tyson 2.0 Heavyweight 7000 Puffs - Menthol | 1 | $77.50 | $77.50 |
| 309715 | 9/14/2023 15:06 | APVAPESHOP INC | 2543292 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 1 | $77.50 | $77.50 |
| 309715 | 9/14/2023 15:06 | APVAPESHOP INC | 2543291 | 290406 | 297233 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Melonberry | 1 | $77.50 | $77.50 |
| 309715 | 9/14/2023 15:06 | APVAPESHOP INC | 2543297 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 10 | $400.00 | $40.00 |
| 309715 | 9/14/2023 15:06 | APVAPESHOP INC | 2543299 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $570.00 | $95.00 |
| 309715 | 9/14/2023 15:06 | APVAPESHOP INC | 2543298 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 10 | $600.00 | $60.00 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543464 | 286074 | 286076 | Lost Mary MO5000 5pk - Black Mint | 40 | $1,550.00 | $38.75 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543465 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 40 | $1,550.00 | $38.75 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543466 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 40 | $1,550.00 | $38.75 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543462 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 20 | $1,500.00 | $75.00 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543463 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 20 | $1,500.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543441 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543442 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543443 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543444 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543445 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543447 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543448 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543449 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543450 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543451 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543452 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543453 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543454 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 20 | $725.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543455 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543456 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543457 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543458 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543459 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543460 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 40 | $1,450.00 | $36.25 |
| 309721 | 9/14/2023 15:40 | Empire Smoke Distributors | 2543461 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,450.00 | $36.25 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543500 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 1 | $32.50 | $32.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543499 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 1 | $32.50 | $32.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543489 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $37.50 | $37.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543488 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543487 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543486 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 3 | $112.50 | $37.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543485 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 3 | $112.50 | $37.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543484 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 3 | $112.50 | $37.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543483 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $112.50 | $37.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543482 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 3 | $112.50 | $37.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543481 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543480 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543479 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $112.50 | $37.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543478 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 3 | $112.50 | $37.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543477 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 3 | $112.50 | $37.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543476 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543475 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 3 | $112.50 | $37.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543474 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543473 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $112.50 | $37.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543498 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 2 | $150.00 | $75.00 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543497 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 2 | $150.00 | $75.00 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543496 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 2 | $150.00 | $75.00 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543495 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | 2 | $150.00 | $75.00 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543468 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 30 | $165.00 | $5.50 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543492 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $290.00 | $58.00 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543469 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $570.00 | $95.00 |
| 309722 | 9/14/2023 15:47 | APVAPESHOP INC | 2543470 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $570.00 | $95.00 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543721 | 240828 | 240835 | Watermelon Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543722 | 240900 | 240904 | Berries By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543723 | 240857 | 240861 | Grape Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543731 | 240828 | 240834 | Watermelon Iced By Reds Apple - 0mg - 60ml | 4 | $22.00 | $5.50 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543727 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $25.00 | $5.00 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543730 | 240202 | 240203 | Blueberry By Jam Monster - 0mg - 100ml | 4 | $26.00 | $6.50 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543719 | 245410 | 245415 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543717 | 245417 | 245422 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml ( | 5 | $27.50 | $5.50 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543720 | 245445 | 245450 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543712 | 241204 | 241210 | Unicorn Tears By SadBoy - Salt Nicotine 48mg - 30ml | 5 | $30.00 | $6.00 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543724 | 241204 | 241208 | Unicorn Tears By SadBoy - Salt Nicotine 28mg - 30ml | 5 | $30.00 | $6.00 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543726 | 241231 | 241235 | Custard Cookie By SadBoy - Salt Nicotine 28mg - 30ml | 5 | $30.00 | $6.00 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543714 | 241219 | 241224 | Butter Cookie By SadBoy - Salt Nicotine 48mg - 30ml | 5 | $30.00 | $6.00 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543713 | 241237 | 241242 | Blueberry Jam By SadBoy - Salt Nicotine 48mg - 30ml | 5 | $30.00 | $6.00 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543725 | 241237 | 241241 | Blueberry Jam By SadBoy - Salt Nicotine 28mg - 30ml | 5 | $30.00 | $6.00 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543735 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543734 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543733 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 1 | $33.75 | $33.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543745 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $38.75 | $38.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543708 | 308478 | 308499 | Dummy Vapes 8000 Puffs 5pk - Wacky Watermelon | 1 | $43.75 | $43.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543707 | 308478 | 308496 | Dummy Vapes 8000 Puffs 5pk - Stoopid Strawberry | 1 | $43.75 | $43.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543706 | 308478 | 308489 | Dummy Vapes 8000 Puffs 5pk - Gooba Grape | 1 | $43.75 | $43.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543705 | 308478 | 308486 | Dummy Vapes 8000 Puffs 5pk - Dummy Dream | 1 | $43.75 | $43.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543704 | 308478 | 308482 | Dummy Vapes 8000 Puffs 5pk - Bad Berry | 1 | $43.75 | $43.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543738 | 247611 | 247617 | Hyde Rebel Pro Recharge 5000 Puffs 10pk - Mango Peaches & Cream | 2 | $50.00 | $25.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543715 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 10 | $50.00 | $5.00 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543716 | 240531 | 240535 | Killer Kustard By Vapetasia - Salt Nicotine 48mg - 30ml | 10 | $55.00 | $5.50 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543711 | 240857 | 240862 | Grape Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543710 | 240894 | 240899 | Berries Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543718 | 245672 | 245676 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543732 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543728 | 240715 | 240716 | Really Berry By Naked100 - 0mg - 60ml | 12 | $72.00 | $6.00 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543729 | 240709 | 240710 | Hawaiian Pog By Naked100 - 0mg - 60ml | 12 | $72.00 | $6.00 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543749 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $77.50 | $38.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543748 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $77.50 | $38.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543747 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $77.50 | $38.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543746 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $77.50 | $38.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543744 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 2 | $77.50 | $38.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543743 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $77.50 | $38.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543742 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $77.50 | $38.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543741 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 2 | $77.50 | $38.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543739 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $77.50 | $38.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543751 | 288166 | 301011 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | 2 | $87.50 | $43.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543736 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $95.00 | $95.00 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543737 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $97.00 | $97.00 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543740 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $155.00 | $38.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543709 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 36 | $198.00 | $5.50 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543752 | 288166 | 304063 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | 5 | $218.75 | $43.75 |
| 309730 | 9/14/2023 16:45 | Finest Distributors LLC | 2543750 | 288166 | 301009 | Funky Land Ti7000 5pk (Funky Republic) - Blossom Mint | 5 | $218.75 | $43.75 |
| 309745 | 9/14/2023 18:54 | 18th Ave Smoke Shop Discount | 2543994 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 309745 | 9/14/2023 18:54 | 18th Ave Smoke Shop Discount | 2543998 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 309745 | 9/14/2023 18:54 | 18th Ave Smoke Shop Discount | 2544002 | 241863 | 241868 | Cubano Black By VGOD - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 309745 | 9/14/2023 18:54 | 18th Ave Smoke Shop Discount | 2543996 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 6 | $57.00 | $9.50 |
| 309745 | 9/14/2023 18:54 | 18th Ave Smoke Shop Discount | 2544000 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 6 | $57.00 | $9.50 |
| 309745 | 9/14/2023 18:54 | 18th Ave Smoke Shop Discount | 2543995 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 309745 | 9/14/2023 18:54 | 18th Ave Smoke Shop Discount | 2543997 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 2 | | |
| 309745 | 9/14/2023 18:54 | 18th Ave Smoke Shop Discount | 2543999 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 309745 | 9/14/2023 18:54 | 18th Ave Smoke Shop Discount | 2544001 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 2 | | |
| 309745 | 9/14/2023 18:54 | 18th Ave Smoke Shop Discount | 2544003 | 241863 | 241868 | Cubano Black By VGOD - Salt Nicotine 50mg - 30ml | 2 | | |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544747 | 308478 | 308499 | Dummy Vapes 8000 Puffs 5pk - Wacky Watermelon | 1 | $50.00 | $50.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544746 | 308478 | 308496 | Dummy Vapes 8000 Puffs 5pk - Stoopid Strawberry | 1 | $50.00 | $50.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544745 | 308478 | 308493 | Dummy Vapes 8000 Puffs 5pk - King Of New York | 1 | $50.00 | $50.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544744 | 308478 | 308485 | Dummy Vapes 8000 Puffs 5pk - Cosmic Blast | 1 | $50.00 | $50.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544742 | 308478 | 308482 | Dummy Vapes 8000 Puffs 5pk - Bad Berry | 1 | $50.00 | $50.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544737 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 1 | $80.00 | $80.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544736 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 1 | $80.00 | $80.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544735 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 1 | $80.00 | $80.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544734 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 1 | $80.00 | $80.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544741 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 1 | $95.00 | $95.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544740 | 290406 | 308595 | Tyson 2.0 Heavyweight 7000 Puffs - Menthol | 1 | $95.00 | $95.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544739 | 290406 | 308594 | Tyson 2.0 Heavyweight 7000 Puffs - Mango Lychee | 1 | $95.00 | $95.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544738 | 290406 | 308593 | Tyson 2.0 Heavyweight 7000 Puffs - Lemon Berry | 1 | $95.00 | $95.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544733 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $105.00 | $105.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544732 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $105.00 | $105.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544731 | 280141 | 280151 | FLUM Pebble 6000 Puff 10pk - Matcha (Japanese Green Tea) | 1 | $105.00 | $105.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544730 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $105.00 | $105.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544727 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 1 | $105.00 | $105.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544726 | 280141 | 282460 | FLUM Pebble 6000 Puff 10pk - Arctic Icy | 1 | $105.00 | $105.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544725 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $105.00 | $105.00 |
| 309763 | 9/14/2023 23:56 | romaisha inc | 2544724 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $105.00 | $105.00 |
| 309786 | 9/15/2023 11:53 | APVAPESHOP INC | 2545217 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $200.00 | $40.00 |
| 309786 | 9/15/2023 11:53 | APVAPESHOP INC | 2545216 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 5 | $200.00 | $40.00 |
| 309786 | 9/15/2023 11:53 | APVAPESHOP INC | 2545215 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $200.00 | $40.00 |
| 309786 | 9/15/2023 11:53 | APVAPESHOP INC | 2545213 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 3 | $232.50 | $77.50 |
| 309786 | 9/15/2023 11:53 | APVAPESHOP INC | 2545212 | 290406 | 297237 | Tyson 2.0 Heavyweight 7000 Puffs - Strawberry Banana | 3 | $232.50 | $77.50 |
| 309786 | 9/15/2023 11:53 | APVAPESHOP INC | 2545211 | 290406 | 308592 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Melon | 3 | $232.50 | $77.50 |
| 309786 | 9/15/2023 11:53 | APVAPESHOP INC | 2545210 | 290406 | 308590 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Kiwi Berry | 3 | $232.50 | $77.50 |
| 309786 | 9/15/2023 11:53 | APVAPESHOP INC | 2545209 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 3 | $232.50 | $77.50 |
| 309786 | 9/15/2023 11:53 | APVAPESHOP INC | 2545208 | 290406 | 308595 | Tyson 2.0 Heavyweight 7000 Puffs - Menthol | 3 | $232.50 | $77.50 |
| 309786 | 9/15/2023 11:53 | APVAPESHOP INC | 2545207 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 3 | $232.50 | $77.50 |
| 309786 | 9/15/2023 11:53 | APVAPESHOP INC | 2545206 | 290406 | 308594 | Tyson 2.0 Heavyweight 7000 Puffs - Mango Lychee | 3 | $232.50 | $77.50 |
| 309786 | 9/15/2023 11:53 | APVAPESHOP INC | 2545205 | 290406 | 308593 | Tyson 2.0 Heavyweight 7000 Puffs - Lemon Berry | 3 | $232.50 | $77.50 |
| 309786 | 9/15/2023 11:53 | APVAPESHOP INC | 2545204 | 290406 | 297233 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Melonberry | 3 | $232.50 | $77.50 |
| 309786 | 9/15/2023 11:53 | APVAPESHOP INC | 2545214 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 10 | $400.00 | $40.00 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546318 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 2 | $75.00 | $37.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546322 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 3 | $112.50 | $37.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546325 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546324 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 5 | $187.50 | $37.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546323 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 5 | $187.50 | $37.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546321 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 5 | $187.50 | $37.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546320 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $187.50 | $37.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546319 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $187.50 | $37.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546316 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 5 | $200.00 | $40.00 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546314 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 5 | $200.00 | $40.00 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546313 | 308614 | 308621 | GiMi 8500 Puffs 5pk - Peach Icy | 5 | $200.00 | $40.00 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546312 | 308614 | 308620 | GiMi 8500 Puffs 5pk - Mango Icy | 5 | $200.00 | $40.00 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546311 | 308614 | 308619 | GiMi 8500 Puffs 5pk - Grape Icy | 5 | $200.00 | $40.00 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546310 | 308614 | 308617 | GiMi 8500 Puffs 5pk - Cherry Lemon | 5 | $200.00 | $40.00 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546309 | 308614 | 308616 | GiMi 8500 Puffs 5pk - Blue Razz | 5 | $200.00 | $40.00 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546308 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 4 | $250.00 | $62.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546302 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 4 | $290.00 | $72.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546317 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 8 | $300.00 | $37.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546306 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 8 | $320.00 | $40.00 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546299 | 291954 | 291963 | EB Design BC5000 10pk - Cuba Cigar | 5 | $362.50 | $72.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546297 | 291954 | 291955 | EB Design BC5000 10pk - Beach Day | 5 | $362.50 | $72.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546315 | 308614 | 308623 | GiMi 8500 Puffs 5pk - Cool Mint | 10 | $400.00 | $40.00 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546305 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 10 | $400.00 | $40.00 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546307 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 7 | $437.50 | $62.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546301 | 291954 | 291966 | EB Design BC5000 10pk - Mango Peach | 8 | $580.00 | $72.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546304 | 291954 | 291972 | EB Design BC5000 10pk - Pineapple Strawnana | 9 | $652.50 | $72.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546303 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 10 | $725.00 | $72.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546300 | 291954 | 291964 | EB Design BC5000 10pk - Fuji Ice | 10 | $725.00 | $72.50 |
| 309825 | 9/15/2023 23:32 | Vape Guys Distribution | 2546298 | 291954 | 291961 | EB Design BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 10 | $725.00 | $72.50 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549206 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 2 | $150.00 | $75.00 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549205 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 2 | $150.00 | $75.00 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549203 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 2 | $150.00 | $75.00 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549202 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $155.00 | $38.75 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549201 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 4 | $155.00 | $38.75 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549200 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 4 | $155.00 | $38.75 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549199 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $155.00 | $38.75 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549198 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $155.00 | $38.75 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549197 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $155.00 | $38.75 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549196 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $155.00 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549195 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 4 | $155.00 | $38.75 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549194 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $155.00 | $38.75 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549193 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 4 | $155.00 | $38.75 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549192 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $155.00 | $38.75 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549191 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $155.00 | $38.75 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549190 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 4 | $155.00 | $38.75 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549189 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $155.00 | $38.75 |
| 309986 | 9/18/2023 11:21 | APVAPESHOP INC | 2549208 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 3 | $225.00 | $75.00 |
| 310028 | 9/18/2023 15:41 | APVAPESHOP INC | 2550209 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 93 | $8,835.00 | $95.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550420 | 240600 | 242327 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | 1 | $5.00 | $5.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550423 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550413 | 256448 | 285457 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tart Watern | 1 | $5.50 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550412 | 256448 | 285456 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Watern | 1 | $5.50 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550424 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550416 | 256388 | 285443 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueb | 1 | $5.50 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550372 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550379 | 245822 | 245824 | Iced Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550377 | 245792 | 245794 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550378 | 245804 | 245806 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550384 | 257286 | 257289 | Killer Kustard Lemon By Vapetasia - 6mg - 100ml | 1 | $7.00 | $7.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550385 | 257280 | 257282 | Killer Kustard Honeydew By Vapetasia - 3mg - 100ml | 1 | $7.00 | $7.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550389 | 257394 | 257398 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | 1 | $7.00 | $7.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550388 | 257394 | 257397 | Iced Pineapple Express By Vapetasia - 3mg - 100ml | 1 | $7.00 | $7.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550422 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550419 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550400 | 240372 | 240377 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550406 | 245452 | 245457 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550427 | 240214 | 240218 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550415 | 256424 | 285447 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden C | 2 | $11.00 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550410 | 245431 | 245436 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550409 | 245496 | 245501 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550404 | 245750 | 245755 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550392 | 251772 | 251775 | Mlow By Keep It 100 (Mallow) - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550403 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550394 | 251706 | 251709 | Iced Blue By Keep It 100 (OG Blue Iced) - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550393 | 251706 | 251708 | Iced Blue By Keep It 100 (OG Blue Iced) - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550374 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550380 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550366 | 297612 | 297614 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550371 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550367 | 240214 | 240217 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550376 | 240366 | 240369 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550368 | 240360 | 240363 | PB & Jam Monster Banana By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550369 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550375 | 297579 | 297582 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550381 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550395 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550387 | 257349 | 257352 | Straw Guaw By Killer Fruits Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550383 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550386 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550421 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $15.00 | $5.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550418 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $15.00 | $5.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550417 | 240588 | 240592 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $15.00 | $5.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550391 | 306046 | 306047 | Vanilla Crunch By Air Factory - 3mg - 100ml (TFN) | 3 | $16.50 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550402 | 309887 | 309892 | Mint Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550401 | 309887 | 309891 | Mint Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550399 | 297631 | 297635 | Melon Colada By Ice Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550426 | 240244 | 240249 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550414 | 256394 | 285459 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | 3 | $16.50 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550408 | 245312 | 245317 | Churros By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550405 | 245756 | 245761 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550373 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550365 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550382 | 257331 | 257334 | Iced Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 3 | $21.00 | $7.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550407 | 245291 | 245297 | Graham Cracker By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550430 | 240433 | 240434 | Vanilla By Custard Monster - 0mg - 100ml | 4 | $26.00 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550370 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550398 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 4 | $26.00 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550397 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550411 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 5 | $27.50 | $5.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550396 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550425 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 7 | $38.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550431 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $38.75 | $38.75 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550344 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550343 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550342 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550341 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550359 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550358 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550363 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550362 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550364 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550350 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550361 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550352 | 307576 | 307581 | Iced Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550351 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550360 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550347 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550346 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550357 | 241857 | 241862 | Cubano Silver By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550356 | 241857 | 241861 | Cubano Silver By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550355 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550354 | 241863 | 241868 | Cubano Black By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550353 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550345 | 298779 | 298796 | RAZ CA6000 0% Nicotine 10pk - Georgia Peach | 1 | $77.50 | $77.50 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550428 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $97.00 | $97.00 |
| 310035 | 9/18/2023 16:16 | Finest Distributors LLC | 2550429 | 290406 | 308590 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Kiwi Berry | 4 | $310.00 | $77.50 |
| 310090 | 9/19/2023 11:38 | Empire Smoke Distributors | 2551682 | 26565 | 26568 | Logic Power 27mg 2ct 10pk - Menthol | 30 | $1,728.00 | $57.60 |
| 310090 | 9/19/2023 11:38 | Empire Smoke Distributors | 2551683 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 30 | $1,875.00 | $62.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551717 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 7 | $31.50 | $4.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551732 | 303015 | 303026 | MiNToPiA 6000 Puffs 5pk - Peach Minty O's | 1 | $32.50 | $32.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551730 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 1 | $32.50 | $32.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551726 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 1 | $32.50 | $32.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551725 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 1 | $32.50 | $32.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551724 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 1 | $32.50 | $32.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551723 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 1 | $32.50 | $32.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551721 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 1 | $32.50 | $32.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551709 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 1 | $33.75 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551707 | 308169 | 308174 | Spaceman 10K Pro 5pk - Dragon Mango Lemonade | 1 | $33.75 | $33.75 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551700 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 1 | $37.50 | $37.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551720 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 1 | $38.75 | $38.75 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551719 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551718 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 1 | $38.75 | $38.75 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551729 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 2 | $65.00 | $32.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551728 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 2 | $65.00 | $32.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551722 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 2 | $65.00 | $32.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551708 | 308169 | 308175 | Spaceman 10K Pro 5pk - Juicy Rainbow Ice | 2 | $67.50 | $33.75 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551706 | 308169 | 308171 | Spaceman 10K Pro 5pk - Banana Cake | 2 | $67.50 | $33.75 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551712 | 274228 | 305743 | Packs Pod 5000 Puffs 5pk - Vanilla Cookies | 2 | $70.00 | $35.00 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551711 | 274228 | 305734 | Packs Pod 5000 Puffs 5pk - Straw Nana | 2 | $70.00 | $35.00 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551710 | 274228 | 305740 | Packs Pod 5000 Puffs 5pk - Straw Bubble | 2 | $70.00 | $35.00 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551702 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $75.00 | $37.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551694 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $75.00 | $37.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551693 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $75.00 | $37.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551687 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $90.00 | $90.00 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551686 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $90.00 | $90.00 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551685 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $90.00 | $90.00 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551731 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 3 | $97.50 | $32.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551727 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 3 | $97.50 | $32.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551705 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551704 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 3 | $112.50 | $37.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551703 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $112.50 | $37.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551701 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551698 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 3 | $112.50 | $37.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551697 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $112.50 | $37.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551695 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $112.50 | $37.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551733 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 2 | $120.00 | $60.00 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551692 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 2 | $145.00 | $72.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551699 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 4 | $150.00 | $37.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551691 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 3 | $217.50 | $72.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551696 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 7 | $262.50 | $37.50 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551713 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $570.00 | $95.00 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551689 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 6 | $570.00 | $95.00 |
| 310091 | 9/19/2023 11:40 | APVAPESHOP INC | 2551714 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,140.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 310092 | 9/19/2023 11:43 | APVAPESHOP INC | 2551743 | 302106 | 302123 | GLAMEE GT8000 5pk - Watermelon Ice | 1 | $32.50 | $32.50 |
| 310092 | 9/19/2023 11:43 | APVAPESHOP INC | 2551742 | 302106 | 302121 | GLAMEE GT8000 5pk - Strawberry Watermelon | 1 | $32.50 | $32.50 |
| 310092 | 9/19/2023 11:43 | APVAPESHOP INC | 2551741 | 302106 | 302120 | GLAMEE GT8000 5pk - Strawberry Banana | 1 | $32.50 | $32.50 |
| 310092 | 9/19/2023 11:43 | APVAPESHOP INC | 2551740 | 302106 | 302119 | GLAMEE GT8000 5pk - Peach Ice | 1 | $32.50 | $32.50 |
| 310092 | 9/19/2023 11:43 | APVAPESHOP INC | 2551738 | 302106 | 302113 | GLAMEE GT8000 5pk - Mixed Berries | 1 | $32.50 | $32.50 |
| 310092 | 9/19/2023 11:43 | APVAPESHOP INC | 2551739 | 302106 | 302118 | GLAMEE GT8000 5pk - Cool Mint | 1 | $32.50 | $32.50 |
| 310092 | 9/19/2023 11:43 | APVAPESHOP INC | 2551736 | 302106 | 302111 | GLAMEE GT8000 5pk - Cherry Lemon | 1 | $32.50 | $32.50 |
| 310092 | 9/19/2023 11:43 | APVAPESHOP INC | 2551735 | 302106 | 302109 | GLAMEE GT8000 5pk - Blue Razz Ice | 1 | $32.50 | $32.50 |
| 310092 | 9/19/2023 11:43 | APVAPESHOP INC | 2551744 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,710.00 | $95.00 |
| 310103 | 9/19/2023 12:58 | Brooklyn Smokes Inc | 2552007 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 310103 | 9/19/2023 12:58 | Brooklyn Smokes Inc | 2552009 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $400.00 | $100.00 |
| 310103 | 9/19/2023 12:58 | Brooklyn Smokes Inc | 2552008 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 310138 | 9/19/2023 14:32 | APVAPESHOP INC | 2552183 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 10 | $400.00 | $40.00 |
| 310138 | 9/19/2023 14:32 | APVAPESHOP INC | 2552182 | 308688 | 308700 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | 10 | $400.00 | $40.00 |
| 310138 | 9/19/2023 14:32 | APVAPESHOP INC | 2552181 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 10 | $400.00 | $40.00 |
| 310138 | 9/19/2023 14:32 | APVAPESHOP INC | 2552180 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 10 | $400.00 | $40.00 |
| 310138 | 9/19/2023 14:32 | APVAPESHOP INC | 2552179 | 308688 | 308702 | RabBeats RC10000 5pk - Peach Mango | 10 | $400.00 | $40.00 |
| 310138 | 9/19/2023 14:32 | APVAPESHOP INC | 2552178 | 308688 | 308698 | RabBeats RC10000 5pk - Miami Mint | 10 | $400.00 | $40.00 |
| 310138 | 9/19/2023 14:32 | APVAPESHOP INC | 2552177 | 308688 | 308697 | RabBeats RC10000 5pk - Lemon Lime | 10 | $400.00 | $40.00 |
| 310138 | 9/19/2023 14:32 | APVAPESHOP INC | 2552176 | 308688 | 308696 | RabBeats RC10000 5pk - Grape Ice | 10 | $400.00 | $40.00 |
| 310138 | 9/19/2023 14:32 | APVAPESHOP INC | 2552175 | 308688 | 308695 | RabBeats RC10000 5pk - Grape Cherry | 10 | $400.00 | $40.00 |
| 310138 | 9/19/2023 14:32 | APVAPESHOP INC | 2552174 | 308688 | 308694 | RabBeats RC10000 5pk - Fuji Ice | 10 | $400.00 | $40.00 |
| 310138 | 9/19/2023 14:32 | APVAPESHOP INC | 2552173 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 10 | $400.00 | $40.00 |
| 310138 | 9/19/2023 14:32 | APVAPESHOP INC | 2552172 | 308688 | 308701 | RabBeats RC10000 5pk - Cherry Watermelon | 10 | $400.00 | $40.00 |
| 310138 | 9/19/2023 14:32 | APVAPESHOP INC | 2552171 | 308688 | 308692 | RabBeats RC10000 5pk - Blueberry Mint | 10 | $400.00 | $40.00 |
| 310138 | 9/19/2023 14:32 | APVAPESHOP INC | 2552170 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 10 | $400.00 | $40.00 |
| 310138 | 9/19/2023 14:32 | APVAPESHOP INC | 2552169 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 10 | $400.00 | $40.00 |
| 310138 | 9/19/2023 14:32 | APVAPESHOP INC | 2552168 | 308688 | 308689 | RabBeats RC10000 5pk - Blackberry Cranberry | 10 | $400.00 | $40.00 |
| 310144 | 9/19/2023 15:31 | Vape Guys Distribution | 2552321 | 308688 | 308698 | RabBeats RC10000 5pk - Miami Mint | 4 | $160.00 | $40.00 |
| 310144 | 9/19/2023 15:31 | Vape Guys Distribution | 2552326 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 7 | $280.00 | $40.00 |
| 310144 | 9/19/2023 15:31 | Vape Guys Distribution | 2552325 | 308688 | 308700 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | 7 | $280.00 | $40.00 |
| 310144 | 9/19/2023 15:31 | Vape Guys Distribution | 2552322 | 308688 | 308702 | RabBeats RC10000 5pk - Peach Mango | 7 | $280.00 | $40.00 |
| 310144 | 9/19/2023 15:31 | Vape Guys Distribution | 2552323 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 8 | $320.00 | $40.00 |
| 310144 | 9/19/2023 15:31 | Vape Guys Distribution | 2552319 | 308688 | 308695 | RabBeats RC10000 5pk - Grape Cherry | 9 | $360.00 | $40.00 |
| 310144 | 9/19/2023 15:31 | Vape Guys Distribution | 2552317 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 9 | $360.00 | $40.00 |
| 310144 | 9/19/2023 15:31 | Vape Guys Distribution | 2552316 | 308688 | 308701 | RabBeats RC10000 5pk - Cherry Watermelon | 9 | $360.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 310144 | 9/19/2023 15:31 | Vape Guys Distribution | 2552315 | 308688 | 308692 | RabBeats RC10000 5pk - Blueberry Mint | 9 | $360.00 | $40.00 |
| 310144 | 9/19/2023 15:31 | Vape Guys Distribution | 2552314 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 9 | $360.00 | $40.00 |
| 310144 | 9/19/2023 15:31 | Vape Guys Distribution | 2552312 | 308688 | 308689 | RabBeats RC10000 5pk - Blackberry Cranberry | 9 | $360.00 | $40.00 |
| 310144 | 9/19/2023 15:31 | Vape Guys Distribution | 2552318 | 308688 | 308694 | RabBeats RC10000 5pk - Fuji Ice | 30 | $1,200.00 | $40.00 |
| 310144 | 9/19/2023 15:31 | Vape Guys Distribution | 2552324 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 40 | $1,600.00 | $40.00 |
| 310144 | 9/19/2023 15:31 | Vape Guys Distribution | 2552320 | 308688 | 308696 | RabBeats RC10000 5pk - Grape Ice | 40 | $1,600.00 | $40.00 |
| 310144 | 9/19/2023 15:31 | Vape Guys Distribution | 2552313 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 40 | $1,600.00 | $40.00 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552649 | 266407 | 266412 | Frozen Hulk Tears By Mighty Vapors - 6mg - 60ml (TFN) | 1 | $5.50 | $5.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552655 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 3 | $17.25 | $5.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552651 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 3 | $17.25 | $5.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552645 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 3 | $19.50 | $6.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552634 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 4 | $20.00 | $5.00 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552650 | 243387 | 243390 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 4 | $20.00 | $5.00 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552638 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $22.00 | $5.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552640 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 4 | $22.00 | $5.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552637 | 300890 | 300894 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | 4 | $22.00 | $5.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552639 | 256418 | 256422 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $22.00 | $5.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552641 | 240262 | 240266 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552636 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 4 | $22.00 | $5.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552635 | 256394 | 285459 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | 4 | $22.00 | $5.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552633 | 265568 | 265573 | Fuji Apple Freeze By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552632 | 245396 | 245400 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552631 | 245375 | 245379 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552660 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 4 | $23.00 | $5.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552659 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 4 | $23.00 | $5.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552661 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 4 | $23.00 | $5.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552630 | 244305 | 244309 | Iced Peachy Mango By Hi Drip - Salt Nicotine 20mg - 2 x 15ml | 4 | $23.00 | $5.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552628 | 244281 | 244285 | Iced Melon Patch By Hi Drip - Salt Nicotine 20mg - 2 x 15ml | 4 | $23.00 | $5.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552629 | 244269 | 244273 | Iced Dew Berry By Hi Drip - Salt Nicotine 20mg - 2 x 15ml | 4 | $23.00 | $5.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552643 | 252233 | 252235 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552663 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552662 | 269028 | 269030 | Mango Strawberry By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552647 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 4 | $26.00 | $6.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552644 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 4 | $26.00 | $6.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552642 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552648 | 287539 | 287542 | Cinnaroo By Zenith E-Juice - 3mg - 100ml | 5 | $27.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552646 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552668 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 1 | $33.75 | $33.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552657 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 7 | $40.25 | $5.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552656 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 7 | $40.25 | $5.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552658 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 7 | $40.25 | $5.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552653 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 7 | $40.25 | $5.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552652 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 7 | $40.25 | $5.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552654 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 7 | $40.25 | $5.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552676 | 308478 | 308498 | Dummy Vapes 8000 Puffs 5pk - Twisted Tangy | 1 | $43.75 | $43.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552675 | 308478 | 308495 | Dummy Vapes 8000 Puffs 5pk - Redd Dummy | 1 | $43.75 | $43.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552674 | 308478 | 308491 | Dummy Vapes 8000 Puffs 5pk - Gummo Gummy | 1 | $43.75 | $43.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552673 | 308478 | 308490 | Dummy Vapes 8000 Puffs 5pk - Guava Frenzy | 1 | $43.75 | $43.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552672 | 308478 | 308481 | Dummy Vapes 8000 Puffs 5pk - Alien Invasion | 1 | $43.75 | $43.75 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552670 | 277047 | 277049 | Biff Bar Lux 5500 Puffs - Frozen Chocolate | 1 | $65.00 | $65.00 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552665 | 290406 | 308590 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Kiwi Berry | 1 | $77.50 | $77.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552664 | 290406 | 308594 | Tyson 2.0 Heavyweight 7000 Puffs - Mango Lychee | 1 | $77.50 | $77.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552666 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 2 | $135.00 | $67.50 |
| 310151 | 9/19/2023 16:09 | Finest Distributors LLC | 2552667 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 10 | $735.00 | $73.50 |
| 310205 | 9/20/2023 13:40 | Brooklyn Smokes Inc | 2553944 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 12 | $426.00 | $35.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557219 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 1 | $72.50 | $72.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557216 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 1 | $72.50 | $72.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557215 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 1 | $72.50 | $72.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557213 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | 1 | $72.50 | $72.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557223 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557222 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 20 | $110.00 | $5.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557231 | 241002 | 241011 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557230 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $110.00 | $5.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557229 | 241002 | 241009 | Menthol Ice By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 20 | $110.00 | $5.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557206 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 3 | $112.50 | $37.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557210 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557202 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 3 | $112.50 | $37.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557228 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557218 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 2 | $145.00 | $72.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557214 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 2 | $145.00 | $72.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557204 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 4 | $150.00 | $37.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557203 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557201 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 4 | $150.00 | $37.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557200 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $150.00 | $37.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557207 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557205 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $187.50 | $37.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557224 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 36 | $198.00 | $5.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557217 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 3 | $217.50 | $72.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557227 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 48 | $264.00 | $5.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557209 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 8 | $300.00 | $37.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557221 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557226 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557225 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557211 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 10 | $580.00 | $58.00 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557220 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 120 | $660.00 | $5.50 |
| 310341 | 9/21/2023 15:27 | APVAPESHOP INC | 2557212 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 10 | $950.00 | $95.00 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557574 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557567 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557558 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557556 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 1 | $39.25 | $39.25 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557550 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $65.00 | $65.00 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557591 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 2 | $67.50 | $33.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557590 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 2 | $67.50 | $33.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557589 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 2 | $67.50 | $33.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557582 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557581 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557580 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557579 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557578 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557577 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557576 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557575 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557573 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557572 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557571 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557570 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557569 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557568 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557566 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557565 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557564 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557563 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557562 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557561 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557560 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557559 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $77.50 | $38.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557557 | 290406 | 308594 | Tyson 2.0 Heavyweight 7000 Puffs - Mango Lychee | 1 | $77.50 | $77.50 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557552 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557551 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557555 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 3 | $101.25 | $33.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557554 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 3 | $101.25 | $33.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557587 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 4 | $135.00 | $33.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557585 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 4 | $135.00 | $33.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557584 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 4 | $135.00 | $33.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557583 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 4 | $135.00 | $33.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557586 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 4 | $135.00 | $33.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557588 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 4 | $135.00 | $33.75 |
| 310351 | 9/21/2023 16:23 | Finest Distributors LLC | 2557548 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $291.00 | $97.00 |
| 310374 | 9/21/2023 19:07 | APVAPESHOP INC | 2558060 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 124 | $11,780.00 | $95.00 |
| 310444 | 9/22/2023 12:26 | APVAPESHOP INC | 2558952 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $90.00 | $90.00 |
| 310444 | 9/22/2023 12:26 | APVAPESHOP INC | 2558949 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $90.00 | $90.00 |
| 310444 | 9/22/2023 12:26 | APVAPESHOP INC | 2558948 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 1 | $90.00 | $90.00 |
| 310444 | 9/22/2023 12:26 | APVAPESHOP INC | 2558951 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 2 | $180.00 | $90.00 |
| 310444 | 9/22/2023 12:26 | APVAPESHOP INC | 2558950 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 2 | $180.00 | $90.00 |
| 310444 | 9/22/2023 12:26 | APVAPESHOP INC | 2558953 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,710.00 | $95.00 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559432 | 293073 | 293086 | iJoy Bar IC8000 5pk - Triple Berry Ice | 1 | $36.25 | $36.25 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559428 | 293073 | 299391 | iJoy Bar IC8000 5pk - Cherry Lemon | 1 | $36.25 | $36.25 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559410 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 1 | $38.75 | $38.75 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559426 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $65.00 | $65.00 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559418 | 293555 | 302221 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | 1 | $65.00 | $65.00 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559424 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 1 | $65.00 | $65.00 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559423 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 1 | $65.00 | $65.00 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559422 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 1 | $65.00 | $65.00 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559421 | 293555 | 293564 | Orion Bar 7500 10pk - Orange Ice | 1 | $65.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559420 | 293555 | 293563 | Orion Bar 7500 10pk - Mango Ice | 1 | $65.00 | $65.00 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559419 | 293555 | 293560 | Orion Bar 7500 10pk - Blueberry Raspberry | 1 | $65.00 | $65.00 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559427 | 293073 | 293078 | iJoy Bar IC8000 5pk - Cherry Cola | 2 | $72.50 | $36.25 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559407 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559406 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $75.00 | $37.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559403 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559402 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559400 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $75.00 | $37.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559415 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $77.50 | $77.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559414 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $77.50 | $77.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559417 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 1 | $77.50 | $77.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559409 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 2 | $77.50 | $38.75 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559431 | 293073 | 293085 | iJoy Bar IC8000 5pk - Strawberry Mango | 3 | $108.75 | $36.25 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559405 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $112.50 | $37.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559425 | 293555 | 293576 | Orion Bar 7500 10pk - Strawberry Watermelon | 2 | $130.00 | $65.00 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559430 | 293073 | 293089 | iJoy Bar IC8000 5pk - Mint | 4 | $145.00 | $36.25 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559416 | 265728 | 310429 | Lost Mary OS5000 10pk - Strawberry Watermelon | 2 | $155.00 | $77.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559413 | 265728 | 310428 | Lost Mary OS5000 10pk - Light Snow Peppermint | 2 | $155.00 | $77.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559412 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 2 | $155.00 | $77.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559411 | 265728 | 310426 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | 2 | $155.00 | $77.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559396 | 309845 | 309848 | Fusion By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559395 | 309845 | 309847 | Fusion By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559399 | 309845 | 309851 | Fusion By Halo E-Liquid - 24mg - 60ml | 36 | $198.00 | $5.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559398 | 309845 | 309850 | Fusion By Halo E-Liquid - 18mg - 60ml | 36 | $198.00 | $5.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559397 | 309845 | 309849 | Fusion By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559394 | 309845 | 309846 | Fusion By Halo E-Liquid - 0mg - 60ml | 36 | $198.00 | $5.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559404 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 6 | $225.00 | $37.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559401 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 8 | $300.00 | $37.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559408 | 288166 | 288180 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Banana | 10 | $425.00 | $42.50 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559390 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 8 | $464.00 | $58.00 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559391 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $475.00 | $95.00 |
| 310458 | 9/22/2023 14:53 | APVAPESHOP INC | 2559392 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,140.00 | $95.00 |
| 310533 | 9/22/2023 17:10 | Finest Distributors LLC | 2559859 | 198445 | 198448 | Hyde Edge 1500 Puffs 10pk - Blue Razz Ice | 1 | $52.50 | $52.50 |
| 310533 | 9/22/2023 17:10 | Finest Distributors LLC | 2559850 | 238558 | 238572 | Hyde MAG Recharge 4500 Puffs 10pk - Philippine Mango | 4 | $100.00 | $25.00 |
| 310533 | 9/22/2023 17:10 | Finest Distributors LLC | 2559854 | 238558 | 238579 | Hyde MAG Recharge 4500 Puffs 10pk - Strawberry Lemon Lime | 5 | $125.00 | $25.00 |
| 310533 | 9/22/2023 17:10 | Finest Distributors LLC | 2559853 | 238558 | 238576 | Hyde MAG Recharge 4500 Puffs 10pk - Strawberry B-Day | 5 | $125.00 | $25.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 310533 | 9/22/2023 17:10 | Finest Distributors LLC | 2559851 | 238558 | 238573 | Hyde MAG Recharge 4500 Puffs 10pk - Pineapple Banana Cantaloupe | 5 | $125.00 | $25.00 |
| 310533 | 9/22/2023 17:10 | Finest Distributors LLC | 2559848 | 288166 | 304065 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | 5 | $218.75 | $43.75 |
| 310533 | 9/22/2023 17:10 | Finest Distributors LLC | 2559846 | 288166 | 304064 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Duo Ice | 5 | $218.75 | $43.75 |
| 310533 | 9/22/2023 17:10 | Finest Distributors LLC | 2559845 | 288166 | 288180 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Banana | 5 | $218.75 | $43.75 |
| 310533 | 9/22/2023 17:10 | Finest Distributors LLC | 2559844 | 288166 | 304061 | Funky Land Ti7000 5pk (Funky Republic) - Ice Mint | 5 | $218.75 | $43.75 |
| 310533 | 9/22/2023 17:10 | Finest Distributors LLC | 2559847 | 288166 | 288177 | Funky Land Ti7000 5pk (Funky Republic) - Berry Mix (Super Berry) | 5 | $218.75 | $43.75 |
| 310533 | 9/22/2023 17:10 | Finest Distributors LLC | 2559852 | 238558 | 238582 | Hyde MAG Recharge 4500 Puffs 10pk - Red Apple | 10 | $250.00 | $25.00 |
| 310533 | 9/22/2023 17:10 | Finest Distributors LLC | 2559849 | 238558 | 238571 | Hyde MAG Recharge 4500 Puffs 10pk - Peach Lemon | 10 | $250.00 | $25.00 |
| 310533 | 9/22/2023 17:10 | Finest Distributors LLC | 2559858 | 265728 | 310428 | Lost Mary OS5000 10pk - Light Snow Peppermint | 5 | $392.50 | $78.50 |
| 310533 | 9/22/2023 17:10 | Finest Distributors LLC | 2559857 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 5 | $392.50 | $78.50 |
| 310533 | 9/22/2023 17:10 | Finest Distributors LLC | 2559856 | 265728 | 310426 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | 5 | $392.50 | $78.50 |
| 310533 | 9/22/2023 17:10 | Finest Distributors LLC | 2559855 | 265728 | 310427 | Lost Mary OS5000 10pk - Black Lemonade | 5 | $392.50 | $78.50 |
| 310687 | 9/25/2023 12:21 | Brooklyn Smokes Inc | 2562898 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 310687 | 9/25/2023 12:21 | Brooklyn Smokes Inc | 2562900 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 310687 | 9/25/2023 12:21 | Brooklyn Smokes Inc | 2562896 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 310687 | 9/25/2023 12:21 | Brooklyn Smokes Inc | 2562897 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 310687 | 9/25/2023 12:21 | Brooklyn Smokes Inc | 2562899 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 310687 | 9/25/2023 12:21 | Brooklyn Smokes Inc | 2562901 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 310777 | 9/26/2023 11:17 | APVAPESHOP INC | 2565023 | 310220 | 310233 | Air Bar AB5000 10pk - Strawberry Pina Colada | 1 | $65.00 | $65.00 |
| 310777 | 9/26/2023 11:17 | APVAPESHOP INC | 2565021 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 5 | $325.00 | $65.00 |
| 310777 | 9/26/2023 11:17 | APVAPESHOP INC | 2565020 | 310220 | 310230 | Air Bar AB5000 10pk - Pineapple Coconut Ice | 5 | $325.00 | $65.00 |
| 310777 | 9/26/2023 11:17 | APVAPESHOP INC | 2565013 | 310220 | 310223 | Air Bar AB5000 10pk - Black Ice | 5 | $325.00 | $65.00 |
| 310777 | 9/26/2023 11:17 | APVAPESHOP INC | 2565012 | 310220 | 310221 | Air Bar AB5000 10pk - Berries Blast | 5 | $325.00 | $65.00 |
| 310777 | 9/26/2023 11:17 | APVAPESHOP INC | 2565015 | 310220 | 310225 | Air Bar AB5000 10pk - Blueberry Energize | 9 | $585.00 | $65.00 |
| 310777 | 9/26/2023 11:17 | APVAPESHOP INC | 2565024 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 10 | $650.00 | $65.00 |
| 310777 | 9/26/2023 11:17 | APVAPESHOP INC | 2565026 | 310220 | 310237 | Air Bar AB5000 10pk - Strawberry Watermelon | 10 | $650.00 | $65.00 |
| 310777 | 9/26/2023 11:17 | APVAPESHOP INC | 2565022 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 10 | $650.00 | $65.00 |
| 310777 | 9/26/2023 11:17 | APVAPESHOP INC | 2565019 | 310220 | 310229 | Air Bar AB5000 10pk - Miami Mint | 10 | $650.00 | $65.00 |
| 310777 | 9/26/2023 11:17 | APVAPESHOP INC | 2565018 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 10 | $650.00 | $65.00 |
| 310777 | 9/26/2023 11:17 | APVAPESHOP INC | 2565016 | 310220 | 310226 | Air Bar AB5000 10pk - Blueberry Kiwi Ice | 10 | $650.00 | $65.00 |
| 310777 | 9/26/2023 11:17 | APVAPESHOP INC | 2565014 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 10 | $650.00 | $65.00 |
| 310777 | 9/26/2023 11:17 | APVAPESHOP INC | 2565028 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 15 | $975.00 | $65.00 |
| 310777 | 9/26/2023 11:17 | APVAPESHOP INC | 2565025 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 20 | $1,300.00 | $65.00 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565343 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565353 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 2 | $10.00 | $5.00 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565352 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565354 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565336 | 292178 | 292181 | Pink Lemonade By Coastal Clouds - 6mg - 60ml | 2 | $11.00 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565341 | 240360 | 240365 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565356 | 240262 | 240267 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565351 | 297579 | 297584 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565335 | 292076 | 292079 | Iced Blood Orange Mango By Coastal Clouds - 6mg - 60ml | 2 | $11.00 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565334 | 292076 | 292078 | Iced Blood Orange Mango By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565344 | 245510 | 245516 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565340 | 240208 | 240212 | Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565349 | 29705 | 29708 | Fruit Punch By Salt Bae 30ml - 50mg | 2 | $11.00 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565350 | 297573 | 297578 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565348 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 2 | $11.00 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565342 | 245389 | 245394 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565347 | 245852 | 245856 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565345 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565355 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565330 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565339 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 4 | $20.00 | $5.00 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565333 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 3 | $21.00 | $7.00 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565331 | 251724 | 251727 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565346 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565332 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 5 | $35.00 | $7.00 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565329 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 8 | $52.00 | $6.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565337 | 240366 | 240370 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565367 | 291954 | 291983 | EB Design BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 1 | $73.50 | $73.50 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565362 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $95.00 | $95.00 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565338 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $116.00 | $58.00 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565366 | 293555 | 302221 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | 2 | $130.00 | $65.00 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565364 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 2 | $130.00 | $65.00 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565363 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 2 | $130.00 | $65.00 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565365 | 293555 | 293576 | Orion Bar 7500 10pk - Strawberry Watermelon | 3 | $195.00 | $65.00 |
| 310792 | 9/26/2023 13:24 | Finest Distributors LLC | 2565328 | 293555 | 293560 | Orion Bar 7500 10pk - Blueberry Raspberry | 13 | $845.00 | $65.00 |
| 310819 | 9/26/2023 17:30 | APVAPESHOP INC | 2566470 | 302304 | 302310 | Air Bar Atron 5000 Puffs 10pk - Fruit SAGA | 2 | $100.00 | $50.00 |
| 310819 | 9/26/2023 17:30 | APVAPESHOP INC | 2566480 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 5 | $200.00 | $40.00 |
| 310819 | 9/26/2023 17:30 | APVAPESHOP INC | 2566479 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 5 | $200.00 | $40.00 |
| 310819 | 9/26/2023 17:30 | APVAPESHOP INC | 2566473 | 302304 | 302317 | Air Bar Atron 5000 Puffs 10pk - Strawberry Yogurt | 5 | $250.00 | $50.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 310819 | 9/26/2023 17:30 | APVAPESHOP INC | 2566471 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 5 | $250.00 | $50.00 |
| 310819 | 9/26/2023 17:30 | APVAPESHOP INC | 2566478 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 5 | $362.50 | $72.50 |
| 310819 | 9/26/2023 17:30 | APVAPESHOP INC | 2566469 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 6 | $378.00 | $63.00 |
| 310819 | 9/26/2023 17:30 | APVAPESHOP INC | 2566472 | 302304 | 302312 | Air Bar Atron 5000 Puffs 10pk - Juicy Peach | 10 | $500.00 | $50.00 |
| 310819 | 9/26/2023 17:30 | APVAPESHOP INC | 2566468 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 10 | $600.00 | $60.00 |
| 310819 | 9/26/2023 17:30 | APVAPESHOP INC | 2566466 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 10 | $600.00 | $60.00 |
| 310819 | 9/26/2023 17:30 | APVAPESHOP INC | 2566465 | 290406 | 291792 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon | 8 | $620.00 | $77.50 |
| 310819 | 9/26/2023 17:30 | APVAPESHOP INC | 2566467 | 216791 | 279277 | Air Bar Box 3000 Puffs 10pk - Strawberry Grapefruit | 12 | $720.00 | $60.00 |
| 310819 | 9/26/2023 17:30 | APVAPESHOP INC | 2566476 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 20 | $1,450.00 | $72.50 |
| 310819 | 9/26/2023 17:30 | APVAPESHOP INC | 2566475 | 291954 | 301046 | EB Design BC5000 10pk - Pineapple Orange Mint | 20 | $1,450.00 | $72.50 |
| 310819 | 9/26/2023 17:30 | APVAPESHOP INC | 2566474 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 20 | $1,450.00 | $72.50 |
| 310819 | 9/26/2023 17:30 | APVAPESHOP INC | 2566477 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 40 | $2,900.00 | $72.50 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566851 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 2 | $155.00 | $77.50 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566833 | 310220 | 310230 | Air Bar AB5000 10pk - Pineapple Coconut Ice | 4 | $260.00 | $65.00 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566845 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 5 | $387.50 | $77.50 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566828 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 11 | $715.00 | $65.00 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566853 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 10 | $775.00 | $77.50 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566852 | 265728 | 310429 | Lost Mary OS5000 10pk - Strawberry Watermelon | 10 | $775.00 | $77.50 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566850 | 265728 | 295143 | Lost Mary OS5000 10pk - Raspberry Lemonade | 10 | $775.00 | $77.50 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566849 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 10 | $775.00 | $77.50 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566848 | 265728 | 310428 | Lost Mary OS5000 10pk - Light Snow Peppermint | 10 | $775.00 | $77.50 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566847 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 10 | $775.00 | $77.50 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566846 | 265728 | 310426 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | 10 | $775.00 | $77.50 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566844 | 265728 | 295140 | Lost Mary OS5000 10pk - Berry Crush Ice | 10 | $775.00 | $77.50 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566837 | 310220 | 310237 | Air Bar AB5000 10pk - Strawberry Watermelon | 17 | $1,105.00 | $65.00 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566836 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 20 | $1,300.00 | $65.00 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566835 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 20 | $1,300.00 | $65.00 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566834 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 20 | $1,300.00 | $65.00 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566832 | 310220 | 310229 | Air Bar AB5000 10pk - Miami Mint | 20 | $1,300.00 | $65.00 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566831 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 20 | $1,300.00 | $65.00 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566829 | 310220 | 310226 | Air Bar AB5000 10pk - Blueberry Kiwi Ice | 20 | $1,300.00 | $65.00 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566827 | 310220 | 310223 | Air Bar AB5000 10pk - Black Ice | 20 | $1,300.00 | $65.00 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566826 | 310220 | 310221 | Air Bar AB5000 10pk - Berries Blast | 20 | $1,300.00 | $65.00 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566843 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 20 | $1,450.00 | $72.50 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566842 | 291954 | 298034 | EB Design BC5000 10pk - Strawberry Pear Orange Ice | 20 | $1,450.00 | $72.50 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566841 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,450.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566840 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 20 | $1,450.00 | $72.50 |
| 310836 | 9/26/2023 20:15 | Star Vape Corp | 2566839 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 20 | $1,450.00 | $72.50 |
| 310879 | 9/27/2023 14:06 | E smoke & cigar | 2568019 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |
| 310879 | 9/27/2023 14:06 | E smoke & cigar | 2568021 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 310879 | 9/27/2023 14:06 | E smoke & cigar | 2568017 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 310879 | 9/27/2023 14:06 | E smoke & cigar | 2568015 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 310879 | 9/27/2023 14:06 | E smoke & cigar | 2568020 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 310879 | 9/27/2023 14:06 | E smoke & cigar | 2568018 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 310879 | 9/27/2023 14:06 | E smoke & cigar | 2568016 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 310879 | 9/27/2023 14:06 | E smoke & cigar | 2568022 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 1 | | |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568151 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 1 | $32.50 | $32.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568147 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 1 | $32.50 | $32.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568145 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 1 | $32.50 | $32.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568140 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 1 | $32.50 | $32.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568139 | 293073 | 293086 | iJoy Bar IC8000 5pk - Triple Berry Ice | 1 | $36.25 | $36.25 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568138 | 293073 | 293085 | iJoy Bar IC8000 5pk - Strawberry Mango | 1 | $36.25 | $36.25 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568137 | 293073 | 293082 | iJoy Bar IC8000 5pk - Peach Blueberry | 1 | $36.25 | $36.25 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568135 | 293073 | 293080 | iJoy Bar IC8000 5pk - Guava Kiwi Passion Fruit | 1 | $36.25 | $36.25 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568129 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $45.00 | $4.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568150 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 2 | $65.00 | $32.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568148 | 297064 | 310432 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | 2 | $65.00 | $32.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568146 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 2 | $65.00 | $32.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568152 | 297064 | 310430 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | 2 | $65.00 | $32.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568144 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 2 | $65.00 | $32.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568143 | 297064 | 310431 | Geek Bar Meloso Max 9000 Puffs 5pk - Colombian Coffee Ice | 2 | $65.00 | $32.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568142 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 2 | $65.00 | $32.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568141 | 297064 | 310435 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | 2 | $65.00 | $32.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568154 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 1 | $72.50 | $72.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568153 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 1 | $72.50 | $72.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568134 | 293073 | 293078 | iJoy Bar IC8000 5pk - Cherry Cola | 2 | $72.50 | $36.25 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568128 | 298779 | 298794 | RAZ CA6000 0% Nicotine 10pk - Dragon Fruit Lemonade | 1 | $75.00 | $75.00 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568149 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 3 | $97.50 | $32.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568136 | 293073 | 293089 | iJoy Bar IC8000 5pk - Mint | 3 | $108.75 | $36.25 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568133 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 4 | $150.00 | $37.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568132 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568131 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568130 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 8 | $300.00 | $37.50 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568127 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 7 | $406.00 | $58.00 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568156 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,140.00 | $95.00 |
| 310887 | 9/27/2023 14:46 | APVAPESHOP INC | 2568155 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,710.00 | $95.00 |
| 310893 | 9/27/2023 15:18 | Star Vape Corp | 2568339 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 1 | $50.00 | $50.00 |
| 310893 | 9/27/2023 15:18 | Star Vape Corp | 2568338 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 20 | $1,300.00 | $65.00 |
| 310893 | 9/27/2023 15:18 | Star Vape Corp | 2568337 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 20 | $1,300.00 | $65.00 |
| 310893 | 9/27/2023 15:18 | Star Vape Corp | 2568336 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 20 | $1,300.00 | $65.00 |
| 310893 | 9/27/2023 15:18 | Star Vape Corp | 2568335 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,300.00 | $65.00 |
| 310893 | 9/27/2023 15:18 | Star Vape Corp | 2568334 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 20 | $1,300.00 | $65.00 |
| 310893 | 9/27/2023 15:18 | Star Vape Corp | 2568332 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 20 | $1,300.00 | $65.00 |
| 310893 | 9/27/2023 15:18 | Star Vape Corp | 2568330 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 20 | $1,300.00 | $65.00 |
| 310893 | 9/27/2023 15:18 | Star Vape Corp | 2568324 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 20 | $1,300.00 | $65.00 |
| 310893 | 9/27/2023 15:18 | Star Vape Corp | 2568323 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 20 | $1,300.00 | $65.00 |
| 310893 | 9/27/2023 15:18 | Star Vape Corp | 2568333 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 40 | $2,600.00 | $65.00 |
| 310893 | 9/27/2023 15:18 | Star Vape Corp | 2568329 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 40 | $2,600.00 | $65.00 |
| 310893 | 9/27/2023 15:18 | Star Vape Corp | 2568325 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 40 | $2,600.00 | $65.00 |
| 310893 | 9/27/2023 15:18 | Star Vape Corp | 2568326 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 40 | $2,600.00 | $65.00 |
| 310893 | 9/27/2023 15:18 | Star Vape Corp | 2568331 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 60 | $3,900.00 | $65.00 |
| 310893 | 9/27/2023 15:18 | Star Vape Corp | 2568328 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 150 | $9,750.00 | $65.00 |
| 310896 | 9/27/2023 15:47 | APVAPESHOP INC | 2568368 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 10 | $630.00 | $63.00 |
| 310896 | 9/27/2023 15:47 | APVAPESHOP INC | 2568367 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 40 | $2,520.00 | $63.00 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568388 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568389 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568390 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568391 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568392 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568393 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568395 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568396 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568397 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568398 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568399 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568400 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568401 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568402 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568403 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 39 | $1,413.75 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568404 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568405 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568406 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568407 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568408 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568409 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568411 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568412 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568413 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568414 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 310898 | 9/27/2023 15:49 | Vapor King Inc | 2568415 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,450.00 | $36.25 |
| 310910 | 9/27/2023 17:03 | Finest Distributors LLC | 2568761 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 310910 | 9/27/2023 17:03 | Finest Distributors LLC | 2568763 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 6 | $34.50 | $5.75 |
| 310910 | 9/27/2023 17:03 | Finest Distributors LLC | 2568774 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $58.00 | $58.00 |
| 310910 | 9/27/2023 17:03 | Finest Distributors LLC | 2568762 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 310910 | 9/27/2023 17:03 | Finest Distributors LLC | 2568760 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 310910 | 9/27/2023 17:03 | Finest Distributors LLC | 2568778 | 290406 | 308592 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Melon | 1 | $77.50 | $77.50 |
| 310910 | 9/27/2023 17:03 | Finest Distributors LLC | 2568777 | 290406 | 308590 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Kiwi Berry | 1 | $77.50 | $77.50 |
| 310910 | 9/27/2023 17:03 | Finest Distributors LLC | 2568776 | 290406 | 308594 | Tyson 2.0 Heavyweight 7000 Puffs - Mango Lychee | 1 | $77.50 | $77.50 |
| 310910 | 9/27/2023 17:03 | Finest Distributors LLC | 2568775 | 290406 | 308593 | Tyson 2.0 Heavyweight 7000 Puffs - Lemon Berry | 1 | $77.50 | $77.50 |
| 310910 | 9/27/2023 17:03 | Finest Distributors LLC | 2568773 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $190.00 | $95.00 |
| 310910 | 9/27/2023 17:03 | Finest Distributors LLC | 2568781 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 5 | $367.50 | $73.50 |
| 310910 | 9/27/2023 17:03 | Finest Distributors LLC | 2568780 | 291954 | 298033 | EB Design BC5000 10pk - Orange Pear Nectar | 5 | $367.50 | $73.50 |
| 310910 | 9/27/2023 17:03 | Finest Distributors LLC | 2568779 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 10 | $392.50 | $39.25 |
| 310910 | 9/27/2023 17:03 | Finest Distributors LLC | 2568782 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 10 | $425.00 | $42.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570118 | 310220 | 310229 | Air Bar AB5000 10pk - Miami Mint | 1 | $65.00 | $65.00 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570110 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 3 | $112.50 | $37.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570109 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570108 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $112.50 | $37.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570093 | 288166 | 288175 | Funky Land Ti7000 5pk (Funky Republic) - Pomelo Pearl Grape | 3 | $127.50 | $42.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570107 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 4 | $150.00 | $37.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570106 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $150.00 | $37.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570095 | 288166 | 288179 | Funky Land Ti7000 5pk (Funky Republic) - Tropical Rainbow Blast | 4 | $170.00 | $42.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570094 | 288166 | 304064 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Duo Ice | 4 | $170.00 | $42.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570089 | 288166 | 301011 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | 4 | $170.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570066 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 5 | $193.75 | $38.75 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570063 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 5 | $193.75 | $38.75 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570096 | 288166 | 304065 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | 5 | $212.50 | $42.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570088 | 288166 | 288169 | Funky Land Ti7000 5pk (Funky Republic) - Cantaloupe Apple | 5 | $212.50 | $42.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570111 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 6 | $225.00 | $37.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570072 | 265728 | 310828 | Lost Mary OS5000 10pk - Sakura Berry Peach Ice | 3 | $232.50 | $77.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570081 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 3 | $232.50 | $77.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570068 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 6 | $232.50 | $38.75 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570091 | 288166 | 288171 | Funky Land Ti7000 5pk (Funky Republic) - Peach Mango Watermelon | 6 | $255.00 | $42.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570090 | 288166 | 304063 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | 6 | $255.00 | $42.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570064 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 7 | $271.25 | $38.75 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570117 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 5 | $325.00 | $65.00 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570115 | 310220 | 310226 | Air Bar AB5000 10pk - Blueberry Kiwi Ice | 5 | $325.00 | $65.00 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570092 | 288166 | 288174 | Funky Land Ti7000 5pk (Funky Republic) - Pink Grapefruit (Pink Bomb) | 8 | $340.00 | $42.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570101 | 291954 | 291963 | EB Design BC5000 10pk - Cuba Cigar | 5 | $362.50 | $72.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570097 | 291954 | 291955 | EB Design BC5000 10pk - Beach Day | 5 | $362.50 | $72.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570112 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $375.00 | $37.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570080 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 5 | $387.50 | $77.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570074 | 265728 | 310825 | Lost Mary OS5000 10pk - Banana Raspberry Ice | 5 | $387.50 | $77.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570070 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 10 | $387.50 | $38.75 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570083 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 6 | $465.00 | $77.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570075 | 265728 | 295140 | Lost Mary OS5000 10pk - Berry Crush Ice | 6 | $465.00 | $77.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570071 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 12 | $465.00 | $38.75 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570100 | 291954 | 291961 | EB Design BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 7 | $507.50 | $72.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570069 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 15 | $581.25 | $38.75 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570067 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 15 | $581.25 | $38.75 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570078 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 8 | $620.00 | $77.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570086 | 288166 | 288167 | Funky Land Ti7000 5pk (Funky Republic) - Blue Razz Ice | 15 | $637.50 | $42.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570120 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 10 | $650.00 | $65.00 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570119 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 10 | $650.00 | $65.00 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570114 | 310220 | 310223 | Air Bar AB5000 10pk - Black Ice | 10 | $650.00 | $65.00 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570113 | 310220 | 310221 | Air Bar AB5000 10pk - Berries Blast | 10 | $650.00 | $65.00 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570104 | 291954 | 291980 | EB Design BC5000 10pk - Sunset | 10 | $725.00 | $72.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570102 | 291954 | 301047 | EB Design BC5000 10pk - Snoow Grape | 10 | $725.00 | $72.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570085 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 10 | $775.00 | $77.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570084 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 10 | $775.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570082 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 10 | $775.00 | $77.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570077 | 265728 | 295141 | Lost Mary OS5000 10pk - Black Strawnana | 10 | $775.00 | $77.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570076 | 265728 | 310427 | Lost Mary OS5000 10pk - Black Lemonade | 10 | $775.00 | $77.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570087 | 288166 | 288168 | Funky Land Ti7000 5pk (Funky Republic) - California Cherry | 20 | $850.00 | $42.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570065 | 286074 | 286084 | Lost Mary MO5000 5pk - Kiwi Passion Fruit Guava | 25 | $968.75 | $38.75 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570079 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 13 | $1,007.50 | $77.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570105 | 291954 | 291981 | EB Design BC5000 10pk - Triple Berry Ice | 20 | $1,450.00 | $72.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570103 | 291954 | 301048 | EB Design BC5000 10pk - Strawberry Passion Fruit Duo Ice | 22 | $1,595.00 | $72.50 |
| 314637 | 9/28/2023 15:04 | Vape Guys Distribution | 2570099 | 291954 | 301043 | EB Design BC5000 10pk - Cherry Lemon Mint | 30 | $2,175.00 | $72.50 |
| 315635 | 9/28/2023 15:59 | APVAPESHOP INC | 2570253 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 1 | $33.75 | $33.75 |
| 315635 | 9/28/2023 15:59 | APVAPESHOP INC | 2570271 | 298053 | 298078 | Kado Bar x PK5000 5pk - Strawberry Kiwi Berry | 1 | $33.75 | $33.75 |
| 315635 | 9/28/2023 15:59 | APVAPESHOP INC | 2570270 | 298053 | 298076 | Kado Bar x PK5000 5pk - Straw Bon-Bon | 1 | $33.75 | $33.75 |
| 315635 | 9/28/2023 15:59 | APVAPESHOP INC | 2570269 | 298053 | 298075 | Kado Bar x PK5000 5pk - Snowcone Ice | 1 | $33.75 | $33.75 |
| 315635 | 9/28/2023 15:59 | APVAPESHOP INC | 2570268 | 298053 | 298073 | Kado Bar x PK5000 5pk - Pineapple Burst | 1 | $33.75 | $33.75 |
| 315635 | 9/28/2023 15:59 | APVAPESHOP INC | 2570267 | 298053 | 298063 | Kado Bar x PK5000 5pk - Berries Banana | 1 | $33.75 | $33.75 |
| 315635 | 9/28/2023 15:59 | APVAPESHOP INC | 2570258 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $37.50 | $37.50 |
| 315635 | 9/28/2023 15:59 | APVAPESHOP INC | 2570252 | 308169 | 308176 | Spaceman 10K Pro 5pk - Mixed Berries | 2 | $67.50 | $33.75 |
| 315635 | 9/28/2023 15:59 | APVAPESHOP INC | 2570256 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 1 | $72.50 | $72.50 |
| 315635 | 9/28/2023 15:59 | APVAPESHOP INC | 2570255 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $72.50 | $72.50 |
| 315635 | 9/28/2023 15:59 | APVAPESHOP INC | 2570257 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $72.50 | $72.50 |
| 315635 | 9/28/2023 15:59 | APVAPESHOP INC | 2570261 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 60 | $330.00 | $5.50 |
| 315635 | 9/28/2023 15:59 | APVAPESHOP INC | 2570262 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 60 | $330.00 | $5.50 |
| 315635 | 9/28/2023 15:59 | APVAPESHOP INC | 2570254 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 5 | $362.50 | $72.50 |
| 315635 | 9/28/2023 15:59 | APVAPESHOP INC | 2570265 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 10 | $580.00 | $58.00 |
| 315635 | 9/28/2023 15:59 | APVAPESHOP INC | 2570260 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 120 | $660.00 | $5.50 |
| 316047 | 9/28/2023 16:16 | Empire Smoke Distributors | 2570312 | 309845 | 309846 | Fusion By Halo E-Liquid - 0mg - 60ml | 24 | $132.00 | $5.50 |
| 316047 | 9/28/2023 16:16 | Empire Smoke Distributors | 2570315 | 309845 | 309849 | Fusion By Halo E-Liquid - 12mg - 60ml | 96 | $528.00 | $5.50 |
| 316047 | 9/28/2023 16:16 | Empire Smoke Distributors | 2570316 | 309845 | 309850 | Fusion By Halo E-Liquid - 18mg - 60ml | 48 | $264.00 | $5.50 |
| 316047 | 9/28/2023 16:16 | Empire Smoke Distributors | 2570313 | 309845 | 309847 | Fusion By Halo E-Liquid - 3mg - 60ml | 96 | $528.00 | $5.50 |
| 316047 | 9/28/2023 16:16 | Empire Smoke Distributors | 2570314 | 309845 | 309848 | Fusion By Halo E-Liquid - 6mg - 60ml | 96 | $528.00 | $5.50 |
| 316047 | 9/28/2023 16:16 | Empire Smoke Distributors | 2570302 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 42 | $231.00 | $5.50 |
| 316047 | 9/28/2023 16:16 | Empire Smoke Distributors | 2570305 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 96 | $528.00 | $5.50 |
| 316047 | 9/28/2023 16:16 | Empire Smoke Distributors | 2570306 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 48 | $264.00 | $5.50 |
| 316047 | 9/28/2023 16:16 | Empire Smoke Distributors | 2570307 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 96 | $528.00 | $5.50 |
| 316047 | 9/28/2023 16:16 | Empire Smoke Distributors | 2570303 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 96 | $528.00 | $5.50 |
| 316047 | 9/28/2023 16:16 | Empire Smoke Distributors | 2570304 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 96 | $528.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 316808 | 9/28/2023 17:02 | Mikes Smoke Shop | 2570378 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 6 | $387.84 | $64.64 |
| 323738 | 9/29/2023 17:54 | 18th Ave Smoke Shop Discount | 2572312 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 323738 | 9/29/2023 17:54 | 18th Ave Smoke Shop Discount | 2572313 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 3 | | |
| 323753 | 9/29/2023 21:22 | U Mart Inc | 2572773 | 257738 | 257752 | Wild Beast 5500 Puffs 10pk - Watermelon Ice | 1 | $10.00 | $10.00 |
| 323753 | 9/29/2023 21:22 | U Mart Inc | 2572772 | 257738 | 257750 | Wild Beast 5500 Puffs 10pk - Strawberry Watermelon | 1 | $10.00 | $10.00 |
| 323753 | 9/29/2023 21:22 | U Mart Inc | 2572770 | 257738 | 257747 | Wild Beast 5500 Puffs 10pk - Strawberry Ice | 1 | $10.00 | $10.00 |
| 323753 | 9/29/2023 21:22 | U Mart Inc | 2572769 | 257738 | 257746 | Wild Beast 5500 Puffs 10pk - Pineapple Ice | 1 | $10.00 | $10.00 |
| 323753 | 9/29/2023 21:22 | U Mart Inc | 2572768 | 257738 | 257745 | Wild Beast 5500 Puffs 10pk - Love Story | 1 | $10.00 | $10.00 |
| 323753 | 9/29/2023 21:22 | U Mart Inc | 2572767 | 257738 | 257741 | Wild Beast 5500 Puffs 10pk - Blueberry Kiwi Ice | 1 | $10.00 | $10.00 |
| 323753 | 9/29/2023 21:22 | U Mart Inc | 2572771 | 257738 | 257749 | Wild Beast 5500 Puffs 10pk - Cool Mint | 2 | $20.00 | $10.00 |
| 323753 | 9/29/2023 21:22 | U Mart Inc | 2572766 | 302304 | 302318 | Air Bar Atron 5000 Puffs 10pk - Watermelon Cantaloupe Honeydew | 1 | $65.00 | $65.00 |
| 323753 | 9/29/2023 21:22 | U Mart Inc | 2572765 | 302304 | 302313 | Air Bar Atron 5000 Puffs 10pk - Mixed Berries | 1 | $65.00 | $65.00 |
| 323753 | 9/29/2023 21:22 | U Mart Inc | 2572764 | 302304 | 302312 | Air Bar Atron 5000 Puffs 10pk - Juicy Peach | 1 | $65.00 | $65.00 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572814 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572813 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572831 | 274228 | 305736 | Packs Pod 5000 Puffs 5pk - Strawberry Limeade | 1 | $38.75 | $38.75 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572830 | 274228 | 305734 | Packs Pod 5000 Puffs 5pk - Straw Nana | 1 | $38.75 | $38.75 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572829 | 274228 | 305740 | Packs Pod 5000 Puffs 5pk - Straw Bubble | 1 | $38.75 | $38.75 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572828 | 274228 | 305735 | Packs Pod 5000 Puffs 5pk - Pink Lemonade | 1 | $38.75 | $38.75 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572827 | 274228 | 296788 | Packs Pod 5000 Puffs 5pk - Peach Punch | 1 | $38.75 | $38.75 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572826 | 274228 | 296360 | Packs Pod 5000 Puffs 5pk - Lush Ice | 1 | $38.75 | $38.75 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572834 | 274228 | 296359 | Packs Pod 5000 Puffs 5pk - Grape Swish | 1 | $38.75 | $38.75 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572833 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 1 | $38.75 | $38.75 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572825 | 274228 | 296355 | Packs Pod 5000 Puffs 5pk - Big Red Apple | 1 | $38.75 | $38.75 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572832 | 274228 | 305739 | Packs Pod 5000 Puffs 5pk - Apple Juice | 1 | $38.75 | $38.75 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572843 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 1 | $39.25 | $39.25 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572842 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 1 | $39.25 | $39.25 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572841 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 1 | $39.25 | $39.25 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572840 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 1 | $39.25 | $39.25 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572839 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 1 | $39.25 | $39.25 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572838 | 286074 | 286082 | Lost Mary MO5000 5pk - Ginger Beer | 1 | $39.25 | $39.25 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572837 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 1 | $39.25 | $39.25 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572836 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 1 | $39.25 | $39.25 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572835 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 1 | $42.50 | $42.50 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572812 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572811 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572824 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 1 | $67.50 | $67.50 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572823 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 1 | $67.50 | $67.50 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572816 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 1 | $73.50 | $73.50 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572817 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 3 | $220.50 | $73.50 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572822 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 4 | $270.00 | $67.50 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572821 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 4 | $270.00 | $67.50 |
| 323754 | 9/29/2023 21:46 | Cloud jay Corp | 2572815 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $285.00 | $95.00 |
| 323836 | 10/1/2023 19:58 | APVAPESHOP INC | 2574460 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 34 | $3,230.00 | $95.00 |
| 323851 | 10/2/2023 11:01 | APVAPESHOP INC | 2574840 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,280.00 | $95.00 |
| 323854 | 10/2/2023 11:30 | Brooklyn Smokes Inc | 2574892 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 323854 | 10/2/2023 11:30 | Brooklyn Smokes Inc | 2574894 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 323854 | 10/2/2023 11:30 | Brooklyn Smokes Inc | 2574895 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 5 | $177.50 | $35.50 |
| 323854 | 10/2/2023 11:30 | Brooklyn Smokes Inc | 2574893 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 323897 | 10/2/2023 14:20 | Sahajanand108inc | 2575450 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 323897 | 10/2/2023 14:20 | Sahajanand108inc | 2575448 | 29728 | 29729 | Iced Honey Dew By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 323897 | 10/2/2023 14:20 | Sahajanand108inc | 2575444 | 29705 | 29708 | Fruit Punch By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 323897 | 10/2/2023 14:20 | Sahajanand108inc | 2575442 | 29705 | 29707 | Fruit Punch By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 323897 | 10/2/2023 14:20 | Sahajanand108inc | 2575446 | 23797 | 29692 | Fresh Pineapple By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 323897 | 10/2/2023 14:20 | Sahajanand108inc | 2575451 | 23809 | 29702 | Red Mango By Salt Bae 30ml - 25mg | 1 | | |
| 323897 | 10/2/2023 14:20 | Sahajanand108inc | 2575449 | 29728 | 29729 | Iced Honey Dew By Salt Bae 30ml - 25mg | 1 | | |
| 323897 | 10/2/2023 14:20 | Sahajanand108inc | 2575445 | 29705 | 29708 | Fruit Punch By Salt Bae 30ml - 50mg | 1 | | |
| 323897 | 10/2/2023 14:20 | Sahajanand108inc | 2575443 | 29705 | 29707 | Fruit Punch By Salt Bae 30ml - 25mg | 1 | | |
| 323897 | 10/2/2023 14:20 | Sahajanand108inc | 2575447 | 23797 | 29692 | Fresh Pineapple By Salt Bae 30ml - 25mg | 1 | | |
| 323902 | 10/2/2023 14:46 | APVAPESHOP INC | 2575577 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $570.00 | $95.00 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575967 | 308478 | 308499 | Dummy Vapes 8000 Puffs 5pk - Wacky Watermelon | 1 | $43.75 | $43.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575966 | 308478 | 308496 | Dummy Vapes 8000 Puffs 5pk - Stoopid Strawberry | 1 | $43.75 | $43.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575965 | 308478 | 308489 | Dummy Vapes 8000 Puffs 5pk - Gooba Grape | 1 | $43.75 | $43.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575964 | 308478 | 308485 | Dummy Vapes 8000 Puffs 5pk - Cosmic Blast | 1 | $43.75 | $43.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575963 | 308478 | 308482 | Dummy Vapes 8000 Puffs 5pk - Bad Berry | 1 | $43.75 | $43.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575974 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 2 | $67.50 | $33.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575944 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 2 | $67.50 | $33.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575942 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 2 | $67.50 | $33.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575940 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 2 | $67.50 | $33.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575973 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 2 | $67.50 | $33.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575933 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 2 | $67.50 | $33.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575972 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575932 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $77.50 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575931 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $77.50 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575930 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $77.50 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575928 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575927 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $77.50 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575971 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $77.50 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575926 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $77.50 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575925 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 2 | $77.50 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575924 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $77.50 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575970 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 2 | $77.50 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575922 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $77.50 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575921 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $77.50 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575920 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $77.50 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575969 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $77.50 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575894 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 1 | $78.50 | $78.50 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575968 | 288166 | 301013 | Funky Land Ti7000 5pk (Funky Republic) - Mixed Fruit | 2 | $87.50 | $43.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575917 | 288166 | 301012 | Funky Land Ti7000 5pk (Funky Republic) - Orange Starfruit Kiwi Ice (OSK Ice) | 3 | $131.25 | $43.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575916 | 288166 | 301011 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | 3 | $131.25 | $43.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575943 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 4 | $135.00 | $33.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575941 | 297064 | 310432 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | 4 | $135.00 | $33.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575939 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 4 | $135.00 | $33.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575938 | 297064 | 310430 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | 4 | $135.00 | $33.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575937 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 4 | $135.00 | $33.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575936 | 297064 | 310431 | Geek Bar Meloso Max 9000 Puffs 5pk - Colombian Coffee Ice | 4 | $135.00 | $33.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575935 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 4 | $135.00 | $33.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575934 | 297064 | 310435 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | 4 | $135.00 | $33.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575929 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 4 | $155.00 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575923 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 4 | $155.00 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575919 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 4 | $155.00 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575918 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $155.00 | $38.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575962 | 288166 | 304065 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | 4 | $175.00 | $43.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575960 | 288166 | 304063 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | 5 | $218.75 | $43.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575961 | 288166 | 304064 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Duo Ice | 7 | $306.25 | $43.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575915 | 288166 | 304061 | Funky Land Ti7000 5pk (Funky Republic) - Ice Mint | 9 | $393.75 | $43.75 |
| 323925 | 10/2/2023 16:52 | Finest Distributors LLC | 2575914 | 288166 | 304062 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Duo Ice | 9 | $393.75 | $43.75 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576323 | 303015 | 303024 | MiNToPiA 6000 Puffs 5pk - Grape Minty O's | 1 | $32.50 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576347 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $37.50 | $37.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576335 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 1 | $37.50 | $37.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576346 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $37.50 | $37.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576345 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $37.50 | $37.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576342 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $37.50 | $37.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576322 | 303015 | 303027 | MiNToPiA 6000 Puffs 5pk - Strawberry Minty O's | 2 | $65.00 | $32.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576320 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 2 | $65.00 | $32.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576353 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $72.50 | $72.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576352 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 1 | $72.50 | $72.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576351 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 1 | $72.50 | $72.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576348 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576341 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $75.00 | $37.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576340 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576338 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $75.00 | $37.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576334 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576344 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $75.00 | $37.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576343 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $75.00 | $37.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576324 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $95.00 | $95.00 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576354 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 2 | $145.00 | $72.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576350 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 2 | $145.00 | $72.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576349 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | 2 | $145.00 | $72.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576336 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 4 | $150.00 | $37.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576332 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $150.00 | $37.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576321 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 5 | $162.50 | $32.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576331 | 288166 | 288179 | Funky Land Ti7000 5pk (Funky Republic) - Tropical Rainbow Blast | 5 | $212.50 | $42.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576337 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 6 | $225.00 | $37.50 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576358 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $290.00 | $58.00 |
| 323942 | 10/2/2023 17:57 | APVAPESHOP INC | 2576357 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 6 | $348.00 | $58.00 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577960 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577961 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577962 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577963 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577964 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577966 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577967 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577968 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577969 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577970 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577971 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577972 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577973 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 80 | $2,900.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577974 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577975 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577976 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577977 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577979 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577980 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 323994 | 10/3/2023 10:17 | Vapor King Inc | 2577981 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,450.00 | $36.25 |
| 323997 | 10/3/2023 10:42 | APVAPESHOP INC | 2578012 | 308772 | 323885 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | 12 | $465.00 | $38.75 |
| 323997 | 10/3/2023 10:42 | APVAPESHOP INC | 2578011 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 12 | $465.00 | $38.75 |
| 323997 | 10/3/2023 10:42 | APVAPESHOP INC | 2578013 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,140.00 | $95.00 |
| 324030 | 10/3/2023 14:59 | APVAPESHOP INC | 2578891 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 3 | $189.00 | $63.00 |
| 324030 | 10/3/2023 14:59 | APVAPESHOP INC | 2578893 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $315.00 | $63.00 |
| 324030 | 10/3/2023 14:59 | APVAPESHOP INC | 2578886 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 5 | $362.50 | $72.50 |
| 324030 | 10/3/2023 14:59 | APVAPESHOP INC | 2578887 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $570.00 | $95.00 |
| 324030 | 10/3/2023 14:59 | APVAPESHOP INC | 2578888 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $570.00 | $95.00 |
| 324030 | 10/3/2023 14:59 | APVAPESHOP INC | 2578892 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 10 | $630.00 | $63.00 |
| 324030 | 10/3/2023 14:59 | APVAPESHOP INC | 2578885 | 291954 | 298033 | EB Create BC5000 10pk - Orange Pear Nectar | 10 | $725.00 | $72.50 |
| 324030 | 10/3/2023 14:59 | APVAPESHOP INC | 2578884 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 10 | $725.00 | $72.50 |
| 324031 | 10/3/2023 15:13 | APVAPESHOP INC | 2578904 | 264372 | 271955 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | 1 | $60.00 | $60.00 |
| 324031 | 10/3/2023 15:13 | APVAPESHOP INC | 2578900 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $285.00 | $95.00 |
| 324031 | 10/3/2023 15:13 | APVAPESHOP INC | 2578901 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 7 | $665.00 | $95.00 |
| 324031 | 10/3/2023 15:13 | APVAPESHOP INC | 2578902 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,140.00 | $95.00 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579032 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579030 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579029 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579028 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $38.75 | $38.75 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579038 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 1 | $45.00 | $45.00 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579037 | 198445 | 253412 | Hyde Edge 1500 Puffs 10pk - Strawberry Ice Cream | 1 | $52.50 | $52.50 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579036 | 198445 | 198457 | Hyde Edge 1500 Puffs 10pk - Raspberry Watermelon | 1 | $52.50 | $52.50 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579034 | 198445 | 224094 | Hyde Edge 1500 Puffs 10pk - Cola Ice | 1 | $52.50 | $52.50 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579033 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 1 | $67.50 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579022 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 1 | $72.50 | $72.50 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579039 | 282438 | 282444 | VGOD POD 4KR 10pk - Cubano | 1 | $75.00 | $75.00 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579023 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $97.00 | $97.00 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579035 | 198445 | 198450 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | 2 | $105.00 | $52.50 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579046 | 288166 | 304065 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | 3 | $131.25 | $43.75 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579047 | 288166 | 304064 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Duo Ice | 3 | $131.25 | $43.75 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579045 | 288166 | 304063 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | 3 | $131.25 | $43.75 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579044 | 288166 | 301011 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | 3 | $131.25 | $43.75 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579043 | 288166 | 304062 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Duo Ice | 3 | $131.25 | $43.75 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579042 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 5 | $196.25 | $39.25 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579041 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 5 | $196.25 | $39.25 |
| 324038 | 10/3/2023 16:46 | Finest Distributors LLC | 2579040 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 5 | $196.25 | $39.25 |
| 324105 | 10/4/2023 17:04 | APVAPESHOP INC | 2581481 | 303015 | 303028 | MiNToPiA 6000 Puffs 5pk - Peppermint | 1 | $32.50 | $32.50 |
| 324105 | 10/4/2023 17:04 | APVAPESHOP INC | 2581480 | 303015 | 303026 | MiNToPiA 6000 Puffs 5pk - Peach Minty O's | 1 | $32.50 | $32.50 |
| 324105 | 10/4/2023 17:04 | APVAPESHOP INC | 2581483 | 303847 | 303857 | LUFF BAR TT9000 5pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 324105 | 10/4/2023 17:04 | APVAPESHOP INC | 2581482 | 303847 | 303860 | LUFF BAR TT9000 5pk - Cool Mint | 1 | $35.00 | $35.00 |
| 324105 | 10/4/2023 17:04 | APVAPESHOP INC | 2581486 | 293555 | 302215 | Orion Bar 7500 10pk - Summer Edition - Wild Berry Bliss | 1 | $65.00 | $65.00 |
| 324105 | 10/4/2023 17:04 | APVAPESHOP INC | 2581485 | 293555 | 302220 | Orion Bar 7500 10pk - Summer Edition - Raspberry Ice Tea | 1 | $65.00 | $65.00 |
| 324105 | 10/4/2023 17:04 | APVAPESHOP INC | 2581484 | 293555 | 302217 | Orion Bar 7500 10pk - Summer Edition - Blueberry Lemon Lime | 1 | $65.00 | $65.00 |
| 324105 | 10/4/2023 17:04 | APVAPESHOP INC | 2581488 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 1 | $65.00 | $65.00 |
| 324105 | 10/4/2023 17:04 | APVAPESHOP INC | 2581487 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 1 | $65.00 | $65.00 |
| 324105 | 10/4/2023 17:04 | APVAPESHOP INC | 2581479 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 5 | $162.50 | $32.50 |
| 324105 | 10/4/2023 17:04 | APVAPESHOP INC | 2581476 | 308772 | 323885 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | 5 | $193.75 | $38.75 |
| 324105 | 10/4/2023 17:04 | APVAPESHOP INC | 2581475 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 5 | $193.75 | $38.75 |
| 324105 | 10/4/2023 17:04 | APVAPESHOP INC | 2581490 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $570.00 | $95.00 |
| 324105 | 10/4/2023 17:04 | APVAPESHOP INC | 2581477 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 10 | $615.00 | $61.50 |
| 324128 | 10/4/2023 23:17 | Cloud jay Corp | 2582115 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 1 | $73.50 | $73.50 |
| 324128 | 10/4/2023 23:17 | Cloud jay Corp | 2582116 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 20 | $90.00 | $4.50 |
| 324128 | 10/4/2023 23:17 | Cloud jay Corp | 2582123 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $97.50 | $97.50 |
| 324128 | 10/4/2023 23:17 | Cloud jay Corp | 2582122 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $97.50 | $97.50 |
| 324128 | 10/4/2023 23:17 | Cloud jay Corp | 2582120 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 1 | $97.50 | $97.50 |
| 324128 | 10/4/2023 23:17 | Cloud jay Corp | 2582119 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 1 | $97.50 | $97.50 |
| 324128 | 10/4/2023 23:17 | Cloud jay Corp | 2582118 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $97.50 | $97.50 |
| 324128 | 10/4/2023 23:17 | Cloud jay Corp | 2582117 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $97.50 | $97.50 |
| 324128 | 10/4/2023 23:17 | Cloud jay Corp | 2582114 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 3 | $187.50 | $62.50 |
| 324145 | 10/5/2023 10:20 | E smoke & cigar | 2582420 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324145 | 10/5/2023 10:20 | E smoke & cigar | 2582421 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | | |
| 324163 | 10/5/2023 12:19 | VapeNY | 2582918 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 18 | $171.00 | $9.50 |
| 324163 | 10/5/2023 12:19 | VapeNY | 2582919 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 6 | | |
| 324167 | 10/5/2023 12:39 | APVAPESHOP INC | 2583070 | 308772 | 323885 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | 1 | $38.75 | $38.75 |
| 324167 | 10/5/2023 12:39 | APVAPESHOP INC | 2583069 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 1 | $38.75 | $38.75 |
| 324167 | 10/5/2023 12:39 | APVAPESHOP INC | 2583058 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 1 | $72.50 | $72.50 |
| 324167 | 10/5/2023 12:39 | APVAPESHOP INC | 2583064 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 2 | $145.00 | $72.50 |
| 324167 | 10/5/2023 12:39 | APVAPESHOP INC | 2583066 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 2 | $145.00 | $72.50 |
| 324167 | 10/5/2023 12:39 | APVAPESHOP INC | 2583065 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 2 | $145.00 | $72.50 |
| 324167 | 10/5/2023 12:39 | APVAPESHOP INC | 2583063 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 2 | $145.00 | $72.50 |
| 324167 | 10/5/2023 12:39 | APVAPESHOP INC | 2583060 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 2 | $145.00 | $72.50 |
| 324167 | 10/5/2023 12:39 | APVAPESHOP INC | 2583068 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 3 | $217.50 | $72.50 |
| 324167 | 10/5/2023 12:39 | APVAPESHOP INC | 2583061 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 3 | $217.50 | $72.50 |
| 324167 | 10/5/2023 12:39 | APVAPESHOP INC | 2583059 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 3 | $217.50 | $72.50 |
| 324167 | 10/5/2023 12:39 | APVAPESHOP INC | 2583062 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 4 | $290.00 | $72.50 |
| 324167 | 10/5/2023 12:39 | APVAPESHOP INC | 2583073 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 5 | $315.00 | $63.00 |
| 324167 | 10/5/2023 12:39 | APVAPESHOP INC | 2583071 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 5 | $315.00 | $63.00 |
| 324167 | 10/5/2023 12:39 | APVAPESHOP INC | 2583057 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | 5 | $362.50 | $72.50 |
| 324167 | 10/5/2023 12:39 | APVAPESHOP INC | 2583072 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $630.00 | $63.00 |
| 324173 | 10/5/2023 13:33 | APVAPESHOP INC | 2583127 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $65.00 | $65.00 |
| 324173 | 10/5/2023 13:33 | APVAPESHOP INC | 2583126 | 293555 | 293569 | Orion Bar 7500 10pk - Summer Peach Ice | 1 | $65.00 | $65.00 |
| 324173 | 10/5/2023 13:33 | APVAPESHOP INC | 2583118 | 293555 | 302215 | Orion Bar 7500 10pk - Summer Edition - Wild Berry Bliss | 1 | $65.00 | $65.00 |
| 324173 | 10/5/2023 13:33 | APVAPESHOP INC | 2583117 | 293555 | 302221 | Orion Bar 7500 10pk - Summer Edition - Watermelon Kiwi Berries | 1 | $65.00 | $65.00 |
| 324173 | 10/5/2023 13:33 | APVAPESHOP INC | 2583116 | 293555 | 302220 | Orion Bar 7500 10pk - Summer Edition - Raspberry Ice Tea | 1 | $65.00 | $65.00 |
| 324173 | 10/5/2023 13:33 | APVAPESHOP INC | 2583125 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 1 | $65.00 | $65.00 |
| 324173 | 10/5/2023 13:33 | APVAPESHOP INC | 2583124 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 1 | $65.00 | $65.00 |
| 324173 | 10/5/2023 13:33 | APVAPESHOP INC | 2583123 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 1 | $65.00 | $65.00 |
| 324173 | 10/5/2023 13:33 | APVAPESHOP INC | 2583122 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 1 | $65.00 | $65.00 |
| 324173 | 10/5/2023 13:33 | APVAPESHOP INC | 2583121 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $65.00 | $65.00 |
| 324173 | 10/5/2023 13:33 | APVAPESHOP INC | 2583120 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 1 | $65.00 | $65.00 |
| 324173 | 10/5/2023 13:33 | APVAPESHOP INC | 2583119 | 293555 | 293557 | Orion Bar 7500 10pk - Aloe Grape | 1 | $65.00 | $65.00 |
| 324173 | 10/5/2023 13:33 | APVAPESHOP INC | 2583129 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $570.00 | $95.00 |
| 324173 | 10/5/2023 13:33 | APVAPESHOP INC | 2583128 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,140.00 | $95.00 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583425 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 1 | $33.75 | $33.75 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583430 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 1 | $37.50 | $37.50 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583437 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583433 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583432 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $75.00 | $37.50 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583431 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $75.00 | $37.50 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583429 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583426 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583424 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 1 | $95.00 | $95.00 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583423 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 1 | $95.00 | $95.00 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583422 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $95.00 | $95.00 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583421 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 1 | $95.00 | $95.00 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583418 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $95.00 | $95.00 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583438 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583436 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 3 | $112.50 | $37.50 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583427 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 3 | $112.50 | $37.50 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583415 | 280141 | 323801 | FLUM Pebble 6000 Puff 10pk - Watermelon Sour Peach | 2 | $190.00 | $95.00 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583420 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 2 | $190.00 | $95.00 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583419 | 280141 | 280160 | FLUM Pebble 6000 Puff 10pk - Menthol | 2 | $190.00 | $95.00 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583416 | 280141 | 323800 | FLUM Pebble 6000 Puff 10pk - Aloe Watermelon Splash | 2 | $190.00 | $95.00 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583413 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583435 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 8 | $300.00 | $37.50 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583434 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 8 | $300.00 | $37.50 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583428 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 8 | $300.00 | $37.50 |
| 324187 | 10/5/2023 15:34 | APVAPESHOP INC | 2583414 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 10 | $350.00 | $35.00 |
| 324188 | 10/5/2023 15:36 | APVAPESHOP INC | 2583440 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 10 | $725.00 | $72.50 |
| 324188 | 10/5/2023 15:36 | APVAPESHOP INC | 2583441 | 291954 | 324151 | EB Create BC5000 10pk - Thermal Edition - Nectarine | 10 | $725.00 | $72.50 |
| 324188 | 10/5/2023 15:36 | APVAPESHOP INC | 2583442 | 291954 | 324150 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | 10 | $725.00 | $72.50 |
| 324188 | 10/5/2023 15:36 | APVAPESHOP INC | 2583443 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 10 | $725.00 | $72.50 |
| 324188 | 10/5/2023 15:36 | APVAPESHOP INC | 2583444 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 10 | $725.00 | $72.50 |
| 324188 | 10/5/2023 15:36 | APVAPESHOP INC | 2583445 | 291954 | 324147 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | 10 | $725.00 | $72.50 |
| 324197 | 10/5/2023 17:10 | Finest Distributors LLC | 2583731 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 324197 | 10/5/2023 17:10 | Finest Distributors LLC | 2583730 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 3 | $202.50 | $67.50 |
| 324197 | 10/5/2023 17:10 | Finest Distributors LLC | 2583732 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 10 | $735.00 | $73.50 |
| 324197 | 10/5/2023 17:10 | Finest Distributors LLC | 2583733 | 291954 | 324151 | EB Create BC5000 10pk - Thermal Edition - Nectarine | 10 | $735.00 | $73.50 |
| 324197 | 10/5/2023 17:10 | Finest Distributors LLC | 2583734 | 291954 | 324150 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | 10 | $735.00 | $73.50 |
| 324197 | 10/5/2023 17:10 | Finest Distributors LLC | 2583735 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 10 | $735.00 | $73.50 |
| 324197 | 10/5/2023 17:10 | Finest Distributors LLC | 2583736 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 10 | $735.00 | $73.50 |
| 324197 | 10/5/2023 17:10 | Finest Distributors LLC | 2583737 | 291954 | 324147 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | 10 | $735.00 | $73.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324227 | 10/5/2023 20:17 | Urban Smoke Distributors | 2584584 | 290406 | 297233 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Melonberry | 2 | $155.00 | $77.50 |
| 324227 | 10/5/2023 20:17 | Urban Smoke Distributors | 2584591 | 290406 | 297256 | Tyson 2.0 Heavyweight 7000 Puffs - Blue Razz | 7 | $542.50 | $77.50 |
| 324227 | 10/5/2023 20:17 | Urban Smoke Distributors | 2584592 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 20 | $1,550.00 | $77.50 |
| 324227 | 10/5/2023 20:17 | Urban Smoke Distributors | 2584593 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 5 | $387.50 | $77.50 |
| 324227 | 10/5/2023 20:17 | Urban Smoke Distributors | 2584585 | 290406 | 308593 | Tyson 2.0 Heavyweight 7000 Puffs - Lemon Berry | 2 | $155.00 | $77.50 |
| 324227 | 10/5/2023 20:17 | Urban Smoke Distributors | 2584586 | 290406 | 308594 | Tyson 2.0 Heavyweight 7000 Puffs - Mango Lychee | 4 | $310.00 | $77.50 |
| 324227 | 10/5/2023 20:17 | Urban Smoke Distributors | 2584587 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 2 | $155.00 | $77.50 |
| 324227 | 10/5/2023 20:17 | Urban Smoke Distributors | 2584594 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 2 | $155.00 | $77.50 |
| 324227 | 10/5/2023 20:17 | Urban Smoke Distributors | 2584595 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 5 | $387.50 | $77.50 |
| 324227 | 10/5/2023 20:17 | Urban Smoke Distributors | 2584588 | 290406 | 308592 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Melon | 2 | $155.00 | $77.50 |
| 324227 | 10/5/2023 20:17 | Urban Smoke Distributors | 2584596 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $116.25 | $38.75 |
| 324227 | 10/5/2023 20:17 | Urban Smoke Distributors | 2584597 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $77.50 | $38.75 |
| 324227 | 10/5/2023 20:17 | Urban Smoke Distributors | 2584598 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $193.75 | $38.75 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584786 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $38.75 | $38.75 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584785 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 1 | $38.75 | $38.75 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584800 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584801 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584799 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584798 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 20 | $85.00 | $4.25 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584803 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584802 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 20 | $85.00 | $4.25 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584778 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584776 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $112.50 | $37.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584773 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584771 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $112.50 | $37.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584769 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 3 | $112.50 | $37.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584767 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 3 | $112.50 | $37.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584781 | 308614 | 308620 | GiMi 8500 Puffs 5pk - Mango Icy | 3 | $120.00 | $40.00 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584780 | 308614 | 308619 | GiMi 8500 Puffs 5pk - Grape Icy | 3 | $120.00 | $40.00 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584779 | 308614 | 308616 | GiMi 8500 Puffs 5pk - Blue Razz | 3 | $120.00 | $40.00 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584796 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 3 | $120.00 | $40.00 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584770 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $150.00 | $37.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584783 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 4 | $160.00 | $40.00 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584782 | 308614 | 308621 | GiMi 8500 Puffs 5pk - Peach Icy | 4 | $160.00 | $40.00 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584777 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 5 | $187.50 | $37.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584774 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584768 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 5 | $187.50 | $37.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584766 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 5 | $187.50 | $37.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584765 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $187.50 | $37.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584794 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 3 | $187.50 | $62.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584797 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $200.00 | $40.00 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584775 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 6 | $225.00 | $37.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584772 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 6 | $225.00 | $37.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584787 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 8 | $310.00 | $38.75 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584761 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 5 | $362.50 | $72.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584760 | 291954 | 298033 | EB Create BC5000 10pk - Orange Pear Nectar | 5 | $362.50 | $72.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584759 | 291954 | 291963 | EB Create BC5000 10pk - Cuba Cigar | 5 | $362.50 | $72.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584757 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 5 | $362.50 | $72.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584763 | 290406 | 290409 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Banana | 5 | $387.50 | $77.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584784 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 13 | $503.75 | $38.75 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584795 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 15 | $600.00 | $40.00 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584788 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 10 | $625.00 | $62.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584758 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 10 | $725.00 | $72.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584764 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 10 | $775.00 | $77.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584792 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 15 | $937.50 | $62.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584793 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 15 | $937.50 | $62.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584791 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 15 | $937.50 | $62.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584790 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 15 | $937.50 | $62.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584753 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 20 | $1,450.00 | $72.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584754 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 20 | $1,450.00 | $72.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584762 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 25 | $1,937.50 | $77.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584750 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 30 | $2,175.00 | $72.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584751 | 291954 | 324151 | EB Create BC5000 10pk - Thermal Edition - Nectarine | 30 | $2,175.00 | $72.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584752 | 291954 | 324150 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | 30 | $2,175.00 | $72.50 |
| 324235 | 10/6/2023 0:22 | Vape Guys Distribution | 2584755 | 291954 | 324147 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | 30 | $2,175.00 | $72.50 |
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585470 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $37.50 | $37.50 |
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585469 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $37.50 | $37.50 |
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585468 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $37.50 | $37.50 |
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585459 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 1 | $37.50 | $37.50 |
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585467 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $75.00 | $37.50 |
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585466 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $75.00 | $37.50 |
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585464 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585462 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585461 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $75.00 | $37.50 |
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585458 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $75.00 | $37.50 |
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585474 | 265728 | 295141 | Lost Mary OS5000 10pk - Black Strawnana | 1 | $77.50 | $77.50 |
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585460 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585471 | 265728 | 310828 | Lost Mary OS5000 10pk - Sakura Berry Peach Ice | 2 | $155.00 | $77.50 |
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585473 | 265728 | 310825 | Lost Mary OS5000 10pk - Banana Raspberry Ice | 2 | $155.00 | $77.50 |
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585475 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $190.00 | $95.00 |
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585465 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 9 | $337.50 | $37.50 |
| 324266 | 10/6/2023 12:36 | APVAPESHOP INC | 2585463 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 9 | $337.50 | $37.50 |
| 324275 | 10/6/2023 13:33 | APVAPESHOP INC | 2585696 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 5 | $315.00 | $63.00 |
| 324275 | 10/6/2023 13:33 | APVAPESHOP INC | 2585695 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 5 | $315.00 | $63.00 |
| 324275 | 10/6/2023 13:33 | APVAPESHOP INC | 2585689 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 10 | $725.00 | $72.50 |
| 324275 | 10/6/2023 13:33 | APVAPESHOP INC | 2585690 | 291954 | 324151 | EB Create BC5000 10pk - Thermal Edition - Nectarine | 10 | $725.00 | $72.50 |
| 324275 | 10/6/2023 13:33 | APVAPESHOP INC | 2585691 | 291954 | 324150 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | 10 | $725.00 | $72.50 |
| 324275 | 10/6/2023 13:33 | APVAPESHOP INC | 2585692 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 10 | $725.00 | $72.50 |
| 324275 | 10/6/2023 13:33 | APVAPESHOP INC | 2585693 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 10 | $725.00 | $72.50 |
| 324275 | 10/6/2023 13:33 | APVAPESHOP INC | 2585694 | 291954 | 324147 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | 10 | $725.00 | $72.50 |
| 324292 | 10/6/2023 14:40 | Vape Guys Distribution | 2585992 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $38.75 | $38.75 |
| 324292 | 10/6/2023 14:40 | Vape Guys Distribution | 2585995 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 7 | $271.25 | $38.75 |
| 324292 | 10/6/2023 14:40 | Vape Guys Distribution | 2585986 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 5 | $362.50 | $72.50 |
| 324292 | 10/6/2023 14:40 | Vape Guys Distribution | 2585984 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 5 | $362.50 | $72.50 |
| 324292 | 10/6/2023 14:40 | Vape Guys Distribution | 2585983 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 5 | $362.50 | $72.50 |
| 324292 | 10/6/2023 14:40 | Vape Guys Distribution | 2585991 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 10 | $387.50 | $38.75 |
| 324292 | 10/6/2023 14:40 | Vape Guys Distribution | 2585990 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 10 | $387.50 | $38.75 |
| 324292 | 10/6/2023 14:40 | Vape Guys Distribution | 2585989 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 10 | $387.50 | $38.75 |
| 324292 | 10/6/2023 14:40 | Vape Guys Distribution | 2585985 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 6 | $435.00 | $72.50 |
| 324292 | 10/6/2023 14:40 | Vape Guys Distribution | 2585994 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 12 | $465.00 | $38.75 |
| 324292 | 10/6/2023 14:40 | Vape Guys Distribution | 2585988 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 8 | $580.00 | $72.50 |
| 324292 | 10/6/2023 14:40 | Vape Guys Distribution | 2585996 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 15 | $581.25 | $38.75 |
| 324292 | 10/6/2023 14:40 | Vape Guys Distribution | 2585993 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 15 | $581.25 | $38.75 |
| 324292 | 10/6/2023 14:40 | Vape Guys Distribution | 2585997 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 20 | $775.00 | $38.75 |
| 324292 | 10/6/2023 14:40 | Vape Guys Distribution | 2585982 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 15 | $1,087.50 | $72.50 |
| 324292 | 10/6/2023 14:40 | Vape Guys Distribution | 2585987 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 30 | $2,175.00 | $72.50 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588017 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588018 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588019 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588021 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588022 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588023 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588024 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588025 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588026 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588027 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588028 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588029 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588030 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588031 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588032 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588033 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588034 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588035 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588036 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588038 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588039 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588040 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588041 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 324349 | 10/7/2023 12:33 | Empire Smoke Distributors | 2588042 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,450.00 | $36.25 |
| 324355 | 10/7/2023 13:06 | Vape Plus (G&A Distribution) | 2588132 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 200 | $850.00 | $4.25 |
| 324355 | 10/7/2023 13:06 | Vape Plus (G&A Distribution) | 2588129 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 200 | $850.00 | $4.25 |
| 324355 | 10/7/2023 13:06 | Vape Plus (G&A Distribution) | 2588128 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 200 | $850.00 | $4.25 |
| 324355 | 10/7/2023 13:06 | Vape Plus (G&A Distribution) | 2588134 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 200 | $850.00 | $4.25 |
| 324355 | 10/7/2023 13:06 | Vape Plus (G&A Distribution) | 2588133 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 200 | $850.00 | $4.25 |
| 324355 | 10/7/2023 13:06 | Vape Plus (G&A Distribution) | 2588131 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 200 | $850.00 | $4.25 |
| 324355 | 10/7/2023 13:06 | Vape Plus (G&A Distribution) | 2588127 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 200 | $850.00 | $4.25 |
| 324355 | 10/7/2023 13:06 | Vape Plus (G&A Distribution) | 2588126 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 200 | $850.00 | $4.25 |
| 324355 | 10/7/2023 13:06 | Vape Plus (G&A Distribution) | 2588130 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 200 | $850.00 | $4.25 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588466 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588464 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 4 | $20.00 | $5.00 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588470 | 258259 | 258264 | Glacial Mint By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588457 | 266480 | 266485 | Dazzle Berry By Mighty Vapors - 6mg - 60ml (TFN) | 4 | $22.00 | $5.50 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588487 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 4 | $23.00 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588486 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 4 | $23.00 | $5.75 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588485 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 4 | $23.00 | $5.75 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588465 | 240573 | 240746 | Euro Gold By Naked100 - 12mg - 60ml | 4 | $24.00 | $6.00 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588467 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 4 | $24.00 | $6.00 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588469 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 4 | $24.00 | $6.00 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588456 | 251694 | 251697 | Blue By Keep It 100 (OG Blue) - 6mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588468 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 4 | $24.00 | $6.00 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588458 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588459 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588463 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588462 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 6 | $33.00 | $5.50 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588455 | 262785 | 262788 | Heisenberg The Berg Menthol By InneVape - 3mg - 75ml | 6 | $37.50 | $6.25 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588452 | 274228 | 274234 | Packs Pod 5000 Puffs 5pk - Marshmallow Fluff | 1 | $38.75 | $38.75 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588482 | 265058 | 288702 | Hyde IQ 5000 Puffs - Pod x Hyde - Jolly Sour Apple Ice | 1 | $75.00 | $75.00 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588483 | 290406 | 324179 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon Gummies | 1 | $77.50 | $77.50 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588484 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 1 | $77.50 | $77.50 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588451 | 274228 | 274240 | Packs Pod 5000 Puffs 5pk - Black Cherry Gelato | 2 | $77.50 | $38.75 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588480 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 2 | $78.50 | $39.25 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588479 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 5 | $196.25 | $39.25 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588478 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 5 | $196.25 | $39.25 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588481 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 5 | $196.25 | $39.25 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588476 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 3 | $235.50 | $78.50 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588475 | 265728 | 310427 | Lost Mary OS5000 10pk - Black Lemonade | 3 | $235.50 | $78.50 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588477 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 7 | $274.75 | $39.25 |
| 324368 | 10/7/2023 15:53 | Finest Distributors LLC | 2588453 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $380.00 | $95.00 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588914 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 5 | $187.50 | $37.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588913 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $187.50 | $37.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588912 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588911 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 5 | $187.50 | $37.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588910 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 5 | $187.50 | $37.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588909 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588908 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 5 | $187.50 | $37.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588907 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588904 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 5 | $187.50 | $37.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588866 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 5 | $193.75 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588847 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 5 | $362.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588906 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588896 | 265728 | 324116 | Lost Mary OS5000 10pk - Strawberry Lemonade | 5 | $387.50 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588894 | 265728 | 295143 | Lost Mary OS5000 10pk - Raspberry Lemonade | 5 | $387.50 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588893 | 265728 | 301025 | Lost Mary OS5000 10pk - Pineapple Duo Ice | 5 | $387.50 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588892 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 5 | $387.50 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588889 | 265728 | 310428 | Lost Mary OS5000 10pk - Light Snow Peppermint | 5 | $387.50 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588887 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 5 | $387.50 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588886 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 5 | $387.50 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588873 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 10 | $387.50 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588872 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 10 | $387.50 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588871 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 10 | $387.50 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588870 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 10 | $387.50 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588869 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 10 | $387.50 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588867 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 10 | $387.50 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588865 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 10 | $387.50 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588864 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 10 | $387.50 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588863 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 10 | $387.50 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588862 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 10 | $387.50 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588861 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 10 | $387.50 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588859 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 10 | $387.50 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588858 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 10 | $387.50 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588857 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 10 | $387.50 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588838 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 6 | $435.00 | $72.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588903 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588902 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588901 | 265728 | 301026 | Lost Mary OS5000 10pk - Triple Berry Duo Ice | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588900 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588899 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588897 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588895 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588898 | 265728 | 310828 | Lost Mary OS5000 10pk - Sakura Berry Peach Ice | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588891 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588890 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588888 | 265728 | 301024 | Lost Mary OS5000 10pk - Lemon Mint | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588884 | 265728 | 301023 | Lost Mary OS5000 10pk - Cherry Banana Duo Ice | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588875 | 265728 | 310826 | Lost Mary OS5000 10pk - Blueberry Raspberry Pomegranate | 10 | $775.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588883 | 265728 | 310426 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588882 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588881 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588880 | 265728 | 295141 | Lost Mary OS5000 10pk - Black Strawnana | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588879 | 265728 | 310427 | Lost Mary OS5000 10pk - Black Lemonade | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588878 | 265728 | 295140 | Lost Mary OS5000 10pk - Berry Crush Ice | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588876 | 265728 | 310825 | Lost Mary OS5000 10pk - Banana Raspberry Ice | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588877 | 265728 | 301022 | Lost Mary OS5000 10pk - Banana Duo Ice | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588874 | 265728 | 295139 | Lost Mary OS5000 10pk - Acai Berry Storm Ice | 10 | $775.00 | $77.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588860 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 20 | $775.00 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588848 | 291954 | 324147 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | 11 | $797.50 | $72.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588844 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 14 | $1,015.00 | $72.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588835 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 15 | $1,087.50 | $72.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588868 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 30 | $1,162.50 | $38.75 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588837 | 291954 | 291968 | EB Create BC5000 10pk - Mixed Fruity | 18 | $1,305.00 | $72.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588836 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 18 | $1,305.00 | $72.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588843 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 19 | $1,377.50 | $72.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588846 | 291954 | 324151 | EB Create BC5000 10pk - Thermal Edition - Nectarine | 20 | $1,450.00 | $72.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588845 | 291954 | 324150 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | 20 | $1,450.00 | $72.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588842 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 20 | $1,450.00 | $72.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588841 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,450.00 | $72.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588840 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 20 | $1,450.00 | $72.50 |
| 324380 | 10/7/2023 18:47 | Star Vape Corp | 2588839 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 20 | $1,450.00 | $72.50 |
| 324454 | 10/9/2023 12:59 | Brooklyn Smokes Inc | 2590618 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 1 | $10.00 | $10.00 |
| 324454 | 10/9/2023 12:59 | Brooklyn Smokes Inc | 2590617 | 242047 | 242049 | Lynx Ice By Zenith E-Juice - 3mg - 120ml | 1 | $10.00 | $10.00 |
| 324454 | 10/9/2023 12:59 | Brooklyn Smokes Inc | 2590616 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 1 | $10.00 | $10.00 |
| 324454 | 10/9/2023 12:59 | Brooklyn Smokes Inc | 2590622 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 324454 | 10/9/2023 12:59 | Brooklyn Smokes Inc | 2590614 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 15 | $120.00 | $8.00 |
| 324454 | 10/9/2023 12:59 | Brooklyn Smokes Inc | 2590615 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | | |
| 324454 | 10/9/2023 12:59 | Brooklyn Smokes Inc | 2590623 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 324462 | 10/9/2023 13:32 | APVAPESHOP INC | 2590700 | 307576 | 307581 | Iced Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 324462 | 10/9/2023 13:32 | APVAPESHOP INC | 2590699 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 324462 | 10/9/2023 13:32 | APVAPESHOP INC | 2590698 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 324462 | 10/9/2023 13:32 | APVAPESHOP INC | 2590697 | 241863 | 241868 | Cubano Black By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 324462 | 10/9/2023 13:32 | APVAPESHOP INC | 2590702 | 245360 | 304960 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | 100 | $550.00 | $5.50 |
| 324462 | 10/9/2023 13:32 | APVAPESHOP INC | 2590703 | 245353 | 304959 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | 100 | $550.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324462 | 10/9/2023 13:32 | APVAPESHOP INC | 2590701 | 242338 | 304961 | Jewel Mint By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | 100 | $550.00 | $5.50 |
| 324462 | 10/9/2023 13:32 | APVAPESHOP INC | 2590704 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $950.00 | $95.00 |
| 324649 | 10/9/2023 16:41 | APVAPESHOP INC | 2591685 | 290406 | 290413 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Mango | 1 | $77.50 | $77.50 |
| 324649 | 10/9/2023 16:41 | APVAPESHOP INC | 2591684 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 1 | $77.50 | $77.50 |
| 324649 | 10/9/2023 16:41 | APVAPESHOP INC | 2591681 | 290406 | 297233 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Melonberry | 1 | $77.50 | $77.50 |
| 324649 | 10/9/2023 16:41 | APVAPESHOP INC | 2591688 | 290406 | 324179 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon Gummies | 3 | $232.50 | $77.50 |
| 324649 | 10/9/2023 16:41 | APVAPESHOP INC | 2591683 | 290406 | 308593 | Tyson 2.0 Heavyweight 7000 Puffs - Lemon Berry | 3 | $232.50 | $77.50 |
| 324649 | 10/9/2023 16:41 | APVAPESHOP INC | 2591682 | 290406 | 290410 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Blueberry | 6 | $465.00 | $77.50 |
| 324649 | 10/9/2023 16:41 | APVAPESHOP INC | 2591689 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,140.00 | $95.00 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591723 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591721 | 297064 | 310432 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | 1 | $33.75 | $33.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591720 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 1 | $33.75 | $33.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591719 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 1 | $33.75 | $33.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591718 | 297064 | 310430 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | 1 | $33.75 | $33.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591716 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 1 | $33.75 | $33.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591726 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $38.75 | $38.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591709 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 1 | $39.25 | $39.25 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591708 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 1 | $39.25 | $39.25 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591707 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 1 | $39.25 | $39.25 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591714 | 308772 | 323885 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | 1 | $40.00 | $40.00 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591713 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 1 | $40.00 | $40.00 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591703 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591724 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591717 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 2 | $67.50 | $33.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591700 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 12 | $69.00 | $5.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591695 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 2 | $77.50 | $38.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591694 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $77.50 | $38.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591693 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 2 | $77.50 | $38.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591692 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $77.50 | $38.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591712 | 290406 | 324179 | Tyson 2.0 Heavyweight 7000 Puffs - Watermelon Gummies | 1 | $77.50 | $77.50 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591711 | 290406 | 308592 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Melon | 1 | $77.50 | $77.50 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591710 | 290406 | 308593 | Tyson 2.0 Heavyweight 7000 Puffs - Lemon Berry | 1 | $77.50 | $77.50 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591706 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $78.50 | $78.50 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591699 | 280141 | 301625 | FLUM Pebble 6000 Puff 10pk - Pineapple Coconut | 1 | $97.50 | $97.50 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591698 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $97.50 | $97.50 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591697 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 1 | $97.50 | $97.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591702 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 25 | $112.50 | $4.50 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591701 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 25 | $112.50 | $4.50 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591729 | 288166 | 304064 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Duo Ice | 4 | $175.00 | $43.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591728 | 288166 | 304063 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | 4 | $175.00 | $43.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591696 | 288166 | 304065 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | 5 | $218.75 | $43.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591727 | 288166 | 304062 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Duo Ice | 5 | $218.75 | $43.75 |
| 324650 | 10/9/2023 16:46 | Finest Distributors LLC | 2591704 | 288166 | 304061 | Funky Land Ti7000 5pk (Funky Republic) - Ice Mint | 8 | $350.00 | $43.75 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591924 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 1 | $32.50 | $32.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591923 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 1 | $32.50 | $32.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591922 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 1 | $32.50 | $32.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591921 | 297064 | 310430 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | 1 | $32.50 | $32.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591920 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 1 | $32.50 | $32.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591918 | 297064 | 310435 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | 1 | $32.50 | $32.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591872 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 1 | $33.75 | $33.75 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591880 | 303847 | 303858 | LUFF BAR TT9000 5pk - Strawberry Kiwi | 1 | $35.00 | $35.00 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591879 | 303847 | 303857 | LUFF BAR TT9000 5pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591878 | 303847 | 303856 | LUFF BAR TT9000 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591877 | 303847 | 303855 | LUFF BAR TT9000 5pk - Lemon Lime | 1 | $35.00 | $35.00 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591926 | 293073 | 293083 | iJoy Bar IC8000 5pk - Peach Lemon | 1 | $36.25 | $36.25 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591925 | 293073 | 293082 | iJoy Bar IC8000 5pk - Peach Blueberry | 1 | $36.25 | $36.25 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591919 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 2 | $65.00 | $32.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591876 | 303847 | 303853 | LUFF BAR TT9000 5pk - Crushed Berries | 2 | $70.00 | $35.00 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591910 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $72.50 | $72.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591906 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $75.00 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591905 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591896 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $75.00 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591894 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 2 | $75.00 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591909 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $75.00 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591870 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 3 | $101.25 | $33.75 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591869 | 308169 | 308176 | Spaceman 10K Pro 5pk - Mixed Berries | 3 | $101.25 | $33.75 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591873 | 308169 | 308174 | Spaceman 10K Pro 5pk - Dragon Mango Lemonade | 3 | $101.25 | $33.75 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591882 | 303847 | 303862 | LUFF BAR TT9000 5pk - Watermelon Ice | 3 | $105.00 | $35.00 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591903 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 3 | $112.50 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591902 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591897 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 3 | $112.50 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591916 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $116.00 | $58.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591914 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 2 | $145.00 | $72.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591913 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 2 | $145.00 | $72.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591912 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 2 | $145.00 | $72.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591911 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 2 | $145.00 | $72.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591908 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 4 | $150.00 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591907 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $150.00 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591904 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 4 | $150.00 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591900 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 4 | $150.00 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591899 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 4 | $150.00 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591898 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 4 | $150.00 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591893 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 4 | $150.00 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591892 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $150.00 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591930 | 265728 | 324116 | Lost Mary OS5000 10pk - Strawberry Lemonade | 2 | $155.00 | $77.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591929 | 265728 | 310826 | Lost Mary OS5000 10pk - Blueberry Raspberry Pomegranate | 2 | $155.00 | $77.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591928 | 308772 | 323885 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | 5 | $193.75 | $38.75 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591927 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 5 | $193.75 | $38.75 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591874 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591875 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591901 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 6 | $225.00 | $37.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591871 | 288166 | 288172 | Funky Land Ti7000 5pk (Funky Republic) - Peach Pie | 6 | $255.00 | $42.50 |
| 324658 | 10/9/2023 17:43 | APVAPESHOP INC | 2591917 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 5 | $290.00 | $58.00 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593290 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593291 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593292 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593293 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593294 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593296 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593297 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593298 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593299 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593300 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593301 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593302 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593303 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593304 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593305 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593306 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593307 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593308 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593309 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593310 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593311 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 17 | $616.25 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593312 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593313 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593314 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593316 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593317 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593318 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593319 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593320 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 324707 | 10/10/2023 11:34 | Vapor King Inc | 2593321 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,450.00 | $36.25 |
| 324713 | 10/10/2023 12:44 | APVAPESHOP INC | 2593516 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 2 | $130.00 | $65.00 |
| 324713 | 10/10/2023 12:44 | APVAPESHOP INC | 2593521 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $200.00 | $40.00 |
| 324713 | 10/10/2023 12:44 | APVAPESHOP INC | 2593520 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 5 | $200.00 | $40.00 |
| 324713 | 10/10/2023 12:44 | APVAPESHOP INC | 2593513 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $315.00 | $63.00 |
| 324713 | 10/10/2023 12:44 | APVAPESHOP INC | 2593512 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 5 | $315.00 | $63.00 |
| 324713 | 10/10/2023 12:44 | APVAPESHOP INC | 2593511 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 5 | $315.00 | $63.00 |
| 324713 | 10/10/2023 12:44 | APVAPESHOP INC | 2593510 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $315.00 | $63.00 |
| 324713 | 10/10/2023 12:44 | APVAPESHOP INC | 2593509 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $315.00 | $63.00 |
| 324713 | 10/10/2023 12:44 | APVAPESHOP INC | 2593515 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 5 | $325.00 | $65.00 |
| 324713 | 10/10/2023 12:44 | APVAPESHOP INC | 2593507 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 10 | $630.00 | $63.00 |
| 324713 | 10/10/2023 12:44 | APVAPESHOP INC | 2593517 | 310220 | 310236 | Air Bar AB5000 10pk - Peach Ice | 10 | $650.00 | $65.00 |
| 324713 | 10/10/2023 12:44 | APVAPESHOP INC | 2593514 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 10 | $650.00 | $65.00 |
| 324713 | 10/10/2023 12:44 | APVAPESHOP INC | 2593508 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 20 | $1,260.00 | $63.00 |
| 324713 | 10/10/2023 12:44 | APVAPESHOP INC | 2593506 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 20 | $1,300.00 | $65.00 |
| 324713 | 10/10/2023 12:44 | APVAPESHOP INC | 2593519 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 40 | $1,600.00 | $40.00 |
| 324713 | 10/10/2023 12:44 | APVAPESHOP INC | 2593518 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 40 | $1,600.00 | $40.00 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593778 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593777 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593776 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593775 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593774 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593770 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593773 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 15 | $63.75 | $4.25 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593772 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 15 | $63.75 | $4.25 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593771 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 15 | $63.75 | $4.25 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593760 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 4 | $250.00 | $62.50 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593759 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 4 | $250.00 | $62.50 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593758 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 4 | $250.00 | $62.50 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593763 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 5 | $312.50 | $62.50 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593757 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 8 | $500.00 | $62.50 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593767 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 15 | $600.00 | $40.00 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593766 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 10 | $625.00 | $62.50 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593764 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 10 | $625.00 | $62.50 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593765 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 15 | $975.00 | $65.00 |
| 324719 | 10/1/2023 13:10 | Vape Guys Distribution | 2593761 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 25 | $1,562.50 | $62.50 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593769 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 40 | $1,600.00 | $40.00 |
| 324719 | 10/10/2023 13:10 | Vape Guys Distribution | 2593768 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 40 | $1,600.00 | $40.00 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594325 | 288166 | 288181 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Ice | 10 | $425.00 | $42.50 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594324 | 288166 | 304063 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | 10 | $425.00 | $42.50 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594323 | 288166 | 301011 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | 10 | $425.00 | $42.50 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594322 | 288166 | 304061 | Funky Land Ti7000 5pk (Funky Republic) - Ice Mint | 10 | $425.00 | $42.50 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594321 | 288166 | 301010 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Rose Mint (Blue Red Mint) | 10 | $425.00 | $42.50 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594320 | 288166 | 288167 | Funky Land Ti7000 5pk (Funky Republic) - Blue Razz Ice | 10 | $425.00 | $42.50 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594309 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 19 | $760.00 | $40.00 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594319 | 284974 | 298621 | Air Bar Nex 6500 Puffs - Strawberry Yogurt | 20 | $1,300.00 | $65.00 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594318 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 20 | $1,300.00 | $65.00 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594317 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 20 | $1,300.00 | $65.00 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594316 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,300.00 | $65.00 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594314 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 20 | $1,300.00 | $65.00 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594313 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 20 | $1,300.00 | $65.00 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594311 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 40 | $1,600.00 | $40.00 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594315 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 29 | $1,885.00 | $65.00 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594312 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 40 | $2,600.00 | $65.00 |
| 324742 | 10/10/2023 15:09 | Star Vape Corp | 2594310 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 140 | $5,600.00 | $40.00 |
| 324751 | 10/10/2023 16:16 | 4 Way Deli | 2594409 | 187977 | 298227 | Air Bar Diamond 10pk - Summer Blast | 1 | $35.00 | $35.00 |
| 324751 | 10/10/2023 16:16 | 4 Way Deli | 2594408 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 1 | $35.00 | $35.00 |
| 324751 | 10/10/2023 16:16 | 4 Way Deli | 2594412 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324751 | 10/10/2023 16:16 | 4 Way Deli | 2594419 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 324751 | 10/10/2023 16:16 | 4 Way Deli | 2594410 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 1 | $50.00 | $50.00 |
| 324751 | 10/10/2023 16:16 | 4 Way Deli | 2594415 | 216791 | 216795 | Air Bar Box 3000 Puffs 10pk - Pineapple Shake | 1 | $70.00 | $70.00 |
| 324751 | 10/10/2023 16:16 | 4 Way Deli | 2594414 | 216791 | 279280 | Air Bar Box 3000 Puffs 10pk - Jungle Juice | 1 | $70.00 | $70.00 |
| 324751 | 10/10/2023 16:16 | 4 Way Deli | 2594417 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 324751 | 10/10/2023 16:16 | 4 Way Deli | 2594411 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 1 | $80.00 | $80.00 |
| 324751 | 10/10/2023 16:16 | 4 Way Deli | 2594413 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $100.00 | $100.00 |
| 324751 | 10/10/2023 16:16 | 4 Way Deli | 2594407 | 216791 | 277642 | Air Bar Box 3000 Puffs 10pk - Miami Mint | 3 | $210.00 | $70.00 |
| 324751 | 10/10/2023 16:16 | 4 Way Deli | 2594420 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 2 | | |
| 324751 | 10/10/2023 16:16 | 4 Way Deli | 2594418 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | | |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594508 | 244545 | 244550 | Yellow Peach By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594507 | 244545 | 244549 | Yellow Peach By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594492 | 244551 | 244556 | Ruby Berry By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594491 | 244551 | 244555 | Ruby Berry By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594506 | 244509 | 244514 | Red 0 By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594505 | 244509 | 244513 | Red 0 By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594504 | 244509 | 244512 | Red 0 By Twist E-Liquid - 6mg - 2 x 60ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594503 | 244509 | 244511 | Red 0 By Twist E-Liquid - 3mg - 2 x 60ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594500 | 254047 | 254050 | POM Berry Mix By Twist E-Liquid - 6mg - 2 x 60ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594499 | 254047 | 254049 | POM Berry Mix By Twist E-Liquid - 3mg - 2 x 60ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594498 | 254047 | 254048 | POM Berry Mix By Twist E-Liquid - 0mg - 2 x 60ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594502 | 244479 | 244484 | Pink Punch 0 By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594501 | 244479 | 244483 | Pink Punch 0 By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594497 | 254035 | 254040 | Dragonthol By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594496 | 254035 | 254039 | Dragonthol By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594495 | 254035 | 254037 | Dragonthol By Twist E-Liquid - 3mg - 2 x 60ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594494 | 254028 | 254031 | Chilled Remix By Twist E-Liquid - 6mg - 2 x 60ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594493 | 254028 | 254029 | Chilled Remix By Twist E-Liquid - 0mg - 2 x 60ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594513 | 244461 | 244466 | Blend No. 1 By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594512 | 244461 | 244465 | Blend No. 1 By Twist E-Liquid - Salt Nicotine 35mg - 2 x 30ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594511 | 244461 | 244464 | Blend No. 1 By Twist E-Liquid - 6mg - 2 x 60ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594510 | 244461 | 244463 | Blend No. 1 By Twist E-Liquid - 3mg - 2 x 60ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594509 | 244461 | 244462 | Blend No. 1 By Twist E-Liquid - 0mg - 2 x 60ml | 2 | $21.00 | $10.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594534 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594532 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 6 | $36.00 | $6.00 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594533 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 6 | $36.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594524 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 6 | $36.00 | $6.00 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594531 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594537 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 11 | $49.50 | $4.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594536 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 11 | $49.50 | $4.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594520 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 1 | $65.00 | $65.00 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594521 | 310220 | 310236 | Air Bar AB5000 10pk - Peach Ice | 1 | $65.00 | $65.00 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594519 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 1 | $65.00 | $65.00 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594518 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 1 | $65.00 | $65.00 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594525 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594484 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 15 | $86.25 | $5.75 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594522 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 5 | $212.50 | $42.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594535 | 291954 | 300405 | EB Create BC5000 10pk - Mint Tobacco | 3 | $220.50 | $73.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594483 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 324916 | 10/10/2023 17:09 | Finest Distributors LLC | 2594523 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 6 | $441.00 | $73.50 |
| 324931 | 10/10/2023 18:49 | APVAPESHOP INC | 2594948 | 296523 | 296526 | Sour Fruity Worms By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 324931 | 10/10/2023 18:49 | APVAPESHOP INC | 2594942 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 324931 | 10/10/2023 18:49 | APVAPESHOP INC | 2594947 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 324931 | 10/10/2023 18:49 | APVAPESHOP INC | 2594950 | 241991 | 241994 | Orion By Zenith E-Juice - 6mg - 120ml | 1 | $6.50 | $6.50 |
| 324931 | 10/10/2023 18:49 | APVAPESHOP INC | 2594941 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 324931 | 10/10/2023 18:49 | APVAPESHOP INC | 2594944 | 309880 | 309883 | Double Mango Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 324931 | 10/10/2023 18:49 | APVAPESHOP INC | 2594949 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 324931 | 10/10/2023 18:49 | APVAPESHOP INC | 2594943 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 324931 | 10/10/2023 18:49 | APVAPESHOP INC | 2594940 | 265728 | 310427 | Lost Mary OS5000 10pk - Black Lemonade | 1 | $77.50 | $77.50 |
| 324931 | 10/10/2023 18:49 | APVAPESHOP INC | 2594939 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 3 | $180.00 | $60.00 |
| 324931 | 10/10/2023 18:49 | APVAPESHOP INC | 2594936 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 10 | $950.00 | $95.00 |
| 324931 | 10/10/2023 18:49 | APVAPESHOP INC | 2594935 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,710.00 | $95.00 |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596592 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596576 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596578 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596574 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596566 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596558 | 309845 | 309848 | Fusion By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596556 | 309845 | 309847 | Fusion By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596560 | 309845 | 309849 | Fusion By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596568 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 6 | $57.00 | $9.50 |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596564 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596570 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 9 | $85.50 | $9.50 |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596562 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 15 | $142.50 | $9.50 |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596565 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596563 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | | |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596571 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 3 | | |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596569 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 2 | | |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596567 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596593 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596577 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596579 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596559 | 309845 | 309848 | Fusion By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596557 | 309845 | 309847 | Fusion By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596561 | 309845 | 309849 | Fusion By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 325022 | 10/11/2023 16:50 | pramukh1929 inc | 2596575 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 325024 | 10/11/2023 17:50 | Finest Distributors LLC | 2596673 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $193.75 | $38.75 |
| 325024 | 10/11/2023 17:50 | Finest Distributors LLC | 2596672 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 5 | $193.75 | $38.75 |
| 325024 | 10/11/2023 17:50 | Finest Distributors LLC | 2596671 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 5 | $193.75 | $38.75 |
| 325024 | 10/11/2023 17:50 | Finest Distributors LLC | 2596670 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $193.75 | $38.75 |
| 325024 | 10/11/2023 17:50 | Finest Distributors LLC | 2596669 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 5 | $193.75 | $38.75 |
| 325024 | 10/11/2023 17:50 | Finest Distributors LLC | 2596668 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $193.75 | $38.75 |
| 325024 | 10/11/2023 17:50 | Finest Distributors LLC | 2596667 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $193.75 | $38.75 |
| 325024 | 10/11/2023 17:50 | Finest Distributors LLC | 2596665 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 5 | $193.75 | $38.75 |
| 325024 | 10/11/2023 17:50 | Finest Distributors LLC | 2596664 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 5 | $193.75 | $38.75 |
| 325024 | 10/11/2023 17:50 | Finest Distributors LLC | 2596661 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $194.00 | $97.00 |
| 325024 | 10/11/2023 17:50 | Finest Distributors LLC | 2596675 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 3 | $220.50 | $73.50 |
| 325024 | 10/11/2023 17:50 | Finest Distributors LLC | 2596676 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 8 | $588.00 | $73.50 |
| 325025 | 10/11/2023 17:52 | APVAPESHOP INC | 2596689 | 303847 | 303848 | LUFF BAR TT9000 5pk - Alaska Ice | 1 | $35.00 | $35.00 |
| 325025 | 10/11/2023 17:52 | APVAPESHOP INC | 2596688 | 282438 | 282443 | VGOD POD 4KR 10pk - Crisp Apple | 1 | $75.00 | $75.00 |
| 325025 | 10/11/2023 17:52 | APVAPESHOP INC | 2596685 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 3 | $97.50 | $32.50 |
| 325025 | 10/11/2023 17:52 | APVAPESHOP INC | 2596684 | 308772 | 323885 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | 3 | $116.25 | $38.75 |
| 325025 | 10/11/2023 17:52 | APVAPESHOP INC | 2596683 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 3 | $116.25 | $38.75 |
| 325025 | 10/11/2023 17:52 | APVAPESHOP INC | 2596679 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 4 | $160.00 | $40.00 |
| 325025 | 10/11/2023 17:52 | APVAPESHOP INC | 2596678 | 308614 | 308621 | GiMi 8500 Puffs 5pk - Peach Icy | 4 | $160.00 | $40.00 |
| 325025 | 10/11/2023 17:52 | APVAPESHOP INC | 2596687 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $285.00 | $95.00 |
| 325025 | 10/11/2023 17:52 | APVAPESHOP INC | 2596682 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 8 | $300.00 | $37.50 |
| 325025 | 10/11/2023 17:52 | APVAPESHOP INC | 2596681 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 8 | $300.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325025 | 10/11/2023 17:52 | APVAPESHOP INC | 2596680 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 8 | $300.00 | $37.50 |
| 325025 | 10/11/2023 17:52 | APVAPESHOP INC | 2596686 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,140.00 | $95.00 |
| 325071 | 10/12/2023 10:41 | APVAPESHOP INC | 2597529 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $155.00 | $38.75 |
| 325071 | 10/12/2023 10:41 | APVAPESHOP INC | 2597528 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 4 | $155.00 | $38.75 |
| 325071 | 10/12/2023 10:41 | APVAPESHOP INC | 2597527 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 4 | $155.00 | $38.75 |
| 325071 | 10/12/2023 10:41 | APVAPESHOP INC | 2597526 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $155.00 | $38.75 |
| 325071 | 10/12/2023 10:41 | APVAPESHOP INC | 2597525 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $155.00 | $38.75 |
| 325071 | 10/12/2023 10:41 | APVAPESHOP INC | 2597524 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $155.00 | $38.75 |
| 325071 | 10/12/2023 10:41 | APVAPESHOP INC | 2597523 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $155.00 | $38.75 |
| 325071 | 10/12/2023 10:41 | APVAPESHOP INC | 2597522 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 4 | $155.00 | $38.75 |
| 325071 | 10/12/2023 10:41 | APVAPESHOP INC | 2597521 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $155.00 | $38.75 |
| 325071 | 10/12/2023 10:41 | APVAPESHOP INC | 2597520 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 4 | $155.00 | $38.75 |
| 325071 | 10/12/2023 10:41 | APVAPESHOP INC | 2597519 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 4 | $155.00 | $38.75 |
| 325071 | 10/12/2023 10:41 | APVAPESHOP INC | 2597518 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $155.00 | $38.75 |
| 325071 | 10/12/2023 10:41 | APVAPESHOP INC | 2597517 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $155.00 | $38.75 |
| 325071 | 10/12/2023 10:41 | APVAPESHOP INC | 2597530 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $570.00 | $95.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598774 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 1 | $40.00 | $40.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598767 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 2 | $80.00 | $40.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598765 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $80.00 | $40.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598773 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 3 | $120.00 | $40.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598772 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 3 | $120.00 | $40.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598771 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 3 | $120.00 | $40.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598770 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 3 | $120.00 | $40.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598769 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 3 | $120.00 | $40.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598768 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 3 | $120.00 | $40.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598766 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 3 | $120.00 | $40.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598764 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 3 | $120.00 | $40.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598763 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 3 | $120.00 | $40.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598762 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 3 | $120.00 | $40.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598790 | 310398 | 310404 | Hulk Hogan's 8000 Puffs 5pk - White Gummy | 3 | $123.75 | $41.25 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598788 | 310398 | 310403 | Hulk Hogan's 8000 Puffs 5pk - Triple Berry Ice | 3 | $123.75 | $41.25 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598789 | 310398 | 310402 | Hulk Hogan's 8000 Puffs 5pk - Strawberry Ice | 3 | $123.75 | $41.25 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598792 | 310398 | 310407 | Hulk Hogan's 8000 Puffs 5pk - Peach Rings | 3 | $123.75 | $41.25 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598787 | 310398 | 310401 | Hulk Hogan's 8000 Puffs 5pk - Dragonfruit Lemonade | 3 | $123.75 | $41.25 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598791 | 310398 | 310405 | Hulk Hogan's 8000 Puffs 5pk - Cotton Candy | 3 | $123.75 | $41.25 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598786 | 310398 | 310400 | Hulk Hogan's 8000 Puffs 5pk - Cherry Lemon | 3 | $123.75 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598785 | 310398 | 310399 | Hulk Hogan's 8000 Puffs 5pk - Blue Razz Ice | 3 | $123.75 | $41.25 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598783 | 293555 | 302220 | Orion Bar 7500 10pk - Summer Edition - Raspberry Ice Tea | 2 | $130.00 | $65.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598784 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 2 | $130.00 | $65.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598782 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 2 | $150.00 | $75.00 |
| 325126 | 10/12/2023 16:10 | Finest Distributors LLC | 2598781 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 2 | $150.00 | $75.00 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598846 | 303015 | 303027 | MiNToPiA 6000 Puffs 5pk - Strawberry Minty O's | 2 | $65.00 | $32.50 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598847 | 303015 | 303028 | MiNToPiA 6000 Puffs 5pk - Peppermint | 2 | $65.00 | $32.50 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598845 | 303015 | 303026 | MiNToPiA 6000 Puffs 5pk - Peach Minty O's | 2 | $65.00 | $32.50 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598844 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 2 | $65.00 | $32.50 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598843 | 303015 | 303024 | MiNToPiA 6000 Puffs 5pk - Grape Minty O's | 2 | $65.00 | $32.50 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598842 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 2 | $65.00 | $32.50 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598854 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 2 | $82.50 | $41.25 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598853 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 2 | $82.50 | $41.25 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598852 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 2 | $82.50 | $41.25 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598851 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 2 | $82.50 | $41.25 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598850 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 2 | $82.50 | $41.25 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598849 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 2 | $82.50 | $41.25 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598848 | 308688 | 308689 | RabBeats RC10000 5pk - Blackberry Cranberry | 2 | $82.50 | $41.25 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598841 | 310296 | 310309 | Pyne Pod Boost 8500 Puffs 5pk - White Gummy | 3 | $101.25 | $33.75 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598840 | 310296 | 310308 | Pyne Pod Boost 8500 Puffs 5pk - Watermelon Bubblegum | 3 | $101.25 | $33.75 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598839 | 310296 | 310312 | Pyne Pod Boost 8500 Puffs 5pk - Strawberry Watermelon | 3 | $101.25 | $33.75 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598838 | 310296 | 310311 | Pyne Pod Boost 8500 Puffs 5pk - Strawberry Banana | 3 | $101.25 | $33.75 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598837 | 310296 | 310303 | Pyne Pod Boost 8500 Puffs 5pk - Fizzy Cherry | 3 | $101.25 | $33.75 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598836 | 310296 | 310302 | Pyne Pod Boost 8500 Puffs 5pk - Colombian Coffee | 3 | $101.25 | $33.75 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598835 | 310296 | 310300 | Pyne Pod Boost 8500 Puffs 5pk - Cantaloupe Apple | 3 | $101.25 | $33.75 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598834 | 310296 | 310298 | Pyne Pod Boost 8500 Puffs 5pk - Blueberry Cotton Candy | 3 | $101.25 | $33.75 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598831 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 3 | $120.00 | $40.00 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598830 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 3 | $120.00 | $40.00 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598829 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 3 | $120.00 | $40.00 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598828 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 3 | $120.00 | $40.00 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598827 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 3 | $120.00 | $40.00 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598823 | 308772 | 323885 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | 3 | $120.00 | $40.00 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598822 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 3 | $120.00 | $40.00 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598826 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 3 | $120.00 | $40.00 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598825 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 3 | $120.00 | $40.00 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598824 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 3 | $120.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598833 | 310398 | 310409 | Hulk Hogan's 8000 Puffs 5pk - Watermelon Ice | 3 | $123.75 | $41.25 |
| 325130 | 10/12/2023 16:35 | Finest Distributors LLC | 2598832 | 310398 | 310408 | Hulk Hogan's 8000 Puffs 5pk - Strawberry Banana | 3 | $123.75 | $41.25 |
| 325146 | 10/12/2023 18:22 | APVAPESHOP INC | 2599167 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 2 | $155.00 | $77.50 |
| 325146 | 10/12/2023 18:22 | APVAPESHOP INC | 2599165 | 290406 | 297233 | Tyson 2.0 Heavyweight 7000 Puffs - Apple Melonberry | 2 | $155.00 | $77.50 |
| 325146 | 10/12/2023 18:22 | APVAPESHOP INC | 2599166 | 290406 | 308594 | Tyson 2.0 Heavyweight 7000 Puffs - Mango Lychee | 3 | $232.50 | $77.50 |
| 325146 | 10/12/2023 18:22 | APVAPESHOP INC | 2599164 | 284974 | 298621 | Air Bar Nex 6500 Puffs - Strawberry Yogurt | 5 | $315.00 | $63.00 |
| 325146 | 10/12/2023 18:22 | APVAPESHOP INC | 2599162 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 10 | $650.00 | $65.00 |
| 325146 | 10/12/2023 18:22 | APVAPESHOP INC | 2599161 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 10 | $650.00 | $65.00 |
| 325146 | 10/12/2023 18:22 | APVAPESHOP INC | 2599160 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 10 | $650.00 | $65.00 |
| 325146 | 10/12/2023 18:22 | APVAPESHOP INC | 2599163 | 310220 | 310236 | Air Bar AB5000 10pk - Peach Ice | 20 | $1,300.00 | $65.00 |
| 325196 | 10/13/2023 12:59 | APVAPESHOP INC | 2600736 | 303847 | 303859 | LUFF BAR TT9000 5pk - Summer Peach Ice | 4 | $140.00 | $35.00 |
| 325196 | 10/13/2023 12:59 | APVAPESHOP INC | 2600735 | 303847 | 303858 | LUFF BAR TT9000 5pk - Strawberry Kiwi | 4 | $140.00 | $35.00 |
| 325196 | 10/13/2023 12:59 | APVAPESHOP INC | 2600734 | 303847 | 303855 | LUFF BAR TT9000 5pk - Lemon Lime | 4 | $140.00 | $35.00 |
| 325196 | 10/13/2023 12:59 | APVAPESHOP INC | 2600732 | 303847 | 303850 | LUFF BAR TT9000 5pk - Cactus Lime | 4 | $140.00 | $35.00 |
| 325196 | 10/13/2023 12:59 | APVAPESHOP INC | 2600731 | 303847 | 303862 | LUFF BAR TT9000 5pk - Watermelon Ice | 6 | $210.00 | $35.00 |
| 325196 | 10/13/2023 12:59 | APVAPESHOP INC | 2600729 | 303847 | 303856 | LUFF BAR TT9000 5pk - Peach Mango Watermelon | 6 | $210.00 | $35.00 |
| 325196 | 10/13/2023 12:59 | APVAPESHOP INC | 2600728 | 303847 | 303853 | LUFF BAR TT9000 5pk - Crushed Berries | 6 | $210.00 | $35.00 |
| 325196 | 10/13/2023 12:59 | APVAPESHOP INC | 2600730 | 303847 | 303857 | LUFF BAR TT9000 5pk - Strawberry Ice | 10 | $350.00 | $35.00 |
| 325196 | 10/13/2023 12:59 | APVAPESHOP INC | 2600738 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $570.00 | $95.00 |
| 325202 | 10/13/2023 14:12 | Mikes Smoke Shop | 2600872 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 5 | $323.20 | $64.64 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600920 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 1 | $39.25 | $39.25 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600919 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 1 | $39.25 | $39.25 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600918 | 286074 | 286082 | Lost Mary MO5000 5pk - Ginger Beer | 1 | $39.25 | $39.25 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600917 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 1 | $39.25 | $39.25 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600916 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 1 | $39.25 | $39.25 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600904 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 1 | $65.00 | $65.00 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600903 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 1 | $65.00 | $65.00 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600923 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 1 | $73.50 | $73.50 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600912 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $97.50 | $97.50 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600911 | 280141 | 301625 | FLUM Pebble 6000 Puff 10pk - Pineapple Coconut | 1 | $97.50 | $97.50 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600910 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $97.50 | $97.50 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600907 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $97.50 | $97.50 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600915 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 25 | $112.50 | $4.50 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600902 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 2 | $130.00 | $65.00 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600925 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 24 | $138.00 | $5.75 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600909 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 2 | $195.00 | $97.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600906 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 2 | $195.00 | $97.50 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600905 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 2 | $195.00 | $97.50 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600914 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $225.00 | $4.50 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600924 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 60 | $345.00 | $5.75 |
| 325204 | 10/13/2023 14:19 | Cloud jay Corp | 2600913 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $450.00 | $4.50 |
| 325206 | 10/13/2023 14:45 | APVAPESHOP INC | 2600940 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 10 | $580.00 | $58.00 |
| 325206 | 10/13/2023 14:45 | APVAPESHOP INC | 2600939 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 10 | $580.00 | $58.00 |
| 325206 | 10/13/2023 14:45 | APVAPESHOP INC | 2600941 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 10 | $950.00 | $95.00 |
| 325206 | 10/13/2023 14:45 | APVAPESHOP INC | 2600936 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 20 | $1,160.00 | $58.00 |
| 325206 | 10/13/2023 14:45 | APVAPESHOP INC | 2600937 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 40 | $3,800.00 | $95.00 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601632 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601630 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 2 | $80.00 | $40.00 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601628 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 2 | $80.00 | $40.00 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601626 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $80.00 | $40.00 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601631 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 4 | $160.00 | $40.00 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601629 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601627 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $160.00 | $40.00 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601643 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 5 | $367.50 | $73.50 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601639 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 5 | $367.50 | $73.50 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601649 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 7 | $514.50 | $73.50 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601648 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 10 | $735.00 | $73.50 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601647 | 291954 | 324151 | EB Create BC5000 10pk - Thermal Edition - Nectarine | 10 | $735.00 | $73.50 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601646 | 291954 | 324150 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | 10 | $735.00 | $73.50 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601645 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 10 | $735.00 | $73.50 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601644 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 10 | $735.00 | $73.50 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601642 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $735.00 | $73.50 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601640 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 10 | $735.00 | $73.50 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601638 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 10 | $735.00 | $73.50 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601636 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 10 | $735.00 | $73.50 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601635 | 291954 | 291965 | EB Create BC5000 10pk - Malibu | 10 | $735.00 | $73.50 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601634 | 291954 | 291960 | EB Create BC5000 10pk - Cranberry Grape | 10 | $735.00 | $73.50 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601633 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 10 | $735.00 | $73.50 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601641 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 15 | $1,102.50 | $73.50 |
| 325251 | 10/13/2023 18:30 | Finest Distributors LLC | 2601637 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 20 | $1,470.00 | $73.50 |
| 325262 | 10/14/2023 8:26 | Empire Smoke Distributors | 2601932 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 325262 | 10/14/2023 8:26 | Empire Smoke Distributors | 2601933 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,450.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325262 | 10/14/2023 8:26 | Empire Smoke Distributors | 2601934 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 325262 | 10/14/2023 8:26 | Empire Smoke Distributors | 2601935 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 40 | $1,450.00 | $36.25 |
| 325262 | 10/14/2023 8:26 | Empire Smoke Distributors | 2601936 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 40 | $1,450.00 | $36.25 |
| 325262 | 10/14/2023 8:26 | Empire Smoke Distributors | 2601938 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 40 | $1,450.00 | $36.25 |
| 325262 | 10/14/2023 8:26 | Empire Smoke Distributors | 2601939 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 40 | $1,450.00 | $36.25 |
| 325262 | 10/14/2023 8:26 | Empire Smoke Distributors | 2601940 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 80 | $2,900.00 | $36.25 |
| 325262 | 10/14/2023 8:26 | Empire Smoke Distributors | 2601941 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 40 | $1,450.00 | $36.25 |
| 325262 | 10/14/2023 8:26 | Empire Smoke Distributors | 2601947 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 80 | $2,900.00 | $36.25 |
| 325262 | 10/14/2023 8:26 | Empire Smoke Distributors | 2601942 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |
| 325262 | 10/14/2023 8:26 | Empire Smoke Distributors | 2601943 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,450.00 | $36.25 |
| 325262 | 10/14/2023 8:26 | Empire Smoke Distributors | 2601944 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 40 | $1,450.00 | $36.25 |
| 325262 | 10/14/2023 8:26 | Empire Smoke Distributors | 2601945 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,450.00 | $36.25 |
| 325262 | 10/14/2023 8:26 | Empire Smoke Distributors | 2601946 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 15 | $543.75 | $36.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604145 | 297586 | 297589 | Pumpkin Spice By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604103 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604102 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 10 | $55.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604119 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604118 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 10 | $55.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604117 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 10 | $55.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604112 | 241002 | 241011 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604111 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 10 | $55.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604110 | 241002 | 241009 | Menthol Ice By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 10 | $55.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604124 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604123 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604135 | 240214 | 240217 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604134 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604128 | 240439 | 240442 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604127 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604142 | 240220 | 240223 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604141 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604149 | 240304 | 240307 | Peach By Jam Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604148 | 240304 | 240306 | Peach By Jam Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604140 | 240232 | 240235 | PB & Jam Monster Strawberry By Jam Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604139 | 240232 | 240234 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604133 | 240445 | 240448 | Mixed Berry By Jam Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604132 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604131 | 297579 | 297582 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604130 | 297579 | 297581 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604136 | 240208 | 240210 | Grape By Jam Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604126 | 297573 | 297576 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604125 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604138 | 240202 | 240205 | Blueberry By Jam Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604137 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604129 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604144 | 240196 | 240199 | Blackberry By Jam Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604143 | 240196 | 240198 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604147 | 297567 | 297570 | Blackberry By Custard Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604146 | 297567 | 297569 | Blackberry By Custard Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604101 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $66.01 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604098 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $66.01 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604116 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604115 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604109 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604108 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604104 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604122 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 12 | $66.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604075 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 24 | $102.00 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604100 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604107 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604074 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 32 | $136.00 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604114 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604088 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604087 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604083 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604082 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604097 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604096 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604092 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604091 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604085 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604084 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604086 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604070 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604069 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604090 | 307576 | 307581 | Iced Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604089 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604079 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604078 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604093 | 241857 | 241861 | Cubano Silver By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604072 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604071 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604081 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604080 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604157 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 3 | $217.50 | $72.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604113 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604106 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604061 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 5 | $387.50 | $77.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604059 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 10 | $387.50 | $38.75 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604058 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 10 | $387.50 | $38.75 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604095 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 100 | $425.00 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604094 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604073 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604155 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 6 | $435.00 | $72.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604099 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 90 | $495.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604105 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 90 | $495.00 | $5.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604066 | 265728 | 310429 | Lost Mary OS5000 10pk - Strawberry Watermelon | 10 | $775.00 | $77.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604065 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 10 | $775.00 | $77.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604064 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 10 | $775.00 | $77.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604063 | 265728 | 325001 | Lost Mary OS5000 10pk - Mango Pomelo Dragon Fruit | 10 | $775.00 | $77.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604062 | 265728 | 324731 | Lost Mary OS5000 10pk - Green Grape Ice | 10 | $775.00 | $77.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604060 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 10 | $775.00 | $77.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604057 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 20 | $775.00 | $38.75 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604159 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 20 | $1,450.00 | $72.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604158 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 20 | $1,450.00 | $72.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604156 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 20 | $1,450.00 | $72.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604154 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 20 | $1,450.00 | $72.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604153 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 20 | $1,450.00 | $72.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604151 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 20 | $1,450.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604150 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 20 | $1,450.00 | $72.50 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604068 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 600 | $2,550.00 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604067 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 600 | $2,550.00 | $4.25 |
| 325299 | 10/14/2023 19:58 | Star Vape Corp | 2604152 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 54 | $3,915.00 | $72.50 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605562 | 303847 | 303850 | LUFF BAR TT9000 5pk - Cactus Lime | 1 | $35.00 | $35.00 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605555 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 12 | $66.00 | $5.50 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605549 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 2 | $73.50 | $36.75 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605559 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605560 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 24 | $132.00 | $5.50 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605552 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 4 | $147.00 | $36.75 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605548 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 4 | $147.00 | $36.75 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605547 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 4 | $147.00 | $36.75 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605551 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 4 | $147.00 | $36.75 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605550 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 4 | $147.00 | $36.75 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605546 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 4 | $147.00 | $36.75 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605545 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 4 | $147.00 | $36.75 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605544 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 4 | $147.00 | $36.75 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605543 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 4 | $147.00 | $36.75 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605542 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 4 | $147.00 | $36.75 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605541 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 4 | $147.00 | $36.75 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605558 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 36 | $198.00 | $5.50 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605554 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605557 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 48 | $264.00 | $5.50 |
| 325347 | 10/16/2023 9:41 | APVAPESHOP INC | 2605556 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 120 | $660.00 | $5.50 |
| 325356 | 10/16/2023 11:28 | Brooklyn Smokes Inc | 2605809 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 12 | $11.88 | $0.99 |
| 325356 | 10/16/2023 11:28 | Brooklyn Smokes Inc | 2605812 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 325356 | 10/16/2023 11:28 | Brooklyn Smokes Inc | 2605810 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 325356 | 10/16/2023 11:28 | Brooklyn Smokes Inc | 2605806 | 258252 | 258257 | 7obacco By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 325356 | 10/16/2023 11:28 | Brooklyn Smokes Inc | 2605804 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 325356 | 10/16/2023 11:28 | Brooklyn Smokes Inc | 2605818 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $200.00 | $100.00 |
| 325356 | 10/16/2023 11:28 | Brooklyn Smokes Inc | 2605813 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 325356 | 10/16/2023 11:28 | Brooklyn Smokes Inc | 2605811 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 325356 | 10/16/2023 11:28 | Brooklyn Smokes Inc | 2605807 | 258252 | 258257 | 7obacco By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 325356 | 10/16/2023 11:28 | Brooklyn Smokes Inc | 2605805 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | | |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606299 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606300 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 80 | $2,900.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606301 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606302 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606303 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606304 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606305 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606306 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606307 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606308 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 80 | $2,900.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606309 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606310 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606311 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606312 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606313 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606314 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 80 | $2,900.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606315 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606316 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606317 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606318 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606319 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 40 | $1,450.00 | $36.25 |
| 325372 | 10/16/2023 13:05 | Vapor King Inc | 2606320 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,450.00 | $36.25 |
| 325386 | 10/16/2023 14:39 | APVAPESHOP INC | 2606591 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 3 | $285.00 | $95.00 |
| 325386 | 10/16/2023 14:39 | APVAPESHOP INC | 2606590 | 280141 | 301625 | FLUM Pebble 6000 Puff 10pk - Pineapple Coconut | 3 | $285.00 | $95.00 |
| 325386 | 10/16/2023 14:39 | APVAPESHOP INC | 2606589 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 3 | $285.00 | $95.00 |
| 325386 | 10/16/2023 14:39 | APVAPESHOP INC | 2606587 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 3 | $285.00 | $95.00 |
| 325386 | 10/16/2023 14:39 | APVAPESHOP INC | 2606586 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 3 | $285.00 | $95.00 |
| 325386 | 10/16/2023 14:39 | APVAPESHOP INC | 2606585 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 3 | $285.00 | $95.00 |
| 325386 | 10/16/2023 14:39 | APVAPESHOP INC | 2606592 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $570.00 | $95.00 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607078 | 245367 | 245371 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607080 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607079 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607059 | 303015 | 303027 | MiNToPiA 6000 Puffs 5pk - Strawberry Minty O's | 1 | $32.50 | $32.50 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607060 | 303015 | 303028 | MiNToPiA 6000 Puffs 5pk - Peppermint | 1 | $32.50 | $32.50 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607058 | 303015 | 303026 | MiNToPiA 6000 Puffs 5pk - Peach Minty O's | 1 | $32.50 | $32.50 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607057 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 1 | $32.50 | $32.50 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607056 | 303015 | 303024 | MiNToPiA 6000 Puffs 5pk - Grape Minty O's | 1 | $32.50 | $32.50 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607055 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 1 | $32.50 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607106 | 263493 | 285919 | HYPPE Max-Air 5000 Puffs 5pk - Cola Freeze | 1 | $35.00 | $35.00 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607148 | 308478 | 308485 | Dummy Vapes 8000 Puffs 5pk - Cosmic Blast | 1 | $43.75 | $43.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607049 | 293555 | 293564 | Orion Bar 7500 10pk - Orange Ice | 1 | $65.00 | $65.00 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607054 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $75.00 | $75.00 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607053 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 1 | $75.00 | $75.00 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607052 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 1 | $75.00 | $75.00 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607051 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | 1 | $75.00 | $75.00 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607050 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $75.00 | $75.00 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607114 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $77.50 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607113 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $77.50 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607111 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 2 | $77.50 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607110 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $77.50 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607109 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $77.50 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607108 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $77.50 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607107 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $77.50 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607112 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 3 | $116.25 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607149 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 2 | $135.00 | $67.50 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607101 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 4 | $155.00 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607098 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 4 | $155.00 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607097 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 4 | $155.00 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607100 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 4 | $155.00 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607099 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 4 | $155.00 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607096 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 4 | $155.00 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607095 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 4 | $155.00 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607094 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 4 | $155.00 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607093 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 4 | $155.00 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607092 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 4 | $155.00 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607091 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 6 | $232.50 | $38.75 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607102 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 10 | $335.00 | $33.50 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607104 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $380.00 | $95.00 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607103 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $380.00 | $95.00 |
| 325406 | 10/16/2023 16:37 | Finest Distributors LLC | 2607089 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $580.00 | $58.00 |
| 325415 | 10/16/2023 17:47 | APVAPESHOP INC | 2607276 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 1 | $32.50 | $32.50 |
| 325415 | 10/16/2023 17:47 | APVAPESHOP INC | 2607260 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $45.00 | $4.50 |
| 325415 | 10/16/2023 17:47 | APVAPESHOP INC | 2607261 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 15 | $67.50 | $4.50 |
| 325415 | 10/16/2023 17:47 | APVAPESHOP INC | 2607268 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325415 | 10/16/2023 17:47 | APVAPESHOP INC | 2607270 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 3 | $112.50 | $37.50 |
| 325415 | 10/16/2023 17:47 | APVAPESHOP INC | 2607269 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 4 | $150.00 | $37.50 |
| 325415 | 10/16/2023 17:47 | APVAPESHOP INC | 2607267 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $150.00 | $37.50 |
| 325415 | 10/16/2023 17:47 | APVAPESHOP INC | 2607271 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $187.50 | $37.50 |
| 325415 | 10/16/2023 17:47 | APVAPESHOP INC | 2607266 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 5 | $187.50 | $37.50 |
| 325415 | 10/16/2023 17:47 | APVAPESHOP INC | 2607264 | 288166 | 288175 | Funky Land Ti7000 5pk (Funky Republic) - Pomelo Pearl Grape | 5 | $212.50 | $42.50 |
| 325415 | 10/16/2023 17:47 | APVAPESHOP INC | 2607262 | 288166 | 288168 | Funky Land Ti7000 5pk (Funky Republic) - California Cherry | 5 | $212.50 | $42.50 |
| 325415 | 10/16/2023 17:47 | APVAPESHOP INC | 2607263 | 288166 | 288174 | Funky Land Ti7000 5pk (Funky Republic) - Pink Grapefruit (Pink Bomb) | 6 | $255.00 | $42.50 |
| 325415 | 10/16/2023 17:47 | APVAPESHOP INC | 2607265 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 9 | $337.50 | $37.50 |
| 325459 | 10/17/2023 9:31 | E smoke & cigar | 2608710 | 198124 | 198125 | Pink Lemonade By Salt Bae 30ml - 25mg | 1 | $8.00 | $8.00 |
| 325459 | 10/17/2023 9:31 | E smoke & cigar | 2608708 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 325459 | 10/17/2023 9:31 | E smoke & cigar | 2608706 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 325459 | 10/17/2023 9:31 | E smoke & cigar | 2608704 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 325459 | 10/17/2023 9:31 | E smoke & cigar | 2608711 | 241032 | 241034 | Tribeca HIGH VG By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 325459 | 10/17/2023 9:31 | E smoke & cigar | 2608717 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 1 | $82.50 | $82.50 |
| 325459 | 10/17/2023 9:31 | E smoke & cigar | 2608716 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 1 | $82.50 | $82.50 |
| 325459 | 10/17/2023 9:31 | E smoke & cigar | 2608712 | 241032 | 241034 | Tribeca HIGH VG By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 325459 | 10/17/2023 9:31 | E smoke & cigar | 2608709 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 325459 | 10/17/2023 9:31 | E smoke & cigar | 2608707 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 325459 | 10/17/2023 9:31 | E smoke & cigar | 2608705 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 325471 | 10/17/2023 10:25 | Empire Smoke Distributors | 2608926 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 40 | $1,350.00 | $33.75 |
| 325471 | 10/17/2023 10:25 | Empire Smoke Distributors | 2608927 | 308169 | 308171 | Spaceman 10K Pro 5pk - Banana Cake | 40 | $1,350.00 | $33.75 |
| 325471 | 10/17/2023 10:25 | Empire Smoke Distributors | 2608928 | 308169 | 308172 | Spaceman 10K Pro 5pk - Black Mint | 40 | $1,350.00 | $33.75 |
| 325471 | 10/17/2023 10:25 | Empire Smoke Distributors | 2608929 | 308169 | 308173 | Spaceman 10K Pro 5pk - Blue Haze | 40 | $1,350.00 | $33.75 |
| 325471 | 10/17/2023 10:25 | Empire Smoke Distributors | 2608930 | 308169 | 308174 | Spaceman 10K Pro 5pk - Dragon Mango Lemonade | 40 | $1,350.00 | $33.75 |
| 325471 | 10/17/2023 10:25 | Empire Smoke Distributors | 2608931 | 308169 | 308175 | Spaceman 10K Pro 5pk - Juicy Rainbow Ice | 40 | $1,350.00 | $33.75 |
| 325471 | 10/17/2023 10:25 | Empire Smoke Distributors | 2608932 | 308169 | 308176 | Spaceman 10K Pro 5pk - Mixed Berries | 40 | $1,350.00 | $33.75 |
| 325471 | 10/17/2023 10:25 | Empire Smoke Distributors | 2608933 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 40 | $1,350.00 | $33.75 |
| 325471 | 10/17/2023 10:25 | Empire Smoke Distributors | 2608935 | 308169 | 308179 | Spaceman 10K Pro 5pk - Watermelon Ice | 40 | $1,350.00 | $33.75 |
| 325471 | 10/17/2023 10:25 | Empire Smoke Distributors | 2608934 | 308169 | 308178 | Spaceman 10K Pro 5pk - White Grape Ice | 40 | $1,350.00 | $33.75 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609045 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609047 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 15 | $63.75 | $4.25 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609046 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 15 | $63.75 | $4.25 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609044 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 1 | $72.50 | $72.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609037 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609035 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609034 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 3 | $112.50 | $37.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609033 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $112.50 | $37.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609028 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609025 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609020 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609049 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 30 | $127.50 | $4.25 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609048 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 30 | $127.50 | $4.25 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609036 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $150.00 | $37.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609029 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 4 | $150.00 | $37.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609026 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 4 | $150.00 | $37.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609032 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609031 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 5 | $187.50 | $37.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609027 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 5 | $187.50 | $37.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609024 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 5 | $187.50 | $37.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609023 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609021 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 5 | $187.50 | $37.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609042 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 3 | $217.50 | $72.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609030 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 6 | $225.00 | $37.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609040 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 5 | $362.50 | $72.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609043 | 291954 | 291968 | EB Create BC5000 10pk - Mixed Fruity | 5 | $362.50 | $72.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609038 | 291954 | 291963 | EB Create BC5000 10pk - Cuba Cigar | 5 | $362.50 | $72.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609041 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 10 | $725.00 | $72.50 |
| 325478 | 10/17/2023 10:54 | Vape Guys Distribution | 2609039 | 291954 | 291965 | EB Create BC5000 10pk - Malibu | 10 | $725.00 | $72.50 |
| 325483 | 10/17/2023 11:22 | Finest Distributors LLC | 2609105 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 3 | $220.50 | $73.50 |
| 325483 | 10/17/2023 11:22 | Finest Distributors LLC | 2609109 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 5 | $367.50 | $73.50 |
| 325483 | 10/17/2023 11:22 | Finest Distributors LLC | 2609110 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 5 | $367.50 | $73.50 |
| 325483 | 10/17/2023 11:22 | Finest Distributors LLC | 2609104 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 6 | $441.00 | $73.50 |
| 325483 | 10/17/2023 11:22 | Finest Distributors LLC | 2609111 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 10 | $735.00 | $73.50 |
| 325483 | 10/17/2023 11:22 | Finest Distributors LLC | 2609107 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,470.00 | $73.50 |
| 325483 | 10/17/2023 11:22 | Finest Distributors LLC | 2609106 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 20 | $1,470.00 | $73.50 |
| 325483 | 10/17/2023 11:22 | Finest Distributors LLC | 2609108 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 20 | $1,470.00 | $73.50 |
| 325494 | 10/17/2023 12:09 | APVAPESHOP INC | 2609389 | 290406 | 308592 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Melon | 2 | $150.00 | $75.00 |
| 325494 | 10/17/2023 12:09 | APVAPESHOP INC | 2609388 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 2 | $150.00 | $75.00 |
| 325494 | 10/17/2023 12:09 | APVAPESHOP INC | 2609392 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 3 | $217.50 | $72.50 |
| 325494 | 10/17/2023 12:09 | APVAPESHOP INC | 2609387 | 290406 | 297234 | Tyson 2.0 Heavyweight 7000 Puffs - Lush Lime | 3 | $225.00 | $75.00 |
| 325494 | 10/17/2023 12:09 | APVAPESHOP INC | 2609386 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 7 | $525.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325494 | 10/17/2023 12:09 | APVAPESHOP INC | 2609393 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 8 | $760.00 | $95.00 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610534 | 310296 | 310306 | Pyne Pod Boost 8500 Puffs 5pk - Mango Passion Fruit | 1 | $33.75 | $33.75 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610533 | 310296 | 310304 | Pyne Pod Boost 8500 Puffs 5pk - Kiwi Passion Fruit Guava | 1 | $33.75 | $33.75 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610532 | 310296 | 310300 | Pyne Pod Boost 8500 Puffs 5pk - Cantaloupe Apple | 1 | $33.75 | $33.75 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610531 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 1 | $67.50 | $67.50 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610517 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 2 | $77.50 | $38.75 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610524 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 4 | $155.00 | $38.75 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610521 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 4 | $155.00 | $38.75 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610520 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 4 | $155.00 | $38.75 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610523 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 4 | $155.00 | $38.75 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610522 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 4 | $155.00 | $38.75 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610519 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 4 | $155.00 | $38.75 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610518 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 4 | $155.00 | $38.75 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610516 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 4 | $155.00 | $38.75 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610515 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 4 | $155.00 | $38.75 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610514 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 4 | $155.00 | $38.75 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610530 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 3 | $220.50 | $73.50 |
| 325537 | 10/17/2023 16:59 | Finest Distributors LLC | 2610529 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 6 | $441.00 | $73.50 |
| 325554 | 10/17/2023 17:54 | APVAPESHOP INC | 2610716 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 2 | $65.00 | $32.50 |
| 325554 | 10/17/2023 17:54 | APVAPESHOP INC | 2610706 | 298779 | 298799 | RAZ CA6000 0% Nicotine 10pk - Strawberry Kiwi | 1 | $72.50 | $72.50 |
| 325554 | 10/17/2023 17:54 | APVAPESHOP INC | 2610707 | 298779 | 298800 | RAZ CA6000 0% Nicotine 10pk - Spearmint | 1 | $72.50 | $72.50 |
| 325554 | 10/17/2023 17:54 | APVAPESHOP INC | 2610705 | 298779 | 298797 | RAZ CA6000 0% Nicotine 10pk - Hawaii Sunset | 1 | $72.50 | $72.50 |
| 325554 | 10/17/2023 17:54 | APVAPESHOP INC | 2610704 | 298779 | 298794 | RAZ CA6000 0% Nicotine 10pk - Dragon Fruit Lemonade | 1 | $72.50 | $72.50 |
| 325554 | 10/17/2023 17:54 | APVAPESHOP INC | 2610708 | 282438 | 282441 | VGOD POD 4KR 10pk - Iced Mango Bomb | 2 | $110.00 | $55.00 |
| 325554 | 10/17/2023 17:54 | APVAPESHOP INC | 2610717 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 2 | $145.00 | $72.50 |
| 325554 | 10/17/2023 17:54 | APVAPESHOP INC | 2610718 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 2 | $145.00 | $72.50 |
| 325554 | 10/17/2023 17:54 | APVAPESHOP INC | 2610712 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 8 | $760.00 | $95.00 |
| 325637 | 10/18/2023 13:09 | APVAPESHOP INC | 2611761 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 3 | $217.50 | $72.50 |
| 325637 | 10/18/2023 13:09 | APVAPESHOP INC | 2611765 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 5 | $325.00 | $65.00 |
| 325637 | 10/18/2023 13:09 | APVAPESHOP INC | 2611764 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 5 | $325.00 | $65.00 |
| 325637 | 10/18/2023 13:09 | APVAPESHOP INC | 2611762 | 310220 | 310225 | Air Bar AB5000 10pk - Blueberry Energize | 5 | $325.00 | $65.00 |
| 325637 | 10/18/2023 13:09 | APVAPESHOP INC | 2611768 | 310220 | 310237 | Air Bar AB5000 10pk - Strawberry Watermelon | 7 | $455.00 | $65.00 |
| 325637 | 10/18/2023 13:09 | APVAPESHOP INC | 2611767 | 310220 | 310233 | Air Bar AB5000 10pk - Strawberry Pina Colada | 7 | $455.00 | $65.00 |
| 325637 | 10/18/2023 13:09 | APVAPESHOP INC | 2611769 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 10 | $650.00 | $65.00 |
| 325637 | 10/18/2023 13:09 | APVAPESHOP INC | 2611766 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 10 | $650.00 | $65.00 |
| 325637 | 10/18/2023 13:09 | APVAPESHOP INC | 2611770 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 20 | $800.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325637 | 10/18/2023 13:09 | APVAPESHOP INC | 2611763 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 20 | $1,300.00 | $65.00 |
| 325698 | 10/18/2023 19:35 | APVAPESHOP INC | 2612746 | 274228 | 305734 | Packs Pod 5000 Puffs 5pk - Straw Nana | 1 | $32.50 | $32.50 |
| 325698 | 10/18/2023 19:35 | APVAPESHOP INC | 2612749 | 303015 | 303028 | MiNToPiA 6000 Puffs 5pk - Peppermint | 1 | $32.50 | $32.50 |
| 325698 | 10/18/2023 19:35 | APVAPESHOP INC | 2612747 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 1 | $32.50 | $32.50 |
| 325698 | 10/18/2023 19:35 | APVAPESHOP INC | 2612755 | 265728 | 325001 | Lost Mary OS5000 10pk - Mango Pomelo Dragon Fruit | 1 | $77.50 | $77.50 |
| 325698 | 10/18/2023 19:35 | APVAPESHOP INC | 2612754 | 265728 | 324731 | Lost Mary OS5000 10pk - Green Grape Ice | 1 | $77.50 | $77.50 |
| 325698 | 10/18/2023 19:35 | APVAPESHOP INC | 2612753 | 265728 | 301023 | Lost Mary OS5000 10pk - Cherry Banana Duo Ice | 1 | $77.50 | $77.50 |
| 325698 | 10/18/2023 19:35 | APVAPESHOP INC | 2612752 | 265728 | 310427 | Lost Mary OS5000 10pk - Black Lemonade | 1 | $77.50 | $77.50 |
| 325698 | 10/18/2023 19:35 | APVAPESHOP INC | 2612748 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 3 | $97.50 | $32.50 |
| 325698 | 10/18/2023 19:35 | APVAPESHOP INC | 2612756 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 3 | $116.25 | $38.75 |
| 325698 | 10/18/2023 19:35 | APVAPESHOP INC | 2612758 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 10 | $375.00 | $37.50 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613914 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 1 | $5.75 | $5.75 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613912 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $34.50 | $5.75 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613911 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613913 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613929 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 1 | $40.00 | $40.00 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613924 | 198445 | 224094 | Hyde Edge 1500 Puffs 10pk - Cola Ice | 1 | $52.50 | $52.50 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613921 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 1 | $55.00 | $55.00 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613920 | 282438 | 282444 | VGOD POD 4KR 10pk - Cubano | 1 | $55.00 | $55.00 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613922 | 251724 | 251726 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | 10 | $60.00 | $6.00 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613925 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $78.50 | $78.50 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613928 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 2 | $80.00 | $40.00 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613927 | 308772 | 323885 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | 2 | $80.00 | $40.00 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613926 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 2 | $80.00 | $40.00 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613910 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 16 | $104.00 | $6.50 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613923 | 198445 | 248956 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | 3 | $157.50 | $52.50 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613915 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 3 | $174.00 | $58.00 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613916 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $285.00 | $95.00 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613932 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 5 | $367.50 | $73.50 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613931 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 10 | $735.00 | $73.50 |
| 325757 | 10/19/2023 11:47 | Finest Distributors LLC | 2613930 | 291954 | 291968 | EB Create BC5000 10pk - Mixed Fruity | 10 | $735.00 | $73.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615619 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 2 | $80.00 | $40.00 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615615 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615613 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615612 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615611 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615610 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615606 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615605 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615604 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615603 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615602 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615600 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615599 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615598 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615596 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615594 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615593 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615592 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615591 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615589 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615588 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615587 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615586 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615584 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615582 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615580 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615579 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615577 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615576 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $112.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615614 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $187.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615608 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615607 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 5 | $187.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615601 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 5 | $187.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615597 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615595 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 5 | $187.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615590 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615585 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615581 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 5 | $187.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615578 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 5 | $187.50 | $37.50 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615618 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 5 | $325.00 | $65.00 |
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615617 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 5 | $325.00 | $65.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325822 | 10/20/2023 12:33 | APVAPESHOP INC | 2615616 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 10 | $630.00 | $63.00 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615784 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 2 | $80.00 | $40.00 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615783 | 308614 | 308623 | GiMi 8500 Puffs 5pk - Cool Mint | 2 | $80.00 | $40.00 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615774 | 325582 | 325597 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Watermelon Remix Ice | 3 | $97.50 | $32.50 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615775 | 325582 | 325598 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Watermelon | 3 | $97.50 | $32.50 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615773 | 325582 | 325596 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Kiwi Ice | 3 | $97.50 | $32.50 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615772 | 325582 | 325595 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Splash Bros Lemonade | 3 | $97.50 | $32.50 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615771 | 325582 | 325594 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Sakura Grape | 3 | $97.50 | $32.50 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615770 | 325582 | 325593 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Razz Pineapple | 3 | $97.50 | $32.50 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615769 | 325582 | 325592 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Rainbow Blast | 3 | $97.50 | $32.50 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615768 | 325582 | 325586 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Fruit Paradise | 3 | $97.50 | $32.50 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615767 | 325582 | 325585 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blueberry Strawberry Dragon Fruit | 3 | $97.50 | $32.50 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615766 | 325582 | 325584 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blue Razz | 3 | $97.50 | $32.50 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615780 | 325582 | 325591 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Watermelon S | 4 | $130.00 | $32.50 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615779 | 325582 | 325590 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Tiff Jewel Mir | 4 | $130.00 | $32.50 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615778 | 325582 | 325589 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Pink Burst Ch | 4 | $130.00 | $32.50 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615777 | 325582 | 325588 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | 4 | $130.00 | $32.50 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615776 | 325582 | 325587 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Bubble Melon | 4 | $130.00 | $32.50 |
| 325830 | 10/20/2023 14:42 | APVAPESHOP INC | 2615781 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $475.00 | $95.00 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616089 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $39.25 | $39.25 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616088 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 1 | $39.25 | $39.25 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616086 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 1 | $39.25 | $39.25 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616095 | 310220 | 310233 | Air Bar AB5000 10pk - Strawberry Pina Colada | 1 | $65.00 | $65.00 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616093 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 1 | $65.00 | $65.00 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616092 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 1 | $65.00 | $65.00 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616090 | 310220 | 310225 | Air Bar AB5000 10pk - Blueberry Energize | 1 | $65.00 | $65.00 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616098 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 1 | $73.50 | $73.50 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616087 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 2 | $78.50 | $39.25 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616080 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $97.50 | $97.50 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616079 | 280141 | 301625 | FLUM Pebble 6000 Puff 10pk - Pineapple Coconut | 1 | $97.50 | $97.50 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616078 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $97.50 | $97.50 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616077 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $97.50 | $97.50 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616076 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 1 | $97.50 | $97.50 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616075 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $97.50 | $97.50 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616096 | 310220 | 310237 | Air Bar AB5000 10pk - Strawberry Watermelon | 2 | $130.00 | $65.00 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616094 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 2 | $130.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616083 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 2 | $147.00 | $73.50 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616097 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 3 | $195.00 | $65.00 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616091 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 3 | $195.00 | $65.00 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616082 | 291954 | 324151 | EB Create BC5000 10pk - Thermal Edition - Nectarine | 3 | $220.50 | $73.50 |
| 325845 | 10/20/2023 16:59 | Cloud jay Corp | 2616081 | 291954 | 324150 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | 3 | $220.50 | $73.50 |
| 325986 | 10/23/2023 12:02 | Brooklyn Smokes Inc | 2619972 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 325986 | 10/23/2023 12:02 | Brooklyn Smokes Inc | 2619978 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 325986 | 10/23/2023 12:02 | Brooklyn Smokes Inc | 2619967 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 325986 | 10/23/2023 12:02 | Brooklyn Smokes Inc | 2619965 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 325986 | 10/23/2023 12:02 | Brooklyn Smokes Inc | 2619968 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 325986 | 10/23/2023 12:02 | Brooklyn Smokes Inc | 2619966 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 325986 | 10/23/2023 12:02 | Brooklyn Smokes Inc | 2619973 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 325986 | 10/23/2023 12:02 | Brooklyn Smokes Inc | 2619979 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 1 | | |
| 326005 | 10/23/2023 13:41 | Finest Distributors LLC | 2620515 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 8 | $320.00 | $40.00 |
| 326005 | 10/23/2023 13:41 | Finest Distributors LLC | 2620514 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 8 | $320.00 | $40.00 |
| 326005 | 10/23/2023 13:41 | Finest Distributors LLC | 2620513 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 8 | $320.00 | $40.00 |
| 326005 | 10/23/2023 13:41 | Finest Distributors LLC | 2620511 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 8 | $320.00 | $40.00 |
| 326005 | 10/23/2023 13:41 | Finest Distributors LLC | 2620510 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 8 | $320.00 | $40.00 |
| 326005 | 10/23/2023 13:41 | Finest Distributors LLC | 2620509 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 8 | $320.00 | $40.00 |
| 326005 | 10/23/2023 13:41 | Finest Distributors LLC | 2620508 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 8 | $320.00 | $40.00 |
| 326005 | 10/23/2023 13:41 | Finest Distributors LLC | 2620512 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 10 | $400.00 | $40.00 |
| 326005 | 10/23/2023 13:41 | Finest Distributors LLC | 2620507 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $400.00 | $40.00 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620775 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 1 | $63.50 | $63.50 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620765 | 288166 | 288170 | Funky Land Ti7000 5pk (Funky Republic) - Passion Fruit Kiwi Lime | 5 | $181.25 | $36.25 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620756 | 288166 | 301009 | Funky Land Ti7000 5pk (Funky Republic) - Blossom Mint | 7 | $253.75 | $36.25 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620768 | 288166 | 288179 | Funky Land Ti7000 5pk (Funky Republic) - Tropical Rainbow Blast | 8 | $290.00 | $36.25 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620774 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 5 | $317.50 | $63.50 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620773 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 5 | $317.50 | $63.50 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620771 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 5 | $317.50 | $63.50 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620769 | 288166 | 304065 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | 9 | $326.25 | $36.25 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620759 | 288166 | 301010 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Rose Mint (Blue Red Mint) | 9 | $326.25 | $36.25 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620758 | 288166 | 304062 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Duo Ice | 9 | $326.25 | $36.25 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620767 | 288166 | 288178 | Funky Land Ti7000 5pk (Funky Republic) - Tropical Island | 10 | $362.50 | $36.25 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620764 | 288166 | 301012 | Funky Land Ti7000 5pk (Funky Republic) - Orange Starfruit Kiwi Ice (OSK Ice) | 10 | $362.50 | $36.25 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620757 | 288166 | 288167 | Funky Land Ti7000 5pk (Funky Republic) - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620755 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 10 | $400.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620754 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 10 | $400.00 | $40.00 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620753 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 10 | $400.00 | $40.00 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620747 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 10 | $400.00 | $40.00 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620752 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 10 | $400.00 | $40.00 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620751 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 10 | $400.00 | $40.00 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620750 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 10 | $400.00 | $40.00 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620749 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 10 | $400.00 | $40.00 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620748 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $400.00 | $40.00 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620766 | 288166 | 304064 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Duo Ice | 12 | $435.00 | $36.25 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620763 | 288166 | 301013 | Funky Land Ti7000 5pk (Funky Republic) - Mixed Fruit | 12 | $435.00 | $36.25 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620762 | 288166 | 304063 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | 12 | $435.00 | $36.25 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620761 | 288166 | 301011 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | 13 | $471.25 | $36.25 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620776 | 291954 | 324147 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | 10 | $635.00 | $63.50 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620772 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 10 | $635.00 | $63.50 |
| 326018 | 10/23/2023 14:42 | Finest Distributors LLC | 2620760 | 288166 | 304061 | Funky Land Ti7000 5pk (Funky Republic) - Ice Mint | 20 | $725.00 | $36.25 |
| 326019 | 10/23/2023 14:55 | Vape Guys Distribution | 2620788 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 5 | $312.50 | $62.50 |
| 326019 | 10/23/2023 14:55 | Vape Guys Distribution | 2620787 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 5 | $312.50 | $62.50 |
| 326019 | 10/23/2023 14:55 | Vape Guys Distribution | 2620785 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 5 | $312.50 | $62.50 |
| 326019 | 10/23/2023 14:55 | Vape Guys Distribution | 2620781 | 291954 | 291965 | EB Create BC5000 10pk - Malibu | 5 | $312.50 | $62.50 |
| 326019 | 10/23/2023 14:55 | Vape Guys Distribution | 2620780 | 291954 | 301050 | EB Create BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | 5 | $312.50 | $62.50 |
| 326019 | 10/23/2023 14:55 | Vape Guys Distribution | 2620784 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 6 | $375.00 | $62.50 |
| 326019 | 10/23/2023 14:55 | Vape Guys Distribution | 2620783 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 7 | $437.50 | $62.50 |
| 326019 | 10/23/2023 14:55 | Vape Guys Distribution | 2620786 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 10 | $625.00 | $62.50 |
| 326019 | 10/23/2023 14:55 | Vape Guys Distribution | 2620782 | 291954 | 298033 | EB Create BC5000 10pk - Orange Pear Nectar | 10 | $625.00 | $62.50 |
| 326019 | 10/23/2023 14:55 | Vape Guys Distribution | 2620779 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 10 | $625.00 | $62.50 |
| 326039 | 10/23/2023 16:26 | 18th Ave Smoke Shop Discount | 2621156 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 326039 | 10/23/2023 16:26 | 18th Ave Smoke Shop Discount | 2621147 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 12 | $108.00 | $9.00 |
| 326039 | 10/23/2023 16:26 | 18th Ave Smoke Shop Discount | 2621148 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 4 | | |
| 326039 | 10/23/2023 16:26 | 18th Ave Smoke Shop Discount | 2621157 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 2 | | |
| 326059 | 10/23/2023 18:28 | Finest Distributors LLC | 2621707 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 4 | $160.00 | $40.00 |
| 326059 | 10/23/2023 18:28 | Finest Distributors LLC | 2621706 | 265728 | 310828 | Lost Mary OS5000 10pk - Sakura Berry Peach Ice | 7 | $507.50 | $72.50 |
| 326059 | 10/23/2023 18:28 | Finest Distributors LLC | 2621705 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 9 | $652.50 | $72.50 |
| 326059 | 10/23/2023 18:28 | Finest Distributors LLC | 2621702 | 265728 | 310426 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | 9 | $652.50 | $72.50 |
| 326059 | 10/23/2023 18:28 | Finest Distributors LLC | 2621704 | 265728 | 310428 | Lost Mary OS5000 10pk - Light Snow Peppermint | 10 | $725.00 | $72.50 |
| 326059 | 10/23/2023 18:28 | Finest Distributors LLC | 2621703 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 10 | $725.00 | $72.50 |
| 326059 | 10/23/2023 18:28 | Finest Distributors LLC | 2621701 | 265728 | 310427 | Lost Mary OS5000 10pk - Black Lemonade | 10 | $725.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621791 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 5 | $22.50 | $4.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621793 | 303015 | 303027 | MiNToPiA 6000 Puffs 5pk - Strawberry Minty O's | 1 | $32.50 | $32.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621795 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 1 | $32.50 | $32.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621838 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 1 | $32.50 | $32.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621837 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 1 | $32.50 | $32.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621831 | 303847 | 303862 | LUFF BAR TT9000 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621829 | 303847 | 303856 | LUFF BAR TT9000 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621828 | 303847 | 303855 | LUFF BAR TT9000 5pk - Lemon Lime | 1 | $35.00 | $35.00 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621805 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $37.50 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621823 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $72.50 | $72.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621822 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 1 | $72.50 | $72.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621818 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 1 | $72.50 | $72.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621817 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $75.00 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621814 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $75.00 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621811 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $75.00 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621800 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $75.00 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621797 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621826 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 2 | $77.50 | $38.75 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621790 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 2 | $80.00 | $40.00 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621794 | 303015 | 303028 | MiNToPiA 6000 Puffs 5pk - Peppermint | 3 | $97.50 | $32.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621839 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 3 | $97.50 | $32.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621830 | 303847 | 303858 | LUFF BAR TT9000 5pk - Strawberry Kiwi | 3 | $105.00 | $35.00 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621816 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $112.50 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621815 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 3 | $112.50 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621813 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 3 | $112.50 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621810 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621809 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 3 | $112.50 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621807 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 3 | $112.50 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621806 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621803 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $112.50 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621796 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $112.50 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621792 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 4 | $130.00 | $32.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621821 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 2 | $145.00 | $72.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621820 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 2 | $145.00 | $72.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621842 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 4 | $147.00 | $36.75 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621841 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 4 | $147.00 | $36.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621840 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 4 | $147.00 | $36.75 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621812 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 4 | $150.00 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621808 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 4 | $150.00 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621804 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 4 | $150.00 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621802 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 4 | $150.00 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621825 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $155.00 | $38.75 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621778 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 3 | $180.00 | $60.00 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621777 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 3 | $180.00 | $60.00 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621801 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621819 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 3 | $217.50 | $72.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621776 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 3 | $217.50 | $72.50 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621789 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 5 | $300.00 | $60.00 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621843 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 8 | $464.00 | $58.00 |
| 326063 | 10/23/2023 18:47 | APVAPESHOP INC | 2621844 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 10 | $950.00 | $95.00 |
| 326067 | 10/23/2023 18:57 | APVAPESHOP INC | 2621912 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 2 | $125.00 | $62.50 |
| 326067 | 10/23/2023 18:57 | APVAPESHOP INC | 2621920 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 4 | $250.00 | $62.50 |
| 326067 | 10/23/2023 18:57 | APVAPESHOP INC | 2621921 | 291954 | 301049 | EB Create BC5000 10pk - Strawberry Tobacco | 5 | $312.50 | $62.50 |
| 326067 | 10/23/2023 18:57 | APVAPESHOP INC | 2621919 | 291954 | 300405 | EB Create BC5000 10pk - Mint Tobacco | 5 | $312.50 | $62.50 |
| 326067 | 10/23/2023 18:57 | APVAPESHOP INC | 2621918 | 291954 | 291963 | EB Create BC5000 10pk - Cuba Cigar | 5 | $312.50 | $62.50 |
| 326067 | 10/23/2023 18:57 | APVAPESHOP INC | 2621924 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 5 | $315.00 | $63.00 |
| 326067 | 10/23/2023 18:57 | APVAPESHOP INC | 2621923 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 5 | $315.00 | $63.00 |
| 326067 | 10/23/2023 18:57 | APVAPESHOP INC | 2621922 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 10 | $400.00 | $40.00 |
| 326067 | 10/23/2023 18:57 | APVAPESHOP INC | 2621914 | 291954 | 324151 | EB Create BC5000 10pk - Thermal Edition - Nectarine | 10 | $625.00 | $62.50 |
| 326067 | 10/23/2023 18:57 | APVAPESHOP INC | 2621913 | 291954 | 324150 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | 10 | $625.00 | $62.50 |
| 326067 | 10/23/2023 18:57 | APVAPESHOP INC | 2621915 | 291954 | 324147 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | 10 | $625.00 | $62.50 |
| 326067 | 10/23/2023 18:57 | APVAPESHOP INC | 2621916 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 15 | $937.50 | $62.50 |
| 326067 | 10/23/2023 18:57 | APVAPESHOP INC | 2621911 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 20 | $1,250.00 | $62.50 |
| 326098 | 10/24/2023 11:31 | A2Z Distro LLC | 2623017 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 326098 | 10/24/2023 11:31 | A2Z Distro LLC | 2623016 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 326098 | 10/24/2023 11:31 | A2Z Distro LLC | 2623015 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 326098 | 10/24/2023 11:31 | A2Z Distro LLC | 2623014 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 326098 | 10/24/2023 11:31 | A2Z Distro LLC | 2623013 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 326098 | 10/24/2023 11:31 | A2Z Distro LLC | 2623012 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 326098 | 10/24/2023 11:31 | A2Z Distro LLC | 2623011 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 326098 | 10/24/2023 11:31 | A2Z Distro LLC | 2623009 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 326098 | 10/24/2023 11:31 | A2Z Distro LLC | 2623010 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326098 | 10/24/2023 11:31 | A2Z Distro LLC | 2623019 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $97.50 | $97.50 |
| 326098 | 10/24/2023 11:31 | A2Z Distro LLC | 2623018 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $97.50 | $97.50 |
| 326123 | 10/24/2023 15:41 | APVAPESHOP INC | 2623507 | 241863 | 241868 | Cubano Black By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 326123 | 10/24/2023 15:41 | APVAPESHOP INC | 2623511 | 245438 | 245444 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 50 | $275.00 | $5.50 |
| 326123 | 10/24/2023 15:41 | APVAPESHOP INC | 2623509 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 75 | $318.75 | $4.25 |
| 326123 | 10/24/2023 15:41 | APVAPESHOP INC | 2623508 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 75 | $318.75 | $4.25 |
| 326123 | 10/24/2023 15:41 | APVAPESHOP INC | 2623513 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $475.00 | $95.00 |
| 326123 | 10/24/2023 15:41 | APVAPESHOP INC | 2623510 | 245353 | 245359 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 150 | $825.00 | $5.50 |
| 326123 | 10/24/2023 15:41 | APVAPESHOP INC | 2623512 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,140.00 | $95.00 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624165 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 1 | $32.50 | $32.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624155 | 297064 | 310430 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | 1 | $32.50 | $32.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624152 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 1 | $32.50 | $32.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624151 | 297064 | 310435 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | 1 | $32.50 | $32.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624176 | 308169 | 308171 | Spaceman 10K Pro 5pk - Banana Cake | 1 | $33.75 | $33.75 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624173 | 293555 | 325673 | Orion Bar 7500 10pk - Summer Berry Ice | 1 | $62.50 | $62.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624171 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 1 | $62.50 | $62.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624170 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 1 | $62.50 | $62.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624169 | 293555 | 293573 | Orion Bar 7500 10pk - Pineapple Lemonade | 1 | $62.50 | $62.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624168 | 293555 | 325672 | Orion Bar 7500 10pk - Logan Berry | 1 | $62.50 | $62.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624164 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 2 | $65.00 | $32.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624162 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 2 | $65.00 | $32.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624161 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 2 | $65.00 | $32.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624157 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 2 | $65.00 | $32.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624153 | 297064 | 310431 | Geek Bar Meloso Max 9000 Puffs 5pk - Colombian Coffee Ice | 2 | $65.00 | $32.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624150 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 2 | $65.00 | $32.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624177 | 308169 | 308172 | Spaceman 10K Pro 5pk - Black Mint | 2 | $67.50 | $33.75 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624159 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 3 | $97.50 | $32.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624158 | 297064 | 310432 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | 3 | $97.50 | $32.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624156 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 3 | $97.50 | $32.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624172 | 293555 | 325674 | Orion Bar 7500 10pk - Strawberry Watermelon Apple | 2 | $125.00 | $62.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624163 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 4 | $130.00 | $32.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624160 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 4 | $130.00 | $32.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624154 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 5 | $162.50 | $32.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624167 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 3 | $187.50 | $62.50 |
| 326152 | 10/24/2023 19:44 | APVAPESHOP INC | 2624178 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $475.00 | $95.00 |
| 326158 | 10/25/2023 0:15 | Penn Station Gifts | 2624443 | 297612 | 297614 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326158 | 10/25/2023 0:15 | Penn Station Gifts | 2624442 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326158 | 10/25/2023 0:15 | Penn Station Gifts | 2624445 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 2 | $127.00 | $63.50 |
| 326158 | 10/25/2023 0:15 | Penn Station Gifts | 2624444 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 2 | $127.00 | $63.50 |
| 326158 | 10/25/2023 0:15 | Penn Station Gifts | 2624427 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 3 | $190.50 | $63.50 |
| 326158 | 10/25/2023 0:15 | Penn Station Gifts | 2624431 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 3 | $195.00 | $65.00 |
| 326158 | 10/25/2023 0:15 | Penn Station Gifts | 2624430 | 310220 | 310237 | Air Bar AB5000 10pk - Strawberry Watermelon | 3 | $195.00 | $65.00 |
| 326158 | 10/25/2023 0:15 | Penn Station Gifts | 2624429 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 3 | $195.00 | $65.00 |
| 326158 | 10/25/2023 0:15 | Penn Station Gifts | 2624428 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 3 | $195.00 | $65.00 |
| 326158 | 10/25/2023 0:15 | Penn Station Gifts | 2624434 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 3 | $202.50 | $67.50 |
| 326158 | 10/25/2023 0:15 | Penn Station Gifts | 2624433 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 3 | $202.50 | $67.50 |
| 326158 | 10/25/2023 0:15 | Penn Station Gifts | 2624432 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 3 | $202.50 | $67.50 |
| 326158 | 10/25/2023 0:15 | Penn Station Gifts | 2624426 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 15 | $952.50 | $63.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625439 | 242023 | 242028 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625442 | 240900 | 240903 | Berries By Reds Apple - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625437 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625436 | 245375 | 245381 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625435 | 245461 | 245467 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625427 | 304980 | 304982 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - | 4 | $22.00 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625426 | 304989 | 304991 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 4 | $22.00 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625425 | 304974 | 304976 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 4 | $22.00 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625424 | 304971 | 304973 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN | 4 | $22.00 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625422 | 304977 | 304979 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625434 | 294138 | 294144 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625433 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625432 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625430 | 245382 | 245388 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625429 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625428 | 245431 | 245437 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625423 | 304965 | 304967 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN | 4 | $22.00 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625443 | 240828 | 240838 | Watermelon Iced By Reds Apple - 6mg - 60ml | 5 | $27.50 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625441 | 240851 | 240856 | Original By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625440 | 240851 | 240855 | Original By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625413 | 325582 | 325590 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Tiff Jewel Mir | 1 | $33.75 | $33.75 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625412 | 325582 | 325589 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Pink Burst Ch | 1 | $33.75 | $33.75 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625411 | 325582 | 325588 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | 1 | $33.75 | $33.75 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625419 | 302106 | 302121 | GLAMEE GT8000 5pk - Strawberry Watermelon | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625471 | 302106 | 302120 | GLAMEE GT8000 5pk - Strawberry Banana | 1 | $35.00 | $35.00 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625418 | 302106 | 302115 | GLAMEE GT8000 5pk - Rainbow | 1 | $35.00 | $35.00 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625417 | 302106 | 302114 | GLAMEE GT8000 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625416 | 302106 | 302111 | GLAMEE GT8000 5pk - Cherry Lemon | 1 | $35.00 | $35.00 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625415 | 302106 | 302110 | GLAMEE GT8000 5pk - Blueberry Raspberry Lemon | 1 | $35.00 | $35.00 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625414 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 1 | $40.00 | $40.00 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625445 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625446 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625420 | 198445 | 224093 | Hyde Edge 1500 Puffs 10pk - Cherry Peach Lemonade | 1 | $52.50 | $52.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625438 | 242031 | 242038 | Orion Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625454 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 1 | $65.00 | $65.00 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625453 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 1 | $65.00 | $65.00 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625452 | 293555 | 325667 | Orion Bar 7500 10pk - Peach Colada | 1 | $65.00 | $65.00 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625451 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $65.00 | $65.00 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625470 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 2 | $82.50 | $41.25 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625469 | 308688 | 308700 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | 2 | $82.50 | $41.25 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625468 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 2 | $82.50 | $41.25 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625467 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 2 | $82.50 | $41.25 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625466 | 308688 | 308702 | RabBeats RC10000 5pk - Peach Mango | 2 | $82.50 | $41.25 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625465 | 308688 | 308698 | RabBeats RC10000 5pk - Miami Mint | 2 | $82.50 | $41.25 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625464 | 308688 | 308697 | RabBeats RC10000 5pk - Lemon Lime | 2 | $82.50 | $41.25 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625463 | 308688 | 308696 | RabBeats RC10000 5pk - Grape Ice | 2 | $82.50 | $41.25 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625462 | 308688 | 308695 | RabBeats RC10000 5pk - Grape Cherry | 2 | $82.50 | $41.25 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625461 | 308688 | 308694 | RabBeats RC10000 5pk - Fuji Ice | 2 | $82.50 | $41.25 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625460 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 2 | $82.50 | $41.25 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625459 | 308688 | 308701 | RabBeats RC10000 5pk - Cherry Watermelon | 2 | $82.50 | $41.25 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625458 | 308688 | 308692 | RabBeats RC10000 5pk - Blueberry Mint | 2 | $82.50 | $41.25 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625457 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 2 | $82.50 | $41.25 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625456 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 2 | $82.50 | $41.25 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625455 | 308688 | 308689 | RabBeats RC10000 5pk - Blackberry Cranberry | 2 | $82.50 | $41.25 |
| 326229 | 10/25/2023 16:04 | Finest Distributors LLC | 2625444 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 20 | $90.00 | $4.50 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626080 | 292088 | 292090 | Iced Grape Berries By Coastal Clouds - 3mg - 60ml | 2 | $10.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626082 | 292208 | 292210 | Tropical Lemonade By Coastal Clouds - 3mg - 60ml | 3 | $15.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626076 | 292172 | 292174 | Strawberry Pineapple Coconut By Coastal Clouds - 3mg - 60ml | 3 | $15.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626077 | 292178 | 292180 | Pink Lemonade By Coastal Clouds - 3mg - 60ml | 3 | $15.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626073 | 292214 | 292216 | Pineapple Guava By Coastal Clouds - 3mg - 60ml | 3 | $15.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626079 | 292130 | 292132 | Mixed Berries By Coastal Clouds - 3mg - 60ml | 3 | $15.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626071 | 292248 | 292252 | Mango By Coastal Clouds - Salt Nicotine 35mg - 30ml | 3 | $15.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626081 | 292202 | 292204 | Lemon Raspberry By Coastal Clouds - 3mg - 60ml | 3 | $15.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626070 | 292094 | 292096 | Iced Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | 3 | $15.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626074 | 292154 | 292156 | Blueberry Banana By Coastal Clouds - 3mg - 60ml | 3 | $15.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626072 | 292106 | 292108 | Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | 3 | $15.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626084 | 292220 | 292222 | Watermelon Cream By Coastal Clouds - 3mg - 60ml | 4 | $20.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626083 | 292166 | 292168 | Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | 4 | $20.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626068 | 292226 | 292228 | Lemon Meringue By Coastal Clouds - 3mg - 60ml | 4 | $20.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626085 | 292112 | 292114 | Blueberry Limeade By Coastal Clouds - 3mg - 60ml | 4 | $20.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626075 | 292124 | 292126 | Melon Berries By Coastal Clouds - 3mg - 60ml | 5 | $25.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626086 | 292196 | 292198 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | 6 | $30.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626078 | 292160 | 292162 | Peach Tea By Coastal Clouds - 3mg - 60ml | 7 | $35.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626069 | 292184 | 292186 | Citrus Peach By Coastal Clouds - 3mg - 60ml | 10 | $50.00 | $5.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626090 | 288166 | 288181 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Ice | 10 | $350.00 | $35.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626089 | 288166 | 301011 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | 10 | $350.00 | $35.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626087 | 288166 | 288167 | Funky Land Ti7000 5pk (Funky Republic) - Blue Razz Ice | 10 | $350.00 | $35.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626088 | 288166 | 304061 | Funky Land Ti7000 5pk (Funky Republic) - Ice Mint | 20 | $700.00 | $35.00 |
| 326262 | 10/25/2023 21:32 | Star Vape Corp | 2626067 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 33 | $2,062.50 | $62.50 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626932 | 303847 | 303862 | LUFF BAR TT9000 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626931 | 303847 | 303859 | LUFF BAR TT9000 5pk - Summer Peach Ice | 1 | $35.00 | $35.00 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626930 | 303847 | 303858 | LUFF BAR TT9000 5pk - Strawberry Kiwi | 1 | $35.00 | $35.00 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626929 | 303847 | 303857 | LUFF BAR TT9000 5pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626928 | 303847 | 303856 | LUFF BAR TT9000 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626927 | 303847 | 303855 | LUFF BAR TT9000 5pk - Lemon Lime | 1 | $35.00 | $35.00 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626925 | 303847 | 303850 | LUFF BAR TT9000 5pk - Cactus Lime | 1 | $35.00 | $35.00 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626948 | 293073 | 293085 | iJoy Bar IC8000 5pk - Strawberry Mango | 1 | $36.25 | $36.25 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626940 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626939 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626943 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626949 | 282438 | 282441 | VGOD POD 4KR 10pk - Iced Mango Bomb | 2 | $110.00 | $55.00 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626937 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 24 | $132.00 | $5.50 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626941 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626942 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626926 | 303847 | 303853 | LUFF BAR TT9000 5pk - Crushed Berries | 5 | $175.00 | $35.00 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626947 | 293073 | 293089 | iJoy Bar IC8000 5pk - Mint | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626920 | 303847 | 303848 | LUFF BAR TT9000 5pk - Alaska Ice | 6 | $210.00 | $35.00 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626935 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 48 | $264.00 | $5.50 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626924 | 303847 | 303854 | LUFF BAR TT9000 5pk - Grape Slushy | 9 | $315.00 | $35.00 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626921 | 303847 | 303849 | LUFF BAR TT9000 5pk - Blue Razz Ice | 9 | $315.00 | $35.00 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626938 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626922 | 303847 | 303851 | LUFF BAR TT9000 5pk - Cherry Fizz | 13 | $455.00 | $35.00 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626923 | 303847 | 303860 | LUFF BAR TT9000 5pk - Cool Mint | 14 | $490.00 | $35.00 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626934 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 90 | $495.00 | $5.50 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626933 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 90 | $495.00 | $5.50 |
| 326296 | 10/26/2023 14:34 | APVAPESHOP INC | 2626936 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 108 | $594.00 | $5.50 |
| 326303 | 10/26/2023 15:22 | VILLAGE VAPE & CIGAR | 2627233 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 1 | $80.00 | $80.00 |
| 326303 | 10/26/2023 15:22 | VILLAGE VAPE & CIGAR | 2627231 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 1 | $80.00 | $80.00 |
| 326303 | 10/26/2023 15:22 | VILLAGE VAPE & CIGAR | 2627230 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 1 | $80.00 | $80.00 |
| 326303 | 10/26/2023 15:22 | VILLAGE VAPE & CIGAR | 2627232 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 5 | $400.00 | $80.00 |
| 326303 | 10/26/2023 15:22 | VILLAGE VAPE & CIGAR | 2627234 | 326248 | 326249 | Friobar MX 10K Free Gift - 5 Flavors - ! | 1 | | |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627530 | 245417 | 245423 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml ( | 2 | $11.00 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627529 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627527 | 245353 | 245359 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627525 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627536 | 245452 | 245458 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627535 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627534 | 252239 | 252244 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30m | 3 | $16.50 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627533 | 245538 | 245544 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627517 | 245305 | 245311 | Blueberry Muffin By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627514 | 245503 | 245509 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627531 | 276615 | 276621 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627513 | 304983 | 304985 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 4 | $22.00 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627528 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627524 | 245665 | 245670 | Jewel Mango Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627523 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627522 | 245438 | 245444 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627521 | 294138 | 294144 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627520 | 245396 | 245402 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627519 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627518 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627515 | 245382 | 245388 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627516 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627526 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627532 | 296523 | 296529 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627539 | 325582 | 325593 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Razz Pineapple | 1 | $33.75 | $33.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627542 | 325582 | 325590 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Tiff Jewel Mir | 1 | $33.75 | $33.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627541 | 325582 | 325589 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Pink Burst Ch | 1 | $33.75 | $33.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627540 | 325582 | 325588 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | 1 | $33.75 | $33.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627538 | 325582 | 325584 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blue Razz | 1 | $33.75 | $33.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627537 | 308169 | 308172 | Spaceman 10K Pro 5pk - Black Mint | 1 | $35.00 | $35.00 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627546 | 302106 | 302120 | GLAMEE GT8000 5pk - Strawberry Banana | 1 | $35.00 | $35.00 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627488 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627543 | 298651 | 298654 | Death Row QR5000 5pk - Black Ice | 1 | $38.75 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627511 | 293555 | 302215 | Orion Bar 7500 10pk - Wild Berry Bliss | 1 | $65.00 | $65.00 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627510 | 293555 | 325673 | Orion Bar 7500 10pk - Summer Berry Ice | 1 | $65.00 | $65.00 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627498 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 1 | $65.00 | $65.00 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627497 | 293555 | 293558 | Orion Bar 7500 10pk - Banana Cake | 1 | $65.00 | $65.00 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627509 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $77.50 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627508 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $77.50 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627506 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $77.50 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627505 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $77.50 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627504 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $77.50 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627503 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $77.50 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627502 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627501 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $77.50 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627500 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $77.50 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627499 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627486 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 3 | $101.25 | $33.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627493 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 3 | $116.25 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627492 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 3 | $116.25 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627491 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 3 | $116.25 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627489 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $116.25 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627487 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 4 | $135.00 | $33.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627496 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 4 | $155.00 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627495 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 4 | $155.00 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627507 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 5 | $193.75 | $38.75 |
| 326316 | 10/26/2023 16:59 | Finest Distributors LLC | 2627494 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 5 | $193.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326367 | 10/27/2023 10:49 | E smoke & cigar | 2629031 | 244998 | 244999 | Xtra Flow 5500 Puffs 10pk - Banana Ice Lala Land | 1 | $10.00 | $10.00 |
| 326367 | 10/27/2023 10:49 | E smoke & cigar | 2629021 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 326367 | 10/27/2023 10:49 | E smoke & cigar | 2629025 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 1 | $35.50 | $35.50 |
| 326367 | 10/27/2023 10:49 | E smoke & cigar | 2629019 | 265561 | 265566 | Jewel Mint Ice By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 326367 | 10/27/2023 10:49 | E smoke & cigar | 2629017 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 326367 | 10/27/2023 10:49 | E smoke & cigar | 2629029 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $64.64 | $64.64 |
| 326367 | 10/27/2023 10:49 | E smoke & cigar | 2629018 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 326367 | 10/27/2023 10:49 | E smoke & cigar | 2629022 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 326367 | 10/27/2023 10:49 | E smoke & cigar | 2629020 | 265561 | 265566 | Jewel Mint Ice By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | | |
| 326367 | 10/27/2023 10:49 | E smoke & cigar | 2629034 | 326248 | 326249 | Friobar MX 10K Free Gift - 5 Flavors - ! | 1 | | |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629941 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629942 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629924 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629923 | 245756 | 245758 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629909 | 297579 | 297581 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629926 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629925 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629929 | 245810 | 245813 | Iced Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629927 | 245792 | 245795 | Iced Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629928 | 245804 | 245807 | Iced Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629893 | 309880 | 309881 | Double Mango Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629939 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629938 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 2 | $11.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629936 | 240214 | 240219 | Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629934 | 240304 | 240308 | Peach By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629943 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629937 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 2 | $11.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629940 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 2 | $11.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629944 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629935 | 240196 | 240201 | Blackberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629951 | 245780 | 245785 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629950 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629931 | 309067 | 309069 | Rainbow By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629946 | 245822 | 245827 | Iced Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629945 | 245792 | 245796 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629932 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629948 | 245768 | 245773 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629947 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629921 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629920 | 245750 | 245753 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629897 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629913 | 297625 | 297628 | Mangerine Guava By Ice Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629912 | 297625 | 297627 | Mangerine Guava By Ice Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629888 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629915 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629914 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629917 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629916 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629922 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629949 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629892 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629891 | 297612 | 297614 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629904 | 297606 | 297609 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629903 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629895 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629902 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629901 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629919 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629918 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629889 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629887 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629898 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629908 | 309887 | 309890 | Mint Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629907 | 309887 | 309889 | Mint Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629896 | 240274 | 240277 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629930 | 245846 | 245849 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629894 | 309880 | 309883 | Double Mango Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629900 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629899 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629906 | 248841 | 248844 | Blueberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629905 | 248841 | 248843 | Blueberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629911 | 297567 | 297570 | Blackberry By Custard Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629910 | 297567 | 297569 | Blackberry By Custard Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629890 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629933 | 244497 | 244502 | Purple No. 1 By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 3 | $31.50 | $10.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629883 | 240582 | 240585 | Strawberry By Naked100 (Cream Series) - 6mg - 60ml | 10 | $55.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629882 | 240582 | 240584 | Strawberry By Naked100 (Cream Series) - 3mg - 60ml | 10 | $55.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629955 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 10 | $55.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629954 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 10 | $55.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629956 | 240715 | 240783 | Really Berry By Naked100 - 12mg - 60ml | 10 | $55.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629953 | 240672 | 240675 | Hawaiian Pog Ice By Naked100 - 6mg - 60ml | 10 | $55.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629952 | 240672 | 240674 | Hawaiian Pog Ice By Naked100 - 3mg - 60ml | 10 | $55.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629885 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 10 | $55.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629884 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 10 | $55.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629881 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 10 | $55.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629880 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 10 | $55.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629886 | 240888 | 240890 | Peach By Reds Apple - 3mg - 60ml | 20 | $100.00 | $5.00 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629871 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629870 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629877 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629876 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629875 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629874 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629873 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629872 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629879 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 326406 | 10/27/2023 17:55 | Star Vape Corp | 2629878 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 326448 | 10/28/2023 15:01 | Empire Smoke Distributors | 2631058 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 326448 | 10/28/2023 15:01 | Empire Smoke Distributors | 2631060 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,900.00 | $36.25 |
| 326448 | 10/28/2023 15:01 | Empire Smoke Distributors | 2631061 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 326448 | 10/28/2023 15:01 | Empire Smoke Distributors | 2631062 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 326448 | 10/28/2023 15:01 | Empire Smoke Distributors | 2631063 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 40 | $1,450.00 | $36.25 |
| 326448 | 10/28/2023 15:01 | Empire Smoke Distributors | 2631064 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 326448 | 10/28/2023 15:01 | Empire Smoke Distributors | 2631065 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 40 | $1,450.00 | $36.25 |
| 326448 | 10/28/2023 15:01 | Empire Smoke Distributors | 2631066 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 40 | $1,450.00 | $36.25 |
| 326448 | 10/28/2023 15:01 | Empire Smoke Distributors | 2631067 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |
| 326448 | 10/28/2023 15:01 | Empire Smoke Distributors | 2631068 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 326448 | 10/28/2023 15:01 | Empire Smoke Distributors | 2631069 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326448 | 10/28/2023 15:01 | Empire Smoke Distributors | 2631070 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631086 | 240606 | 240754 | Cuban Blend By Naked100 - 12mg - 60ml | 9 | $81.00 | $9.00 |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631083 | 186768 | 186772 | ONYX Sapphire By Mighty Vapors 60ml (Short Fill Flavorless) - 6mg | 20 | $100.00 | $5.00 |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631082 | 186768 | 186771 | ONYX Sapphire By Mighty Vapors 60ml (Short Fill Flavorless) - 3mg | 20 | $100.00 | $5.00 |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631092 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 15 | $120.00 | $8.00 |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631090 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 15 | $120.00 | $8.00 |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631080 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 15 | $120.00 | $8.00 |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631078 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 15 | $120.00 | $8.00 |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631084 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 15 | $135.00 | $9.00 |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631088 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631072 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 15 | $142.50 | $9.50 |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631074 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 15 | $142.50 | $9.50 |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631093 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 5 | | |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631091 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 5 | | |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631073 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | | |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631075 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 5 | | |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631128 | 326248 | 326249 | Friobar MX 10K Free Gift - 5 Flavors - ! | 1 | | |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631085 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 5 | | |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631089 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 5 | | |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631081 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 5 | | |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631079 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 5 | | |
| 326449 | 10/28/2023 15:50 | U Mart Inc | 2631087 | 240606 | 240754 | Cuban Blend By Naked100 - 12mg - 60ml | 3 | | |
| 326476 | 10/29/2023 16:23 | APVAPESHOP INC | 2632159 | 303847 | 303849 | LUFF BAR TT9000 5pk - Blue Razz Ice | 3 | $105.00 | $35.00 |
| 326476 | 10/29/2023 16:23 | APVAPESHOP INC | 2632154 | 326175 | 326189 | FRIOBAR MX 10K 5pk - Strawberry Mango | 4 | $130.00 | $32.50 |
| 326476 | 10/29/2023 16:23 | APVAPESHOP INC | 2632153 | 326175 | 326188 | FRIOBAR MX 10K 5pk - Strawberry Ice | 4 | $130.00 | $32.50 |
| 326476 | 10/29/2023 16:23 | APVAPESHOP INC | 2632152 | 326175 | 326187 | FRIOBAR MX 10K 5pk - Raspberry Watermelon | 4 | $130.00 | $32.50 |
| 326476 | 10/29/2023 16:23 | APVAPESHOP INC | 2632151 | 326175 | 326186 | FRIOBAR MX 10K 5pk - Orange Lime Ice | 4 | $130.00 | $32.50 |
| 326476 | 10/29/2023 16:23 | APVAPESHOP INC | 2632150 | 326175 | 326185 | FRIOBAR MX 10K 5pk - Miami Mint | 4 | $130.00 | $32.50 |
| 326476 | 10/29/2023 16:23 | APVAPESHOP INC | 2632149 | 326175 | 326190 | FRIOBAR MX 10K 5pk - Double Apple | 4 | $130.00 | $32.50 |
| 326476 | 10/29/2023 16:23 | APVAPESHOP INC | 2632148 | 326175 | 326184 | FRIOBAR MX 10K 5pk - Cherry Lemon | 4 | $130.00 | $32.50 |
| 326476 | 10/29/2023 16:23 | APVAPESHOP INC | 2632147 | 326175 | 326183 | FRIOBAR MX 10K 5pk - Blueberry Sparkling | 4 | $130.00 | $32.50 |
| 326476 | 10/29/2023 16:23 | APVAPESHOP INC | 2632146 | 326175 | 326182 | FRIOBAR MX 10K 5pk - Blueberry Raspberry Lemon | 4 | $130.00 | $32.50 |
| 326476 | 10/29/2023 16:23 | APVAPESHOP INC | 2632145 | 326175 | 326181 | FRIOBAR MX 10K 5pk - Aloe Grape Ice | 4 | $130.00 | $32.50 |
| 326476 | 10/29/2023 16:23 | APVAPESHOP INC | 2632156 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $475.00 | $95.00 |
| 326476 | 10/29/2023 16:23 | APVAPESHOP INC | 2632155 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $950.00 | $95.00 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632533 | 274228 | 296358 | Packs Pod 5000 Puffs 5pk - Spark | 1 | $33.75 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632532 | 274228 | 308214 | Packs Pod 5000 Puffs 5pk - Flavorless | 1 | $33.75 | $33.75 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632544 | 286074 | 289356 | Lost Mary MO5000 5pk - Kiwi Fuse | 1 | $36.25 | $36.25 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632539 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632541 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632540 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632525 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 1 | $67.50 | $67.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632522 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 1 | $67.50 | $67.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632520 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 1 | $67.50 | $67.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632545 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 1 | $72.50 | $72.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632543 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 1 | $72.50 | $72.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632526 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 2 | $85.00 | $42.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632542 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 20 | $90.00 | $4.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632517 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $97.50 | $97.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632515 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $97.50 | $97.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632534 | 291954 | 301045 | EB Create BC5000 10pk - Brown Tobacco (Nut Tobacco) | 2 | $127.00 | $63.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632524 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 2 | $135.00 | $67.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632523 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 2 | $135.00 | $67.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632521 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 2 | $135.00 | $67.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632519 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 2 | $135.00 | $67.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632518 | 291954 | 324147 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | 3 | $190.50 | $63.50 |
| 326487 | 10/29/2023 21:43 | Cloud jay Corp | 2632516 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 2 | $195.00 | $97.50 |
| 326524 | 10/30/2023 12:12 | Brooklyn Smokes Inc | 2633801 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | $28.50 | $9.50 |
| 326524 | 10/30/2023 12:12 | Brooklyn Smokes Inc | 2633800 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 326524 | 10/30/2023 12:12 | Brooklyn Smokes Inc | 2633802 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | | |
| 326524 | 10/30/2023 12:12 | Brooklyn Smokes Inc | 2633807 | 326248 | 326249 | Friobar MX 10K Free Gift - 5 Flavors - ! | 1 | | |
| 326526 | 10/30/2023 12:23 | APVAPESHOP INC | 2633856 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 1 | $63.00 | $63.00 |
| 326526 | 10/30/2023 12:23 | APVAPESHOP INC | 2633857 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 3 | $189.00 | $63.00 |
| 326526 | 10/30/2023 12:23 | APVAPESHOP INC | 2633855 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 3 | $189.00 | $63.00 |
| 326526 | 10/30/2023 12:23 | APVAPESHOP INC | 2633854 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 3 | $189.00 | $63.00 |
| 326526 | 10/30/2023 12:23 | APVAPESHOP INC | 2633853 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 3 | $189.00 | $63.00 |
| 326526 | 10/30/2023 12:23 | APVAPESHOP INC | 2633850 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 3 | $189.00 | $63.00 |
| 326526 | 10/30/2023 12:23 | APVAPESHOP INC | 2633849 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 3 | $189.00 | $63.00 |
| 326526 | 10/30/2023 12:23 | APVAPESHOP INC | 2633858 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 4 | $252.00 | $63.00 |
| 326526 | 10/30/2023 12:23 | APVAPESHOP INC | 2633852 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 5 | $315.00 | $63.00 |
| 326526 | 10/30/2023 12:23 | APVAPESHOP INC | 2633851 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 5 | $315.00 | $63.00 |
| 326526 | 10/30/2023 12:23 | APVAPESHOP INC | 2633847 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 4 | $380.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326526 | 10/30/2023 12:23 | APVAPESHOP INC | 2633845 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 20 | $1,900.00 | $95.00 |
| 326550 | 10/30/2023 14:26 | APVAPESHOP INC | 2634275 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 1 | $32.50 | $32.50 |
| 326550 | 10/30/2023 14:26 | APVAPESHOP INC | 2634274 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 1 | $32.50 | $32.50 |
| 326550 | 10/30/2023 14:26 | APVAPESHOP INC | 2634273 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 1 | $32.50 | $32.50 |
| 326550 | 10/30/2023 14:26 | APVAPESHOP INC | 2634281 | 308169 | 308178 | Spaceman 10K Pro 5pk - White Grape Ice | 1 | $33.75 | $33.75 |
| 326550 | 10/30/2023 14:26 | APVAPESHOP INC | 2634280 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 1 | $33.75 | $33.75 |
| 326550 | 10/30/2023 14:26 | APVAPESHOP INC | 2634279 | 308169 | 308176 | Spaceman 10K Pro 5pk - Mixed Berries | 1 | $33.75 | $33.75 |
| 326550 | 10/30/2023 14:26 | APVAPESHOP INC | 2634278 | 308169 | 308174 | Spaceman 10K Pro 5pk - Dragon Mango Lemonade | 1 | $33.75 | $33.75 |
| 326550 | 10/30/2023 14:26 | APVAPESHOP INC | 2634277 | 308169 | 308171 | Spaceman 10K Pro 5pk - Banana Cake | 1 | $33.75 | $33.75 |
| 326550 | 10/30/2023 14:26 | APVAPESHOP INC | 2634267 | 242338 | 245631 | Jewel Mint By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 326550 | 10/30/2023 14:26 | APVAPESHOP INC | 2634272 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 3 | $97.50 | $32.50 |
| 326550 | 10/30/2023 14:26 | APVAPESHOP INC | 2634268 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 326550 | 10/30/2023 14:26 | APVAPESHOP INC | 2634276 | 288166 | 288169 | Funky Land Ti7000 5pk (Funky Republic) - Cantaloupe Apple | 5 | $175.00 | $35.00 |
| 326550 | 10/30/2023 14:26 | APVAPESHOP INC | 2634271 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 8 | $760.00 | $95.00 |
| 326550 | 10/30/2023 14:26 | APVAPESHOP INC | 2634269 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $950.00 | $95.00 |
| 326572 | 10/30/2023 17:35 | U Mart Inc | 2634972 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $45.00 | $45.00 |
| 326572 | 10/30/2023 17:35 | U Mart Inc | 2634971 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $45.00 | $45.00 |
| 326572 | 10/30/2023 17:35 | U Mart Inc | 2634970 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $45.00 | $45.00 |
| 326572 | 10/30/2023 17:35 | U Mart Inc | 2634969 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 1 | $45.00 | $45.00 |
| 326572 | 10/30/2023 17:35 | U Mart Inc | 2634968 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $45.00 | $45.00 |
| 326572 | 10/30/2023 17:35 | U Mart Inc | 2634967 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $45.00 | $45.00 |
| 326572 | 10/30/2023 17:35 | U Mart Inc | 2634966 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $45.00 | $45.00 |
| 326572 | 10/30/2023 17:35 | U Mart Inc | 2634965 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $45.00 | $45.00 |
| 326572 | 10/30/2023 17:35 | U Mart Inc | 2634964 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $45.00 | $45.00 |
| 326572 | 10/30/2023 17:35 | U Mart Inc | 2634963 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $45.00 | $45.00 |
| 326572 | 10/30/2023 17:35 | U Mart Inc | 2634973 | 326248 | 326249 | Friobar MX 10K Free Gift - 5 Flavors - ! | 1 | | |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635018 | 251766 | 251769 | Harvest By Keep It 100 (Autumn Harvest) - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635017 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635032 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $10.00 | $5.00 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635030 | 292062 | 292064 | Iced Mango Berries By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635044 | 29705 | 29707 | Fruit Punch By Salt Bae 30ml - 25mg | 2 | $11.00 | $5.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635034 | 245496 | 245501 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635040 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635043 | 245828 | 245832 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635019 | 251724 | 251727 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635042 | 245744 | 245749 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635012 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635025 | 297586 | 297589 | Pumpkin Spice By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635015 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635013 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635016 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635024 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635004 | 241219 | 241221 | Butter Cookie By SadBoy - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635029 | 297619 | 297622 | Black Cherry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635028 | 297619 | 297621 | Black Cherry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635023 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635022 | 257394 | 257398 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635021 | 257331 | 257334 | Iced Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635039 | 245298 | 245303 | Strawberry Jam By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635046 | 240366 | 240371 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635045 | 240366 | 240370 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635037 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635036 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635038 | 297573 | 297578 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635033 | 245389 | 245394 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635041 | 245756 | 245761 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635026 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635020 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 3 | $21.00 | $7.00 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635010 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635027 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635035 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635011 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635014 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635047 | 325582 | 325588 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | 1 | $33.75 | $33.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635031 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2634983 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $38.75 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635003 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635002 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635000 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2634999 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2634998 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2634997 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2634996 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2634995 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2634994 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2634993 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2634992 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2634991 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2634989 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2634988 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2634987 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2634986 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2634985 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2634984 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635005 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $97.50 | $97.50 |
| 326574 | 10/30/2023 17:53 | Finest Distributors LLC | 2635006 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 5 | $200.00 | $40.00 |
| 326627 | 10/31/2023 14:37 | A2Z Distro LLC | 2636591 | 274228 | 296358 | Packs Pod 5000 Puffs 5pk - Spark | 1 | $33.75 | $33.75 |
| 326627 | 10/31/2023 14:37 | A2Z Distro LLC | 2636590 | 274228 | 296360 | Packs Pod 5000 Puffs 5pk - Lush Ice | 1 | $33.75 | $33.75 |
| 326627 | 10/31/2023 14:37 | A2Z Distro LLC | 2636589 | 274228 | 274232 | Packs Pod 5000 Puffs 5pk - Guava Bubblegum | 1 | $33.75 | $33.75 |
| 326627 | 10/31/2023 14:37 | A2Z Distro LLC | 2636588 | 274228 | 305739 | Packs Pod 5000 Puffs 5pk - Apple Juice | 1 | $33.75 | $33.75 |
| 326627 | 10/31/2023 14:37 | A2Z Distro LLC | 2636600 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 326627 | 10/31/2023 14:37 | A2Z Distro LLC | 2636598 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 326627 | 10/31/2023 14:37 | A2Z Distro LLC | 2636595 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 326627 | 10/31/2023 14:37 | A2Z Distro LLC | 2636594 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 1 | $38.75 | $38.75 |
| 326627 | 10/31/2023 14:37 | A2Z Distro LLC | 2636593 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 326627 | 10/31/2023 14:37 | A2Z Distro LLC | 2636592 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 326627 | 10/31/2023 14:37 | A2Z Distro LLC | 2636603 | 265728 | 295141 | Lost Mary OS5000 10pk - Black Strawnana | 1 | $72.50 | $72.50 |
| 326627 | 10/31/2023 14:37 | A2Z Distro LLC | 2636602 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $77.50 | $38.75 |
| 326627 | 10/31/2023 14:37 | A2Z Distro LLC | 2636601 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $77.50 | $38.75 |
| 326627 | 10/31/2023 14:37 | A2Z Distro LLC | 2636599 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $77.50 | $38.75 |
| 326627 | 10/31/2023 14:37 | A2Z Distro LLC | 2636597 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $77.50 | $38.75 |
| 326627 | 10/31/2023 14:37 | A2Z Distro LLC | 2636596 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $77.50 | $38.75 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637168 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 1 | $72.50 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637166 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $72.50 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637165 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 1 | $72.50 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637164 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $72.50 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637155 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 1 | $72.50 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637191 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637190 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637185 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637178 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $75.00 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637173 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $75.00 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637199 | 288166 | 288175 | Funky Land Ti7000 5pk (Funky Republic) - Pomelo Pearl Grape | 3 | $105.00 | $35.00 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637187 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $112.50 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637179 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637177 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 3 | $112.50 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637194 | 288166 | 304062 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Duo Ice | 4 | $140.00 | $35.00 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637170 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 2 | $145.00 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637169 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 2 | $145.00 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637167 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 2 | $145.00 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637161 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 2 | $145.00 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637154 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | 2 | $145.00 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637153 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 2 | $145.00 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637183 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 4 | $150.00 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637197 | 288166 | 288171 | Funky Land Ti7000 5pk (Funky Republic) - Peach Mango Watermelon | 5 | $175.00 | $35.00 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637198 | 288166 | 288173 | Funky Land Ti7000 5pk (Funky Republic) - Pineapple Coconut Ice | 6 | $210.00 | $35.00 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637195 | 288166 | 301011 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | 6 | $210.00 | $35.00 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637172 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 3 | $217.50 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637163 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 3 | $217.50 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637162 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 3 | $217.50 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637160 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 3 | $217.50 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637159 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 3 | $217.50 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637158 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 3 | $217.50 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637157 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 3 | $217.50 | $72.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637192 | 187977 | 298227 | Air Bar Diamond 10pk - Summer Blast | 7 | $220.50 | $31.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637182 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 6 | $225.00 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637181 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 6 | $225.00 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637180 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 6 | $225.00 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637174 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 6 | $225.00 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637189 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 7 | $262.50 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637186 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 7 | $262.50 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637184 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 7 | $262.50 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637176 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 8 | $300.00 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637200 | 288166 | 304065 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | 10 | $350.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637196 | 288166 | 304063 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | 10 | $350.00 | $35.00 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637188 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 10 | $375.00 | $37.50 |
| 326649 | 10/31/2023 16:41 | Vape Guys Distribution | 2637193 | 288166 | 288167 | Funky Land Ti7000 5pk (Funky Republic) - Blue Razz Ice | 40 | $1,400.00 | $35.00 |
| 326652 | 10/31/2023 17:20 | Finest Distributors LLC | 2637393 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 4 | $232.00 | $58.00 |
| 326652 | 10/31/2023 17:20 | Finest Distributors LLC | 2637321 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 6 | $240.00 | $40.00 |
| 326652 | 10/31/2023 17:20 | Finest Distributors LLC | 2637323 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $635.00 | $63.50 |
| 326652 | 10/31/2023 17:20 | Finest Distributors LLC | 2637322 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 20 | $800.00 | $40.00 |
| 326652 | 10/31/2023 17:20 | Finest Distributors LLC | 2637320 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 20 | $800.00 | $40.00 |
| 326652 | 10/31/2023 17:20 | Finest Distributors LLC | 2637319 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 20 | $800.00 | $40.00 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638607 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638603 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 1 | $75.00 | $75.00 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638605 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 1 | $75.00 | $75.00 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638604 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $75.00 | $75.00 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638602 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $75.00 | $75.00 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638601 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 1 | $75.00 | $75.00 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638600 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $75.00 | $75.00 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638599 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $75.00 | $75.00 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638598 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 1 | $75.00 | $75.00 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638597 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 1 | $75.00 | $75.00 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638596 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 1 | $75.00 | $75.00 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638595 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 1 | $75.00 | $75.00 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638594 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 1 | $75.00 | $75.00 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638593 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 1 | $75.00 | $75.00 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638592 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | 1 | $75.00 | $75.00 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638591 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 2 | $77.50 | $38.75 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638590 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $387.50 | $38.75 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638589 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $387.50 | $38.75 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638588 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $387.50 | $38.75 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638587 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $387.50 | $38.75 |
| 326711 | 11/1/2023 14:08 | Finest Distributors LLC | 2638586 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $387.50 | $38.75 |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638634 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638630 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638640 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638638 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638632 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638636 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638621 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 6 | $57.00 | $9.50 |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638642 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638612 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638619 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $114.00 | $9.50 |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638617 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 18 | $171.00 | $9.50 |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638620 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 4 | | |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638618 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | | |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638622 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 2 | | |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638635 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638631 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638641 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638639 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638633 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 326712 | 11/1/2023 14:11 | pramukh1929 inc | 2638637 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638684 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $72.50 | $72.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638682 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $72.50 | $72.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638687 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 1 | $72.50 | $72.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638688 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 1 | $72.50 | $72.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638650 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 2 | $73.50 | $36.75 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638675 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $75.00 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638673 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $75.00 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638666 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 2 | $75.00 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638661 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $75.00 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638674 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 3 | $112.50 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638672 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 3 | $112.50 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638679 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 3 | $112.50 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638668 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638678 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 3 | $112.50 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638667 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 3 | $112.50 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638664 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 3 | $112.50 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638677 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 3 | $112.50 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638660 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 3 | $112.50 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638658 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 3 | $112.50 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638656 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $112.50 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638655 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 3 | $112.50 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638683 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 2 | $145.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638686 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 2 | $145.00 | $72.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638680 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 2 | $145.00 | $72.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638648 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 4 | $147.00 | $36.75 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638647 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 4 | $147.00 | $36.75 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638646 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 4 | $147.00 | $36.75 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638670 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 4 | $150.00 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638669 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 4 | $150.00 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638665 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 4 | $150.00 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638663 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 4 | $150.00 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638662 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $150.00 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638652 | 288166 | 288176 | Funky Land Ti7000 5pk (Funky Republic) - Spoal Cloudz (Rainbow Cloudz) | 5 | $175.00 | $35.00 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638653 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 5 | $187.50 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638657 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 5 | $187.50 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638681 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 3 | $217.50 | $72.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638649 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 6 | $220.50 | $36.75 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638659 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 8 | $300.00 | $37.50 |
| 326713 | 11/1/2023 14:15 | APVAPESHOP INC | 2638654 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 8 | $300.00 | $37.50 |
| 326800 | 11/2/2023 15:46 | APVAPESHOP INC | 2641359 | 303015 | 303027 | MiNToPiA 6000 Puffs 5pk - Strawberry Minty O's | 1 | $32.50 | $32.50 |
| 326800 | 11/2/2023 15:46 | APVAPESHOP INC | 2641360 | 303015 | 303028 | MiNToPiA 6000 Puffs 5pk - Peppermint | 1 | $32.50 | $32.50 |
| 326800 | 11/2/2023 15:46 | APVAPESHOP INC | 2641358 | 303015 | 303026 | MiNToPiA 6000 Puffs 5pk - Peach Minty O's | 1 | $32.50 | $32.50 |
| 326800 | 11/2/2023 15:46 | APVAPESHOP INC | 2641356 | 303847 | 303858 | LUFF BAR TT9000 5pk - Strawberry Kiwi | 1 | $35.00 | $35.00 |
| 326800 | 11/2/2023 15:46 | APVAPESHOP INC | 2641355 | 303847 | 303849 | LUFF BAR TT9000 5pk - Blue Razz Ice | 1 | $35.00 | $35.00 |
| 326800 | 11/2/2023 15:46 | APVAPESHOP INC | 2641354 | 303847 | 303848 | LUFF BAR TT9000 5pk - Alaska Ice | 1 | $35.00 | $35.00 |
| 326800 | 11/2/2023 15:46 | APVAPESHOP INC | 2641357 | 303015 | 303024 | MiNToPiA 6000 Puffs 5pk - Grape Minty O's | 2 | $65.00 | $32.50 |
| 326800 | 11/2/2023 15:46 | APVAPESHOP INC | 2641350 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $190.00 | $95.00 |
| 326800 | 11/2/2023 15:46 | APVAPESHOP INC | 2641351 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $190.00 | $95.00 |
| 326800 | 11/2/2023 15:46 | APVAPESHOP INC | 2641349 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 7 | $262.50 | $37.50 |
| 326800 | 11/2/2023 15:46 | APVAPESHOP INC | 2641361 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 15 | $870.00 | $58.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642913 | 284933 | 307607 | Air Bar Mini 2000 Puffs - Strawberry Cheesecake | 3 | $120.00 | $40.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642912 | 284933 | 284943 | Air Bar Mini 2000 Puffs - Rainbow Blast | 3 | $120.00 | $40.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642911 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 3 | $120.00 | $40.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642910 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 3 | $120.00 | $40.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642909 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 3 | $189.00 | $63.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642894 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 3 | $189.00 | $63.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642905 | 284974 | 298621 | Air Bar Nex 6500 Puffs - Strawberry Yogurt | 5 | $315.00 | $63.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642899 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 5 | $315.00 | $63.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642895 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $315.00 | $63.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642902 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 6 | $378.00 | $63.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642901 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 6 | $378.00 | $63.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642908 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 6 | $378.00 | $63.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642893 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 6 | $378.00 | $63.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642907 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 10 | $400.00 | $40.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642906 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 10 | $400.00 | $40.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642904 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 7 | $441.00 | $63.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642903 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 8 | $504.00 | $63.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642900 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 8 | $504.00 | $63.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642898 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 8 | $504.00 | $63.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642897 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 9 | $567.00 | $63.00 |
| 326883 | 11/3/2023 13:06 | APVAPESHOP INC | 2642896 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $630.00 | $63.00 |
| 326914 | 11/3/2023 14:53 | E smoke & cigar | 2643165 | 270818 | 270824 | Kros Nano 5000 Puffs 6pk - Tropical Punch | 1 | $6.00 | $6.00 |
| 326914 | 11/3/2023 14:53 | E smoke & cigar | 2643153 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |
| 326914 | 11/3/2028 14:53 | E smoke & cigar | 2643149 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 326914 | 11/3/2023 14:53 | E smoke & cigar | 2643151 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 326914 | 11/3/2023 14:53 | E smoke & cigar | 2643157 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 1 | $65.00 | $65.00 |
| 326914 | 11/3/2023 14:53 | E smoke & cigar | 2643160 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 3 | $106.50 | $35.50 |
| 326914 | 11/3/2023 14:53 | E smoke & cigar | 2643154 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 326914 | 11/3/2023 14:53 | E smoke & cigar | 2643150 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 326914 | 11/3/2023 14:53 | E smoke & cigar | 2643152 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643626 | 288166 | 304062 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Duo Ice | 2 | $70.00 | $35.00 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643629 | 288166 | 288181 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Ice | 10 | $350.00 | $35.00 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643625 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 10 | $375.00 | $37.50 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643624 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 10 | $375.00 | $37.50 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643623 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 10 | $375.00 | $37.50 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643622 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 10 | $375.00 | $37.50 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643621 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 10 | $375.00 | $37.50 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643620 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 10 | $375.00 | $37.50 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643619 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 10 | $375.00 | $37.50 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643618 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 10 | $375.00 | $37.50 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643617 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643615 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 10 | $375.00 | $37.50 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643630 | 288166 | 304065 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | 15 | $525.00 | $35.00 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643628 | 288166 | 304064 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Duo Ice | 15 | $525.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643627 | 288166 | 301010 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Rose Mint (Blue Red Mint) | 15 | $525.00 | $35.00 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643634 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 20 | $800.00 | $40.00 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643633 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 20 | $800.00 | $40.00 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643632 | 284933 | 307607 | Air Bar Mini 2000 Puffs - Strawberry Cheesecake | 40 | $1,600.00 | $40.00 |
| 326987 | 11/3/2023 19:34 | Star Vape Corp | 2643631 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 40 | $1,600.00 | $40.00 |
| 327083 | 11/6/2023 10:50 | APVAPESHOP INC | 2646574 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 80 | $5,000.00 | $62.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646719 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 1 | $36.25 | $36.25 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646718 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 1 | $36.25 | $36.25 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646716 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 1 | $36.25 | $36.25 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646693 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 1 | $63.50 | $63.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646692 | 291954 | 298033 | EB Create BC5000 10pk - Orange Pear Nectar | 1 | $63.50 | $63.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646691 | 291954 | 291955 | EB Create BC5000 10pk - Beach Day | 1 | $63.50 | $63.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646715 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 2 | $72.50 | $36.25 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646717 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 2 | $72.50 | $36.25 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646690 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 25 | $112.50 | $4.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646689 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 25 | $112.50 | $4.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646720 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 2 | $145.00 | $72.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646714 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646694 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 3 | $190.50 | $63.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646701 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 3 | $202.50 | $67.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646700 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 3 | $202.50 | $67.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646699 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 3 | $202.50 | $67.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646698 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 3 | $202.50 | $67.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646697 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 3 | $202.50 | $67.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646686 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $225.00 | $4.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646685 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646688 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 50 | $225.00 | $4.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646687 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646713 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 5 | $317.50 | $63.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646712 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 5 | $317.50 | $63.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646711 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $317.50 | $63.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646710 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 5 | $317.50 | $63.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646709 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 5 | $317.50 | $63.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646708 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 5 | $317.50 | $63.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646707 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 5 | $317.50 | $63.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646706 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 5 | $317.50 | $63.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646696 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 5 | $337.50 | $67.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646684 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 5 | $337.50 | $67.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646703 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 7 | $444.50 | $63.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646705 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 10 | $635.00 | $63.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646704 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 10 | $635.00 | $63.50 |
| 327093 | 11/6/2023 10:55 | Cloud jay Corp | 2646702 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $635.00 | $63.50 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646845 | 303015 | 303027 | MiNToPiA 6000 Puffs 5pk - Strawberry Minty O's | 1 | $32.50 | $32.50 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646844 | 303015 | 303026 | MiNToPiA 6000 Puffs 5pk - Peach Minty O's | 1 | $32.50 | $32.50 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646843 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 1 | $32.50 | $32.50 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646842 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 1 | $33.75 | $33.75 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646841 | 308169 | 308173 | Spaceman 10K Pro 5pk - Blue Haze | 1 | $33.75 | $33.75 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646835 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 1 | $35.00 | $35.00 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646834 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 1 | $35.00 | $35.00 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646832 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 1 | $35.00 | $35.00 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646837 | 286074 | 326940 | Lost Mary MO5000 5pk - Kiwi Dragon Fruit Berry Ice | 1 | $35.00 | $35.00 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646829 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 1 | $35.00 | $35.00 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646836 | 286074 | 326938 | Lost Mary MO5000 5pk - Cherry Blossom Grape | 1 | $35.00 | $35.00 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646825 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 1 | $35.00 | $35.00 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646824 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 1 | $35.00 | $35.00 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646823 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 1 | $35.00 | $35.00 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646833 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 2 | $70.00 | $35.00 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646831 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 2 | $70.00 | $35.00 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646828 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 2 | $70.00 | $35.00 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646826 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 2 | $70.00 | $35.00 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646830 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 3 | $105.00 | $35.00 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646827 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 3 | $105.00 | $35.00 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646840 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 4 | $145.00 | $36.25 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646839 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646850 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 6 | $225.00 | $37.50 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646846 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 8 | $300.00 | $37.50 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646847 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $375.00 | $37.50 |
| 327102 | 11/6/2023 11:20 | APVAPESHOP INC | 2646848 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $475.00 | $95.00 |
| 327109 | 11/6/2023 11:42 | Brooklyn Smokes Inc | 2647050 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 327109 | 11/6/2023 11:42 | Brooklyn Smokes Inc | 2647048 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 3 | $28.50 | $9.50 |
| 327109 | 11/6/2023 11:42 | Brooklyn Smokes Inc | 2647051 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 327109 | 11/6/2023 11:42 | Brooklyn Smokes Inc | 2647049 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647271 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 5 | $200.00 | $40.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647270 | 308688 | 308700 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | 5 | $200.00 | $40.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647269 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 5 | $200.00 | $40.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647268 | 308688 | 308702 | RabBeats RC10000 5pk - Peach Mango | 5 | $200.00 | $40.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647266 | 308688 | 308697 | RabBeats RC10000 5pk - Lemon Lime | 5 | $200.00 | $40.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647265 | 308688 | 308696 | RabBeats RC10000 5pk - Grape Ice | 5 | $200.00 | $40.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647264 | 308688 | 308692 | RabBeats RC10000 5pk - Blueberry Mint | 5 | $200.00 | $40.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647263 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 5 | $200.00 | $40.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647275 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 9 | $315.00 | $35.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647286 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 10 | $350.00 | $35.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647284 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 10 | $350.00 | $35.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647283 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 10 | $350.00 | $35.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647281 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 10 | $350.00 | $35.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647279 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 10 | $350.00 | $35.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647278 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 10 | $350.00 | $35.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647277 | 286074 | 326938 | Lost Mary MO5000 5pk - Cherry Blossom Grape | 10 | $350.00 | $35.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647274 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 10 | $350.00 | $35.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647273 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 10 | $350.00 | $35.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647259 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 6 | $375.00 | $62.50 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647267 | 308688 | 308698 | RabBeats RC10000 5pk - Miami Mint | 10 | $400.00 | $40.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647258 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 10 | $625.00 | $62.50 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647257 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 10 | $625.00 | $62.50 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647250 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 10 | $625.00 | $62.50 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647249 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 10 | $625.00 | $62.50 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647248 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 10 | $625.00 | $62.50 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647287 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 20 | $700.00 | $35.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647285 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 20 | $700.00 | $35.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647276 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 30 | $1,050.00 | $35.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647262 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 20 | $1,250.00 | $62.50 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647261 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 20 | $1,250.00 | $62.50 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647256 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 20 | $1,250.00 | $62.50 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647254 | 291954 | 298033 | EB Create BC5000 10pk - Orange Pear Nectar | 20 | $1,250.00 | $62.50 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647252 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 20 | $1,250.00 | $62.50 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647251 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 20 | $1,250.00 | $62.50 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647289 | 291954 | 301045 | EB Create BC5000 10pk - Brown Tobacco (Nut Tobacco) | 20 | $1,250.00 | $62.50 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647260 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 21 | $1,312.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647280 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 40 | $1,400.00 | $35.00 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647255 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 26 | $1,625.00 | $62.50 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647247 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 28 | $1,750.00 | $62.50 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647253 | 291954 | 291968 | EB Create BC5000 10pk - Mixed Fruity | 40 | $2,500.00 | $62.50 |
| 327120 | 11/6/2023 12:31 | Star Vape Corp | 2647272 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 40 | $2,800.00 | $70.00 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647482 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 1 | $62.50 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647517 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647516 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $75.00 | $37.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647512 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $75.00 | $37.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647511 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $75.00 | $37.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647509 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $75.00 | $37.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647508 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $75.00 | $37.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647518 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 3 | $112.50 | $37.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647515 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $112.50 | $37.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647514 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647502 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 2 | $125.00 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647521 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 4 | $150.00 | $37.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647519 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 4 | $150.00 | $37.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647496 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 5 | $175.00 | $35.00 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647492 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 5 | $175.00 | $35.00 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647491 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 5 | $175.00 | $35.00 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647520 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647513 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 5 | $187.50 | $37.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647488 | 291954 | 324151 | EB Create BC5000 10pk - Thermal Edition - Nectarine | 3 | $187.50 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647487 | 291954 | 324150 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | 3 | $187.50 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647504 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 3 | $187.50 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647507 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 6 | $225.00 | $37.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647480 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 5 | $312.50 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647479 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 5 | $312.50 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647478 | 291954 | 298033 | EB Create BC5000 10pk - Orange Pear Nectar | 5 | $312.50 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647475 | 291954 | 301050 | EB Create BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | 5 | $312.50 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647503 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $312.50 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647500 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 5 | $312.50 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647494 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 10 | $350.00 | $35.00 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647490 | 288166 | 288181 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Ice | 10 | $350.00 | $35.00 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647501 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 6 | $375.00 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647506 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 10 | $400.00 | $40.00 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647495 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 15 | $525.00 | $35.00 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647485 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 10 | $625.00 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647489 | 291954 | 324147 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | 10 | $625.00 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647484 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 10 | $625.00 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647477 | 291954 | 291968 | EB Create BC5000 10pk - Mixed Fruity | 10 | $625.00 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647505 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 10 | $625.00 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647498 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 10 | $625.00 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647497 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $625.00 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647474 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 14 | $875.00 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647486 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 15 | $937.50 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647481 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 15 | $937.50 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647476 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 23 | $1,437.50 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647483 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 25 | $1,562.50 | $62.50 |
| 327125 | 11/6/2023 12:51 | Vape Guys Distribution | 2647499 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 30 | $1,875.00 | $62.50 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647717 | 292440 | 292444 | Pineapple Mango Orange Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml (TFI | 3 | $24.00 | $8.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647721 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 3 | $24.00 | $8.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647685 | 297560 | 297564 | JAX By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647719 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 3 | $24.00 | $8.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647662 | 241158 | 241167 | VCT By Ripe Vapes - 6mg - 120ml | 2 | $25.00 | $12.50 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647661 | 241158 | 241165 | VCT By Ripe Vapes - 3mg - 120ml | 2 | $25.00 | $12.50 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647637 | 240378 | 240380 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647641 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647710 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647704 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647702 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647643 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647639 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647691 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647706 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647712 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647645 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647708 | 245382 | 245384 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647714 | 245431 | 245433 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647647 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647698 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647655 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647653 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647689 | 292514 | 292516 | Slapple Iced By Reds Apple x Keep it 100 - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647695 | 292440 | 292442 | Pineapple Mango Orange Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647659 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647657 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647693 | 292410 | 292412 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647700 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647663 | 241243 | 241245 | Strawberry Jam By SadBoy - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647683 | 255462 | 255465 | Pisces Ice By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647681 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647649 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647651 | 240034 | 240038 | No. 00 By Beard Vape Co. - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647673 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647671 | 242055 | 242057 | Lynx By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647669 | 257343 | 257346 | Iced Trapple By Killer Fruits Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647667 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647675 | 242071 | 242074 | Gemini Ice By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647679 | 255446 | 255449 | Cassiopeia Ice By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647677 | 255446 | 255448 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647635 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647665 | 257319 | 257321 | Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647687 | 241339 | 270926 | Blue Smurf Ice By Vapergate - 3mg - 100ml | 4 | $40.00 | $10.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647740 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $45.00 | $45.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647739 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $45.00 | $45.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647738 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $45.00 | $45.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647737 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $45.00 | $45.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647736 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $45.00 | $45.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647735 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $45.00 | $45.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647734 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $45.00 | $45.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647716 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $100.00 | $100.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647633 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 38 | $380.00 | $10.00 |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647699 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647638 | 240378 | 240380 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647656 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647654 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647642 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647711 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647664 | 241243 | 241245 | Strawberry Jam By SadBoy - 3mg - 100ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647705 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647690 | 292514 | 292516 | Slapple Iced By Reds Apple x Keep it 100 - 3mg - 100ml (TFN) | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647684 | 255462 | 255465 | Pisces Ice By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647682 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647718 | 292440 | 292444 | Pineapple Mango Orange Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml (TFN | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647696 | 292440 | 292442 | Pineapple Mango Orange Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647703 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647650 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647652 | 240034 | 240038 | No. 00 By Beard Vape Co. - 3mg - 120ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647660 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647658 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647722 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647644 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647640 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647674 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647672 | 242055 | 242057 | Lynx By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647694 | 292410 | 292412 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647686 | 297560 | 297564 | JAX By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647670 | 257343 | 257346 | Iced Trapple By Killer Fruits Vapetasia - 6mg - 100ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647668 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647692 | 258259 | 258261 | Glacial Mint By Reds Apple - 3mg - 60ml (TFN) | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647676 | 242071 | 242074 | Gemini Ice By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647707 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647634 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 12 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647713 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647680 | 255446 | 255449 | Cassiopeia Ice By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647678 | 255446 | 255448 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647636 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647720 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3 | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647646 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647701 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647688 | 241339 | 270926 | Blue Smurf Ice By Vapergate - 3mg - 100ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647709 | 245382 | 245384 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647715 | 245431 | 245433 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647666 | 257319 | 257321 | Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 327130 | 11/6/2023 13:28 | Guardian Vape Shop 2 Inc. | 2647648 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 327146 | 11/6/2023 15:04 | APVAPESHOP INC | 2648081 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 1 | $63.00 | $63.00 |
| 327146 | 11/6/2023 15:04 | APVAPESHOP INC | 2648080 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 3 | $189.00 | $63.00 |
| 327146 | 11/6/2023 15:04 | APVAPESHOP INC | 2648078 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 3 | $189.00 | $63.00 |
| 327146 | 11/6/2023 15:04 | APVAPESHOP INC | 2648074 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $285.00 | $95.00 |
| 327146 | 11/6/2023 15:04 | APVAPESHOP INC | 2648079 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 6 | $378.00 | $63.00 |
| 327146 | 11/6/2023 15:04 | APVAPESHOP INC | 2648077 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 6 | $378.00 | $63.00 |
| 327146 | 11/6/2023 15:04 | APVAPESHOP INC | 2648076 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 6 | $378.00 | $63.00 |
| 327146 | 11/6/2023 15:04 | APVAPESHOP INC | 2648072 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $950.00 | $95.00 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648083 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648084 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648085 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648088 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648089 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648090 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648091 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648092 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648093 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648094 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648095 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648096 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648097 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648098 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648099 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648100 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648101 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648102 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648103 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648104 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648106 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,450.00 | $36.25 |
| 327147 | 11/6/2023 15:21 | Empire Smoke Distributors | 2648107 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,450.00 | $36.25 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648501 | 266540 | 266545 | Frozen Majestic Mango By Mighty Vapors - 6mg - 60ml (TFN) | 2 | $1.98 | $0.99 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648516 | 274228 | 305742 | Packs Pod 5000 Puffs 5pk - Sparkling Pomegranate | 1 | $33.75 | $33.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648537 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648546 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648545 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 1 | $33.75 | $33.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648544 | 297064 | 310430 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | 1 | $33.75 | $33.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648535 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 1 | $33.75 | $33.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648534 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 1 | $33.75 | $33.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648524 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 1 | $38.75 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648523 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648510 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $38.75 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648522 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 1 | $38.75 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648507 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648521 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648515 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $38.75 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648506 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $38.75 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648520 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $38.75 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648505 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $38.75 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648518 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $38.75 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648538 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 1 | $65.00 | $65.00 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648547 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 2 | $67.50 | $33.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648543 | 265728 | 310429 | Lost Mary OS5000 10pk - Strawberry Watermelon | 1 | $72.50 | $72.50 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648512 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $77.50 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648509 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $77.50 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648504 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $77.50 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648503 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $77.50 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648502 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $77.50 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648536 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 3 | $101.25 | $33.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648514 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 3 | $116.25 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648513 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 3 | $116.25 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648511 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $116.25 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648508 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 3 | $116.25 | $38.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648533 | 297064 | 310431 | Geek Bar Meloso Max 9000 Puffs 5pk - Colombian Coffee Ice | 4 | $135.00 | $33.75 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648540 | 308772 | 323885 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | 4 | $160.00 | $40.00 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648539 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 4 | $160.00 | $40.00 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648517 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 5 | $212.50 | $42.50 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648542 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 10 | $362.50 | $36.25 |
| 327164 | 11/6/2023 16:46 | Finest Distributors LLC | 2648548 | 291954 | 291962 | EB Create BC5000 10pk - Berry Mix (Crazi Berry) | 10 | $635.00 | $63.50 |
| 327224 | 11/7/2023 12:55 | Urban Smoke Distributors | 2650085 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 10 | $635.00 | $63.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327224 | 11/7/2023 12:55 | Urban Smoke Distributors | 2650082 | 290406 | 290414 | Tyson 2.0 Heavyweight 7000 Puffs - Cool Mint | 20 | $1,550.00 | $77.50 |
| 327224 | 11/7/2023 12:55 | Urban Smoke Distributors | 2650083 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 5 | $387.50 | $77.50 |
| 327224 | 11/7/2023 12:55 | Urban Smoke Distributors | 2650084 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 2 | $155.00 | $77.50 |
| 327229 | 11/7/2023 13:30 | Mikes Smoke Shop | 2650218 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 5 | $323.20 | $64.64 |
| 327237 | 11/7/2023 14:18 | Finest Distributors LLC | 2650336 | 326596 | | RAZ TN9000 Prefilled 90pcs Display | 10 | $7,200.00 | $720.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650392 | 274228 | 305741 | Packs Pod 5000 Puffs 5pk - Yummy Gummy | 1 | $32.50 | $32.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650391 | 274228 | 305738 | Packs Pod 5000 Puffs 5pk - Lychee Martini | 1 | $32.50 | $32.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650379 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $70.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650377 | 265728 | 310429 | Lost Mary OS5000 10pk - Strawberry Watermelon | 1 | $70.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650373 | 265728 | 326935 | Lost Mary OS5000 10pk - Strawberry Apple Blackcurrant | 1 | $70.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650375 | 265728 | 310828 | Lost Mary OS5000 10pk - Sakura Berry Peach Ice | 1 | $70.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650370 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $70.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650369 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 1 | $70.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650368 | 265728 | 325000 | Lost Mary OS5000 10pk - Mexican Mango | 1 | $70.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650367 | 265728 | 325001 | Lost Mary OS5000 10pk - Mango Pomelo Dragon Fruit | 1 | $70.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650366 | 265728 | 326933 | Lost Mary OS5000 10pk - Lemon Lime Passion Fruit | 1 | $70.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650365 | 265728 | 324731 | Lost Mary OS5000 10pk - Green Grape Ice | 1 | $70.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650364 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 1 | $70.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650351 | 265728 | 326930 | Lost Mary OS5000 10pk - Blueberry Raspberry Gami | 1 | $70.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650358 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 1 | $70.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650355 | 265728 | 310427 | Lost Mary OS5000 10pk - Black Lemonade | 1 | $70.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650352 | 265728 | 326928 | Lost Mary OS5000 10pk - Berry Passion Fruit Grape | 1 | $70.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650353 | 265728 | 301022 | Lost Mary OS5000 10pk - Banana Duo Ice | 1 | $70.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650382 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 2 | $70.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650347 | 288166 | 304064 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Duo Ice | 2 | $70.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650436 | 293073 | 293086 | iJoy Bar IC8000 5pk - Triple Berry Ice | 2 | $72.50 | $36.25 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650435 | 293073 | 293085 | iJoy Bar IC8000 5pk - Strawberry Mango | 2 | $72.50 | $36.25 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650434 | 293073 | 299394 | iJoy Bar IC8000 5pk - Pomelo Pearl Grape | 2 | $72.50 | $36.25 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650433 | 293073 | 299393 | iJoy Bar IC8000 5pk - Peach Mango Watermelon | 2 | $72.50 | $36.25 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650432 | 293073 | 293082 | iJoy Bar IC8000 5pk - Peach Blueberry | 2 | $72.50 | $36.25 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650430 | 293073 | 299392 | iJoy Bar IC8000 5pk - Mango Melon Blueberries | 2 | $72.50 | $36.25 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650429 | 293073 | 293080 | iJoy Bar IC8000 5pk - Guava Kiwi Passion Fruit | 2 | $72.50 | $36.25 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650427 | 293073 | 299391 | iJoy Bar IC8000 5pk - Cherry Lemon | 2 | $72.50 | $36.25 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650426 | 293073 | 293078 | iJoy Bar IC8000 5pk - Cherry Cola | 2 | $72.50 | $36.25 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650425 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $75.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650421 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650412 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $75.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650395 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 2 | $75.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650341 | 288166 | 301012 | Funky Land Ti7000 5pk (Funky Republic) - Orange Starfruit Kiwi Ice (OSK Ice) | 3 | $105.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650390 | 274228 | 274231 | Packs Pod 5000 Puffs 5pk - Gelato Freeze | 4 | $130.00 | $32.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650378 | 265728 | 301026 | Lost Mary OS5000 10pk - Triple Berry Duo Ice | 2 | $140.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650376 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 2 | $140.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650374 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 2 | $140.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650372 | 265728 | 326936 | Lost Mary OS5000 10pk - Strawberry Banana | 2 | $140.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650371 | 265728 | 295143 | Lost Mary OS5000 10pk - Raspberry Lemonade | 2 | $140.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650361 | 265728 | 326931 | Lost Mary OS5000 10pk - Cranberry Kiwi | 2 | $140.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650362 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 2 | $140.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650363 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 2 | $140.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650360 | 265728 | 301023 | Lost Mary OS5000 10pk - Cherry Banana Duo Ice | 2 | $140.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650350 | 265728 | 310826 | Lost Mary OS5000 10pk - Blueberry Raspberry Pomegranate | 2 | $140.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650359 | 265728 | 310426 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | 2 | $140.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650349 | 265728 | 295139 | Lost Mary OS5000 10pk - Acai Berry Storm Ice | 2 | $140.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650386 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 4 | $140.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650345 | 288166 | 288175 | Funky Land Ti7000 5pk (Funky Republic) - Pomelo Pearl Grape | 4 | $140.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650344 | 288166 | 288174 | Funky Land Ti7000 5pk (Funky Republic) - Pink Grapefruit (Pink Bomb) | 4 | $140.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650343 | 288166 | 288173 | Funky Land Ti7000 5pk (Funky Republic) - Pineapple Coconut Ice | 4 | $140.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650431 | 293073 | 293089 | iJoy Bar IC8000 5pk - Mint | 4 | $145.00 | $36.25 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650423 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 4 | $150.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650413 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 4 | $150.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650411 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 4 | $150.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650407 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 4 | $150.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650403 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 4 | $150.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650399 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 4 | $150.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650393 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $150.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650348 | 288166 | 288178 | Funky Land Ti7000 5pk (Funky Republic) - Tropical Island | 5 | $175.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650357 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 3 | $210.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650356 | 265728 | 295141 | Lost Mary OS5000 10pk - Black Strawnana | 3 | $210.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650354 | 265728 | 295140 | Lost Mary OS5000 10pk - Berry Crush Ice | 3 | $210.00 | $70.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650381 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 6 | $210.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650380 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 6 | $210.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650346 | 288166 | 288176 | Funky Land Ti7000 5pk (Funky Republic) - Spoal Cloudz (Rainbow Cloudz) | 6 | $210.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650440 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 6 | $217.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650439 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 6 | $217.50 | $36.25 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650438 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 6 | $217.50 | $36.25 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650437 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 6 | $217.50 | $36.25 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650424 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 6 | $225.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650420 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 6 | $225.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650418 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 6 | $225.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650417 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 6 | $225.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650416 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 6 | $225.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650410 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 6 | $225.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650409 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 6 | $225.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650408 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 6 | $225.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650405 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 6 | $225.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650398 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 6 | $225.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650397 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 6 | $225.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650389 | 291954 | 291962 | EB Create BC5000 10pk - Berry Mix (Crazi Berry) | 4 | $250.00 | $62.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650342 | 288166 | 288171 | Funky Land Ti7000 5pk (Funky Republic) - Peach Mango Watermelon | 8 | $280.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650339 | 288166 | 288169 | Funky Land Ti7000 5pk (Funky Republic) - Cantaloupe Apple | 8 | $280.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650338 | 288166 | 288167 | Funky Land Ti7000 5pk (Funky Republic) - Blue Razz Ice | 8 | $280.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650422 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 8 | $300.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650419 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 8 | $300.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650414 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 8 | $300.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650406 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 8 | $300.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650404 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 8 | $300.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650402 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 8 | $300.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650401 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 8 | $300.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650396 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 8 | $300.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650340 | 288166 | 304063 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | 9 | $315.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650384 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 10 | $350.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650383 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 10 | $350.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650415 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 10 | $375.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650394 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 10 | $375.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650388 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 12 | $420.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650400 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 12 | $450.00 | $37.50 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650387 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 14 | $490.00 | $35.00 |
| 327238 | 11/7/2023 14:20 | APVAPESHOP INC | 2650385 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 14 | $490.00 | $35.00 |
| 327285 | 11/7/2023 16:14 | APVAPESHOP INC | 2650949 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327285 | 11/7/2023 16:14 | APVAPESHOP INC | 2650947 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $75.00 | $37.50 |
| 327285 | 11/7/2023 16:14 | APVAPESHOP INC | 2650945 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $75.00 | $37.50 |
| 327285 | 11/7/2023 16:14 | APVAPESHOP INC | 2650948 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 327285 | 11/7/2023 16:14 | APVAPESHOP INC | 2650942 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 327285 | 11/7/2023 16:14 | APVAPESHOP INC | 2650946 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $112.50 | $37.50 |
| 327285 | 11/7/2023 16:14 | APVAPESHOP INC | 2650944 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 327285 | 11/7/2023 16:14 | APVAPESHOP INC | 2650943 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $112.50 | $37.50 |
| 327285 | 11/7/2023 16:14 | APVAPESHOP INC | 2650941 | 303847 | 303860 | LUFF BAR TT9000 5pk - Cool Mint | 4 | $140.00 | $35.00 |
| 327285 | 11/7/2023 16:14 | APVAPESHOP INC | 2650936 | 288166 | 288167 | Funky Land Ti7000 5pk (Funky Republic) - Blue Razz Ice | 5 | $175.00 | $35.00 |
| 327285 | 11/7/2023 16:14 | APVAPESHOP INC | 2650939 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 10 | $950.00 | $95.00 |
| 327285 | 11/7/2023 16:14 | APVAPESHOP INC | 2650937 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 15 | $1,425.00 | $95.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651118 | 252221 | 252224 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651117 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651120 | 252227 | 252230 | Strawberry Kiwi Pomberry By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651119 | 252227 | 252229 | Strawberry Kiwi Pomberry By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651116 | 252239 | 252242 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651115 | 252239 | 252241 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651103 | 245538 | 245541 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651102 | 245538 | 245540 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651099 | 309067 | 309070 | Rainbow By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651098 | 309067 | 309069 | Rainbow By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651114 | 252215 | 252218 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651113 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651112 | 252233 | 252235 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651104 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651111 | 252170 | 252175 | Golden Custard By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651110 | 252170 | 252174 | Golden Custard By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651101 | 296530 | 296533 | Fruity Bears By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651100 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651109 | 281251 | 281254 | Cotton Clouds By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651108 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651107 | 245424 | 245426 | Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651106 | 245282 | 245285 | Blue Razz Jam By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651105 | 245282 | 245284 | Blue Razz Jam By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651093 | 325582 | 325597 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Watermelon Remix Ice | 1 | $33.75 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651094 | 325582 | 325598 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Watermelon | 1 | $33.75 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651092 | 325582 | 325595 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Splash Bros Lemonade | 1 | $33.75 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651091 | 325582 | 325594 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Sakura Grape | 1 | $33.75 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651090 | 325582 | 325593 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Razz Pineapple | 1 | $33.75 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651097 | 325582 | 325591 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Watermelon S | 1 | $33.75 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651096 | 325582 | 325589 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Pink Burst Ch | 1 | $33.75 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651095 | 325582 | 325588 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | 1 | $33.75 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651089 | 325582 | 325585 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blueberry Strawberry Dragon Fruit | 1 | $33.75 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651088 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651087 | 308688 | 308698 | RabBeats RC10000 5pk - Miami Mint | 1 | $41.25 | $41.25 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651086 | 308688 | 308701 | RabBeats RC10000 5pk - Cherry Watermelon | 1 | $41.25 | $41.25 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651085 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 1 | $41.25 | $41.25 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651082 | 310398 | 310404 | Hulk Hogan's 8000 Puffs 5pk - White Gummy | 1 | $41.25 | $41.25 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651081 | 310398 | 310403 | Hulk Hogan's 8000 Puffs 5pk - Triple Berry Ice | 1 | $41.25 | $41.25 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651084 | 310398 | 310407 | Hulk Hogan's 8000 Puffs 5pk - Peach Rings | 1 | $41.25 | $41.25 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651083 | 310398 | 310406 | Hulk Hogan's 8000 Puffs 5pk - Mint | 1 | $41.25 | $41.25 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651080 | 310398 | 310401 | Hulk Hogan's 8000 Puffs 5pk - Dragonfruit Lemonade | 1 | $41.25 | $41.25 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651079 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 2 | $67.50 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651078 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 2 | $67.50 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651077 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 2 | $67.50 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651065 | 297064 | 310432 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | 2 | $67.50 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651064 | 297064 | 310430 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | 2 | $67.50 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651076 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 2 | $67.50 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651075 | 297064 | 310431 | Geek Bar Meloso Max 9000 Puffs 5pk - Colombian Coffee Ice | 2 | $67.50 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651063 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 2 | $67.50 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651037 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 2 | $75.00 | $37.50 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651061 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651060 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651059 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651074 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651073 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651055 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651054 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651072 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651052 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651071 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651047 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651070 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651045 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651069 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651044 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651043 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651042 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651068 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651040 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 2 | $77.50 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651062 | 305008 | 305024 | Juicy Bar Pro JB7500 10pk - Peach Mango Pineapple | 1 | $80.00 | $80.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651066 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 3 | $101.25 | $33.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651057 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $116.25 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651056 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $116.25 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651048 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $116.25 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651058 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 4 | $155.00 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651053 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 4 | $155.00 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651050 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 4 | $155.00 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651046 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $155.00 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651039 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 4 | $155.00 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651067 | 305008 | 305011 | Juicy Bar Pro JB7500 10pk - Black Ice | 2 | $160.00 | $80.00 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651051 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $193.75 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651049 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 5 | $193.75 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651041 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 5 | $193.75 | $38.75 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651035 | 265728 | 326937 | Lost Mary OS5000 10pk - Strawberry Guava Mint | 4 | $290.00 | $72.50 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651034 | 265728 | 326936 | Lost Mary OS5000 10pk - Strawberry Banana | 4 | $290.00 | $72.50 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651036 | 265728 | 326935 | Lost Mary OS5000 10pk - Strawberry Apple Blackcurrant | 4 | $290.00 | $72.50 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651032 | 265728 | 326934 | Lost Mary OS5000 10pk - Oceania Coffee | 4 | $290.00 | $72.50 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651033 | 265728 | 325000 | Lost Mary OS5000 10pk - Mexican Mango | 4 | $290.00 | $72.50 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651031 | 265728 | 325001 | Lost Mary OS5000 10pk - Mango Pomelo Dragon Fruit | 4 | $290.00 | $72.50 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651030 | 265728 | 326933 | Lost Mary OS5000 10pk - Lemon Lime Passion Fruit | 4 | $290.00 | $72.50 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651029 | 265728 | 324731 | Lost Mary OS5000 10pk - Green Grape Ice | 4 | $290.00 | $72.50 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651028 | 265728 | 326931 | Lost Mary OS5000 10pk - Cranberry Kiwi | 4 | $290.00 | $72.50 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651026 | 265728 | 326930 | Lost Mary OS5000 10pk - Blueberry Raspberry Gami | 4 | $290.00 | $72.50 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651027 | 265728 | 326928 | Lost Mary OS5000 10pk - Berry Passion Fruit Grape | 4 | $290.00 | $72.50 |
| 327292 | 11/7/2023 16:55 | Finest Distributors LLC | 2651038 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 5 | $317.50 | $63.50 |
| 327300 | 11/7/2023 17:41 | Empire Smoke Distributors | 2651296 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 40 | $2,500.00 | $62.50 |
| 327300 | 11/7/2023 17:41 | Empire Smoke Distributors | 2651297 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 40 | $2,500.00 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327300 | 11/7/2023 17:41 | Empire Smoke Distributors | 2651298 | 291954 | 291968 | EB Create BC5000 10pk - Mixed Fruity | 20 | $1,250.00 | $62.50 |
| 327300 | 11/7/2023 17:41 | Empire Smoke Distributors | 2651299 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 40 | $2,500.00 | $62.50 |
| 327300 | 11/7/2023 17:41 | Empire Smoke Distributors | 2651300 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 40 | $2,500.00 | $62.50 |
| 327300 | 11/7/2023 17:41 | Empire Smoke Distributors | 2651287 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,450.00 | $36.25 |
| 327300 | 11/7/2023 17:41 | Empire Smoke Distributors | 2651289 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 40 | $1,450.00 | $36.25 |
| 327300 | 11/7/2023 17:41 | Empire Smoke Distributors | 2651290 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,450.00 | $36.25 |
| 327300 | 11/7/2023 17:41 | Empire Smoke Distributors | 2651291 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 40 | $1,450.00 | $36.25 |
| 327300 | 11/7/2023 17:41 | Empire Smoke Distributors | 2651292 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |
| 327300 | 11/7/2023 17:41 | Empire Smoke Distributors | 2651293 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 327300 | 11/7/2023 17:41 | Empire Smoke Distributors | 2651294 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 327300 | 11/7/2023 17:41 | Empire Smoke Distributors | 2651295 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,450.00 | $36.25 |
| 327302 | 11/7/2023 18:01 | APVAPESHOP INC | 2651306 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 9 | $495.00 | $55.00 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652623 | 326872 | 326985 | Breeze Pro 2000 Puffs 10pk - Vanilla Tobacco | 2 | $175.00 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652609 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 2 | $175.00 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652604 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 2 | $175.00 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652603 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 2 | $175.00 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652619 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 3 | $262.50 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652618 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 3 | $262.50 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652617 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 3 | $262.50 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652616 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 3 | $262.50 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652615 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 3 | $262.50 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652610 | 326872 | 326888 | Breeze Pro 2000 Puffs 10pk - Cherry Lemon | 3 | $262.50 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652608 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 3 | $262.50 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652607 | 326872 | 326887 | Breeze Pro 2000 Puffs 10pk - Blueberry Watermelon | 3 | $262.50 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652624 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 5 | $437.50 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652620 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 5 | $437.50 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652621 | 326872 | 326901 | Breeze Pro 2000 Puffs 10pk - Spearmint | 5 | $437.50 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652613 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 5 | $437.50 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652612 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 5 | $437.50 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652611 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 5 | $437.50 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652606 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 5 | $437.50 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652605 | 326872 | 326895 | Breeze Pro 2000 Puffs 10pk - Blue Raspberry | 5 | $437.50 | $87.50 |
| 327390 | 11/8/2023 12:11 | APVAPESHOP INC | 2652614 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 6 | $525.00 | $87.50 |
| 327413 | 11/8/2023 14:23 | Mikes Smoke Shop | 2653045 | 240690 | 240774 | Lava Flow By Naked100 - 12mg - 60ml | 20 | $180.00 | $9.00 |
| 327413 | 11/8/2023 14:23 | Mikes Smoke Shop | 2653046 | 240690 | 240774 | Lava Flow By Naked100 - 12mg - 60ml | 6 | | |
| 327424 | 11/8/2023 15:59 | APVAPESHOP INC | 2653216 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 1 | $72.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327424 | 11/8/2023 15:59 | APVAPESHOP INC | 2653215 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 1 | $72.50 | $72.50 |
| 327424 | 11/8/2023 15:59 | APVAPESHOP INC | 2653206 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $72.50 | $72.50 |
| 327424 | 11/8/2023 15:59 | APVAPESHOP INC | 2653218 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 2 | $145.00 | $72.50 |
| 327424 | 11/8/2023 15:59 | APVAPESHOP INC | 2653214 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 2 | $145.00 | $72.50 |
| 327424 | 11/8/2023 15:59 | APVAPESHOP INC | 2653211 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 2 | $145.00 | $72.50 |
| 327424 | 11/8/2023 15:59 | APVAPESHOP INC | 2653220 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 4 | $290.00 | $72.50 |
| 327424 | 11/8/2023 15:59 | APVAPESHOP INC | 2653219 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 4 | $290.00 | $72.50 |
| 327424 | 11/8/2023 15:59 | APVAPESHOP INC | 2653217 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 4 | $290.00 | $72.50 |
| 327424 | 11/8/2023 15:59 | APVAPESHOP INC | 2653213 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 4 | $290.00 | $72.50 |
| 327424 | 11/8/2023 15:59 | APVAPESHOP INC | 2653212 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 4 | $290.00 | $72.50 |
| 327424 | 11/8/2023 15:59 | APVAPESHOP INC | 2653210 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 4 | $290.00 | $72.50 |
| 327424 | 11/8/2023 15:59 | APVAPESHOP INC | 2653209 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 4 | $290.00 | $72.50 |
| 327424 | 11/8/2023 15:59 | APVAPESHOP INC | 2653208 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 4 | $290.00 | $72.50 |
| 327424 | 11/8/2023 15:59 | APVAPESHOP INC | 2653207 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | 5 | $362.50 | $72.50 |
| 327425 | 11/8/2023 15:59 | Mikes Smoke Shop | 2653242 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 1 | $65.00 | $65.00 |
| 327425 | 11/8/2023 15:59 | Mikes Smoke Shop | 2653243 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 1 | $92.50 | $92.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653288 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653287 | 245482 | 245486 | Jewel Mango By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653284 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653283 | 281251 | 281255 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653282 | 281251 | 297801 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653294 | 245468 | 245473 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653293 | 245468 | 245472 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653292 | 245468 | 297802 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653291 | 245431 | 245436 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653289 | 245431 | 308957 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653286 | 304965 | 304966 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653285 | 245672 | 245676 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653279 | 274228 | 305738 | Packs Pod 5000 Puffs 5pk - Lychee Martini | 1 | $33.75 | $33.75 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653278 | 274228 | 305739 | Packs Pod 5000 Puffs 5pk - Apple Juice | 1 | $33.75 | $33.75 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653297 | 308169 | 308173 | Spaceman 10K Pro 5pk - Blue Haze | 1 | $35.00 | $35.00 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653296 | 308169 | 308172 | Spaceman 10K Pro 5pk - Black Mint | 1 | $35.00 | $35.00 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653295 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 1 | $35.00 | $35.00 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653277 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 2 | $75.00 | $37.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653271 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 1 | $77.50 | $77.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653281 | 265728 | 326933 | Lost Mary OS5000 10pk - Lemon Lime Passion Fruit | 2 | $145.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653272 | 290406 | 308592 | Tyson 2.0 Heavyweight 7000 Puffs - Pineapple Melon | 2 | $155.00 | $77.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653270 | 290406 | 297251 | Tyson 2.0 Heavyweight 7000 Puffs - Frozen Strawberry | 2 | $155.00 | $77.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653269 | 291954 | 324147 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | 5 | $317.50 | $63.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653276 | 265728 | 301024 | Lost Mary OS5000 10pk - Lemon Mint | 5 | $362.50 | $72.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653280 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 5 | $362.50 | $72.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653275 | 265728 | 301022 | Lost Mary OS5000 10pk - Banana Duo Ice | 5 | $362.50 | $72.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653267 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 6 | $381.00 | $63.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653268 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 6 | $381.00 | $63.50 |
| 327441 | 11/8/2023 16:41 | Finest Distributors LLC | 2653266 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 10 | $635.00 | $63.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653350 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 1 | $63.50 | $63.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653349 | 291954 | 291968 | EB Create BC5000 10pk - Mixed Fruity | 1 | $63.50 | $63.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653348 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 1 | $63.50 | $63.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653347 | 265728 | 301026 | Lost Mary OS5000 10pk - Triple Berry Duo Ice | 1 | $72.50 | $72.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653345 | 265728 | 326937 | Lost Mary OS5000 10pk - Strawberry Guava Mint | 1 | $72.50 | $72.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653346 | 265728 | 310828 | Lost Mary OS5000 10pk - Sakura Berry Peach Ice | 1 | $72.50 | $72.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653344 | 265728 | 295143 | Lost Mary OS5000 10pk - Raspberry Lemonade | 1 | $72.50 | $72.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653343 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $72.50 | $72.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653342 | 265728 | 325001 | Lost Mary OS5000 10pk - Mango Pomelo Dragon Fruit | 1 | $72.50 | $72.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653341 | 265728 | 324731 | Lost Mary OS5000 10pk - Green Grape Ice | 1 | $72.50 | $72.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653340 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 1 | $72.50 | $72.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653339 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $72.50 | $72.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653338 | 265728 | 301023 | Lost Mary OS5000 10pk - Cherry Banana Duo Ice | 1 | $72.50 | $72.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653334 | 265728 | 310826 | Lost Mary OS5000 10pk - Blueberry Raspberry Pomegranate | 1 | $72.50 | $72.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653337 | 265728 | 310426 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | 1 | $72.50 | $72.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653336 | 265728 | 295140 | Lost Mary OS5000 10pk - Berry Crush Ice | 1 | $72.50 | $72.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653335 | 265728 | 310825 | Lost Mary OS5000 10pk - Banana Raspberry Ice | 1 | $72.50 | $72.50 |
| 327444 | 11/8/2023 16:51 | Cloud jay Corp | 2653351 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 9 | $796.50 | $88.50 |
| 327500 | 11/9/2023 11:20 | Gnn Shine Bright | 2654505 | 302304 | 302313 | Air Bar Atron 5000 Puffs 10pk - Mixed Berries | 1 | $65.00 | $65.00 |
| 327500 | 11/9/2023 11:20 | Gnn Shine Bright | 2654503 | 310220 | 310237 | Air Bar AB5000 10pk - Strawberry Watermelon | 1 | $75.00 | $75.00 |
| 327500 | 11/9/2023 11:20 | Gnn Shine Bright | 2654502 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 1 | $75.00 | $75.00 |
| 327500 | 11/9/2023 11:20 | Gnn Shine Bright | 2654501 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 1 | $75.00 | $75.00 |
| 327500 | 11/9/2023 11:20 | Gnn Shine Bright | 2654500 | 310220 | 310226 | Air Bar AB5000 10pk - Blueberry Kiwi Ice | 1 | $75.00 | $75.00 |
| 327500 | 11/9/2023 11:20 | Gnn Shine Bright | 2654506 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $300.00 | $100.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655557 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $9.00 | $4.50 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655559 | 241929 | 241932 | Berry Bomb By VGOD - 6mg - 60ml | 3 | $13.50 | $4.50 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655558 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655556 | 302106 | 302109 | GLAMEE GT8000 5pk - Blue Razz Ice | 1 | $30.00 | $30.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655549 | 303015 | 303028 | MiNToPiA 6000 Puffs 5pk - Peppermint | 1 | $32.50 | $32.50 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655554 | 198445 | 224094 | Hyde Edge 1500 Puffs 10pk - Cola Ice | 1 | $52.50 | $52.50 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655520 | 293555 | 302221 | Orion Bar 7500 10pk - Watermelon Kiwi Berrie | 1 | $65.00 | $65.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655519 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $65.00 | $65.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655518 | 293555 | 293569 | Orion Bar 7500 10pk - Summer Peach Ice | 1 | $65.00 | $65.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655517 | 293555 | 293576 | Orion Bar 7500 10pk - Strawberry Watermelon | 1 | $65.00 | $65.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655516 | 293555 | 325669 | Orion Bar 7500 10pk - Strawberry Raspberry Cherry Ice | 1 | $65.00 | $65.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655515 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 1 | $65.00 | $65.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655514 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 1 | $65.00 | $65.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655513 | 293555 | 325666 | Orion Bar 7500 10pk - Juicy Peach | 1 | $65.00 | $65.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655512 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $65.00 | $65.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655511 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 1 | $65.00 | $65.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655510 | 293555 | 302217 | Orion Bar 7500 10pk - Blueberry Lemon Lime | 1 | $65.00 | $65.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655548 | 303015 | 303027 | MiNToPiA 6000 Puffs 5pk - Strawberry Minty O's | 2 | $65.00 | $32.50 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655547 | 303015 | 303026 | MiNToPiA 6000 Puffs 5pk - Peach Minty O's | 2 | $65.00 | $32.50 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655546 | 303015 | 303024 | MiNToPiA 6000 Puffs 5pk - Grape Minty O's | 2 | $65.00 | $32.50 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655545 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 2 | $65.00 | $32.50 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655555 | 226457 | 243705 | Hyde Edge Recharge 3300 Puffs 10pk - Apple Peach Watermelon | 1 | $72.50 | $72.50 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655534 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655528 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 1 | $75.00 | $75.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655532 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 1 | $75.00 | $75.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655531 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 1 | $75.00 | $75.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655530 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 1 | $75.00 | $75.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655529 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $75.00 | $75.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655527 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $75.00 | $75.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655526 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 1 | $75.00 | $75.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655525 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $75.00 | $75.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655524 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 1 | $75.00 | $75.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655523 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 1 | $75.00 | $75.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655522 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 1 | $75.00 | $75.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655521 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 1 | $75.00 | $75.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655506 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $75.00 | $75.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655553 | 198445 | 248956 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | 2 | $105.00 | $52.50 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655509 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 2 | $150.00 | $75.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655508 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 2 | $150.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655507 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 2 | $150.00 | $75.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655503 | 244957 | 257514 | Blu Pods 5pk - Tobacco Ice 4% | 5 | $167.50 | $33.50 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655500 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $290.00 | $58.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655502 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 10 | $335.00 | $33.50 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655535 | 326230 | | FRIOBAR MX 10K Display Kit + Free Tasting Station | 1 | $350.00 | $350.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655499 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $380.00 | $95.00 |
| 327536 | 11/9/2023 17:01 | Finest Distributors LLC | 2655501 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 7 | $665.00 | $95.00 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655987 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655986 | 326872 | 326985 | Breeze Pro 2000 Puffs 10pk - Vanilla Tobacco | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655983 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655982 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655981 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655980 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655979 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655978 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655977 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655975 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655974 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655972 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655973 | 326872 | 326888 | Breeze Pro 2000 Puffs 10pk - Cherry Lemon | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655971 | 326872 | 326887 | Breeze Pro 2000 Puffs 10pk - Blueberry Watermelon | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655970 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655968 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655969 | 326872 | 326895 | Breeze Pro 2000 Puffs 10pk - Blue Raspberry | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655967 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 1 | $88.50 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655990 | 280141 | 299325 | FLUM Pebble 6000 Puff 10pk - Cuban Cigar | 1 | $97.50 | $97.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655989 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $97.50 | $97.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655988 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $97.50 | $97.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655984 | 326872 | 326901 | Breeze Pro 2000 Puffs 10pk - Spearmint | 2 | $177.00 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655976 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 2 | $177.00 | $88.50 |
| 327553 | 11/9/2023 21:00 | New Bedford Convenience Corp | 2655991 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $582.00 | $97.00 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659270 | 240936 | 240940 | Strawberry Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659262 | 240851 | 240855 | Original By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 8 | $44.00 | $5.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659248 | 251724 | 251726 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | 8 | $48.00 | $6.00 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659271 | 240936 | 240941 | Strawberry Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 9 | $49.50 | $5.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659269 | 240839 | 240844 | Watermelon By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 10 | $55.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659268 | 240839 | 240843 | Watermelon By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659265 | 240845 | 240850 | Original Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659264 | 240845 | 240849 | Original Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659260 | 240894 | 240899 | Berries Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659259 | 240894 | 240898 | Berries Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659256 | 265728 | 310429 | Lost Mary OS5000 10pk - Strawberry Watermelon | 1 | $72.50 | $72.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659254 | 265728 | 326937 | Lost Mary OS5000 10pk - Strawberry Guava Mint | 1 | $72.50 | $72.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659255 | 265728 | 326935 | Lost Mary OS5000 10pk - Strawberry Apple Blackcurrant | 1 | $72.50 | $72.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659253 | 265728 | 325001 | Lost Mary OS5000 10pk - Mango Pomelo Dragon Fruit | 1 | $72.50 | $72.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659252 | 265728 | 324731 | Lost Mary OS5000 10pk - Green Grape Ice | 1 | $72.50 | $72.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659251 | 265728 | 326931 | Lost Mary OS5000 10pk - Cranberry Kiwi | 1 | $72.50 | $72.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659249 | 265728 | 326930 | Lost Mary OS5000 10pk - Blueberry Raspberry Gami | 1 | $72.50 | $72.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659250 | 265728 | 326928 | Lost Mary OS5000 10pk - Berry Passion Fruit Grape | 1 | $72.50 | $72.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659267 | 292520 | 292525 | Slapple Menthol By Reds Apple x Keep it 100 - Salt Nicotine 50mg - 30ml (TFN) | 15 | $82.50 | $5.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659266 | 292520 | 292524 | Slapple Menthol By Reds Apple x Keep it 100 - Salt Nicotine 30mg - 30ml (TFN) | 15 | $82.50 | $5.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659273 | 292514 | 292519 | Slapple Iced By Reds Apple x Keep it 100 - Salt Nicotine 50mg - 30ml (TFN) | 15 | $82.50 | $5.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659272 | 292514 | 292518 | Slapple Iced By Reds Apple x Keep it 100 - Salt Nicotine 30mg - 30ml (TFN) | 15 | $82.50 | $5.50 |
| 327738 | 11/11/2023 17:46 | Finest Distributors LLC | 2659261 | 258259 | 258264 | Glacial Mint By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659455 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 3 | $105.00 | $35.00 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659453 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 3 | $105.00 | $35.00 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659443 | 286074 | 327580 | Lost Mary MO5000 5pk - Strawberry Kiwi | 5 | $175.00 | $35.00 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659447 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 5 | $175.00 | $35.00 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659451 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 6 | $210.00 | $35.00 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659454 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 10 | $350.00 | $35.00 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659450 | 286074 | 326940 | Lost Mary MO5000 5pk - Kiwi Dragon Fruit Berry Ice | 10 | $350.00 | $35.00 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659448 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 10 | $350.00 | $35.00 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659446 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 10 | $350.00 | $35.00 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659445 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 10 | $350.00 | $35.00 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659444 | 286074 | 327579 | Lost Mary MO5000 5pk - Banana Raspberry Ice | 10 | $350.00 | $35.00 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659452 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 20 | $700.00 | $35.00 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659449 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 20 | $700.00 | $35.00 |
| 327742 | 11/11/2025 20:06 | Star Vape Corp | 2659436 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 14 | $1,225.00 | $87.50 |
| 327742 | 11/11/2025 20:06 | Star Vape Corp | 2659428 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 14 | $1,225.00 | $87.50 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659435 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 15 | $1,312.50 | $87.50 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659438 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 20 | $1,750.00 | $87.50 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659437 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 20 | $1,750.00 | $87.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659434 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 20 | $1,750.00 | $87.50 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659433 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 20 | $1,750.00 | $87.50 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659432 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 20 | $1,750.00 | $87.50 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659431 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 20 | $1,750.00 | $87.50 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659430 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 20 | $1,750.00 | $87.50 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659429 | 326872 | 326887 | Breeze Pro 2000 Puffs 10pk - Blueberry Watermelon | 20 | $1,750.00 | $87.50 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659427 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 20 | $1,750.00 | $87.50 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659439 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 40 | $2,500.00 | $62.50 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659440 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 50 | $3,125.00 | $62.50 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659442 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 60 | $3,750.00 | $62.50 |
| 327742 | 11/11/2023 20:06 | Star Vape Corp | 2659441 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 60 | $3,750.00 | $62.50 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659616 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 1 | $10.00 | $10.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659615 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 1 | $10.00 | $10.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659603 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 1 | $65.00 | $65.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659602 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 1 | $65.00 | $65.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659601 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 1 | $65.00 | $65.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659600 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 1 | $65.00 | $65.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659599 | 326845 | 326851 | Breeze Prime 6000 Puffs 5pk - Honeydew Pineapple | 1 | $65.00 | $65.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659598 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 1 | $65.00 | $65.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659597 | 326845 | 326849 | Breeze Prime 6000 Puffs 5pk - Cherry Lemon | 1 | $65.00 | $65.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659596 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 1 | $65.00 | $65.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659614 | 293728 | 293733 | FLUM Float 0% Nicotine 10pk - Tangerine Guava | 1 | $80.00 | $80.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659613 | 293728 | 293736 | FLUM Float 0% Nicotine 10pk - Peach Ice | 1 | $80.00 | $80.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659612 | 293728 | 293732 | FLUM Float 0% Nicotine 10pk - Passion Fruit Raspberry | 1 | $80.00 | $80.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659611 | 293728 | 293731 | FLUM Float 0% Nicotine 10pk - Mango Pineapple Peach | 1 | $80.00 | $80.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659610 | 293728 | 293730 | FLUM Float 0% Nicotine 10pk - Lemon Cane Ice | 1 | $80.00 | $80.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659609 | 293728 | 293735 | FLUM Float 0% Nicotine 10pk - Green Apple | 1 | $80.00 | $80.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659595 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 1 | $92.50 | $92.50 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659594 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 1 | $92.50 | $92.50 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659593 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 1 | $92.50 | $92.50 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659592 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 1 | $92.50 | $92.50 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659591 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 1 | $92.50 | $92.50 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659590 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 1 | $92.50 | $92.50 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659589 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 1 | $92.50 | $92.50 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659588 | 326872 | 326887 | Breeze Pro 2000 Puffs 10pk - Blueberry Watermelon | 1 | $92.50 | $92.50 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659587 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 1 | $92.50 | $92.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659608 | 326859 | 326865 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Mint | 1 | $92.50 | $92.50 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659607 | 326859 | 326864 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Menthol | 1 | $92.50 | $92.50 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659606 | 326859 | 326863 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Lush Ice | 1 | $92.50 | $92.50 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659605 | 326859 | 326861 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Cherry Lemon | 1 | $92.50 | $92.50 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659604 | 326859 | 326860 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Blueberry Mint | 1 | $92.50 | $92.50 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659578 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 1 | $110.00 | $110.00 |
| 327748 | 11/11/2023 22:30 | romaisha inc | 2659577 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $110.00 | $110.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2660008 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 2 | $100.00 | $50.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659993 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 2 | $126.00 | $63.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659979 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 40 | $170.00 | $4.25 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2660002 | 291954 | 324151 | EB Create BC5000 10pk - Thermal Edition - Nectarine | 3 | $187.50 | $62.50 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659992 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 3 | $189.00 | $63.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659990 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 3 | $189.00 | $63.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659989 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 3 | $189.00 | $63.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659988 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 3 | $189.00 | $63.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659978 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2660000 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 4 | $250.00 | $62.50 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2660007 | 302304 | 302312 | Air Bar Atron 5000 Puffs 10pk - Juicy Peach | 5 | $250.00 | $50.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2660006 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 5 | $250.00 | $50.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659981 | 245510 | 245516 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 50 | $275.00 | $5.50 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659980 | 307576 | 307581 | Iced Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | 70 | $297.50 | $4.25 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2660005 | 302304 | 302306 | Air Bar Atron 5000 Puffs 10pk - Berry Freeze | 6 | $300.00 | $50.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659997 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 5 | $312.50 | $62.50 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659996 | 291954 | 291960 | EB Create BC5000 10pk - Cranberry Grape | 5 | $312.50 | $62.50 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659994 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 5 | $315.00 | $63.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659991 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 5 | $315.00 | $63.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659986 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $315.00 | $63.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659987 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 5 | $315.00 | $63.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2660001 | 291954 | 324150 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | 6 | $375.00 | $62.50 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659995 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 6 | $378.00 | $63.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2660004 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 7 | $455.00 | $65.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659999 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $625.00 | $62.50 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2660003 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 10 | $650.00 | $65.00 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659998 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 12 | $750.00 | $62.50 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659977 | 245353 | 245359 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 140 | $770.00 | $5.50 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659984 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 15 | $937.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659983 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 15 | $937.50 | $62.50 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659982 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 15 | $937.50 | $62.50 |
| 327761 | 11/12/2023 13:21 | APVAPESHOP INC | 2659985 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 32 | $2,000.00 | $62.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660355 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 1 | $32.50 | $32.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660370 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 1 | $32.50 | $32.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660369 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 1 | $32.50 | $32.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660368 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 1 | $32.50 | $32.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660366 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 1 | $32.50 | $32.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660364 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 1 | $32.50 | $32.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660363 | 297064 | 310430 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | 1 | $32.50 | $32.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660362 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 1 | $32.50 | $32.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660361 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 1 | $32.50 | $32.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660360 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 1 | $32.50 | $32.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660359 | 293073 | 293085 | iJoy Bar IC8000 5pk - Strawberry Mango | 1 | $36.25 | $36.25 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660326 | 294638 | 294686 | Crave Max 2500 Puffs 10pk - Watermelon Cherry | 1 | $56.50 | $56.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660325 | 294638 | 301616 | Crave Max 2500 Puffs 10pk - Vanilla Custard | 1 | $56.50 | $56.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660324 | 294638 | 294676 | Crave Max 2500 Puffs 10pk - Red Apple Ice | 1 | $56.50 | $56.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660323 | 294638 | 301613 | Crave Max 2500 Puffs 10pk - Peach Ice | 1 | $56.50 | $56.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660321 | 294638 | 327704 | Crave Max 2500 Puffs 10pk - Nana Strawapples | 1 | $56.50 | $56.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660319 | 294638 | 294689 | Crave Max 2500 Puffs 10pk - Blueberry Ice | 1 | $56.50 | $56.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660332 | 293555 | 325671 | Orion Bar 7500 10pk - Bama Slammer | 1 | $62.50 | $62.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660371 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 2 | $65.00 | $32.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660367 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 2 | $65.00 | $32.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660386 | 265728 | 301026 | Lost Mary OS5000 10pk - Triple Berry Duo Ice | 1 | $70.00 | $70.00 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660385 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $70.00 | $70.00 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660388 | 286074 | 286090 | Lost Mary MO5000 5pk - Yummy | 2 | $70.00 | $35.00 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660387 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 2 | $70.00 | $35.00 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660354 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 1 | $72.50 | $72.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660351 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 1 | $72.50 | $72.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660350 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 1 | $72.50 | $72.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660349 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $72.50 | $72.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660353 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 1 | $72.50 | $72.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660352 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $72.50 | $72.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660348 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $72.50 | $72.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660345 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 2 | $75.00 | $37.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660347 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660341 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660344 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $75.00 | $37.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660343 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $75.00 | $37.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660335 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $75.00 | $37.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660383 | 326859 | 326863 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Lush Ice | 1 | $87.50 | $87.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660382 | 326859 | 326861 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Cherry Lemon | 1 | $87.50 | $87.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660365 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 3 | $97.50 | $32.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660334 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 3 | $97.50 | $32.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660333 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 24 | $102.00 | $4.25 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660357 | 293073 | 299391 | iJoy Bar IC8000 5pk - Cherry Lemon | 3 | $108.75 | $36.25 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660356 | 293073 | 293078 | iJoy Bar IC8000 5pk - Cherry Cola | 3 | $108.75 | $36.25 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660338 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660346 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $112.50 | $37.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660320 | 294638 | 301612 | Crave Max 2500 Puffs 10pk - Mint | 2 | $113.00 | $56.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660381 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 2 | $125.00 | $62.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660380 | 326845 | 326851 | Breeze Prime 6000 Puffs 5pk - Honeydew Pineapple | 2 | $125.00 | $62.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660331 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 2 | $140.00 | $70.00 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660384 | 288166 | 288167 | Funky Land Ti7000 5pk (Funky Republic) - Blue Razz Ice | 4 | $140.00 | $35.00 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660337 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 4 | $150.00 | $37.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660336 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $150.00 | $37.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660358 | 293073 | 293089 | iJoy Bar IC8000 5pk - Mint | 5 | $181.25 | $36.25 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660339 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 6 | $225.00 | $37.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660330 | 288166 | 304061 | Funky Land Ti7000 5pk (Funky Republic) - Ice Mint | 7 | $245.00 | $35.00 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660328 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 11 | $412.50 | $37.50 |
| 327770 | 11/12/2023 16:33 | APVAPESHOP INC | 2660329 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 10 | $580.00 | $58.00 |
| 327820 | 11/13/2023 11:43 | Brooklyn Smokes Inc | 2661610 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 327820 | 11/13/2023 11:43 | Brooklyn Smokes Inc | 2661609 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 327820 | 11/13/2023 11:43 | Brooklyn Smokes Inc | 2661612 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $200.00 | $100.00 |
| 327820 | 11/13/2023 11:43 | Brooklyn Smokes Inc | 2661611 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 1 | | |
| 327821 | 11/13/2023 11:46 | APVAPESHOP INC | 2661621 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 3 | $187.50 | $62.50 |
| 327821 | 11/13/2023 11:46 | APVAPESHOP INC | 2661624 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 5 | $312.50 | $62.50 |
| 327821 | 11/13/2023 11:46 | APVAPESHOP INC | 2661620 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 5 | $312.50 | $62.50 |
| 327821 | 11/13/2023 11:46 | APVAPESHOP INC | 2661619 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 5 | $312.50 | $62.50 |
| 327821 | 11/13/2023 11:46 | APVAPESHOP INC | 2661618 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 5 | $312.50 | $62.50 |
| 327821 | 11/13/2023 11:46 | APVAPESHOP INC | 2661623 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 5 | $312.50 | $62.50 |
| 327821 | 11/13/2023 11:46 | APVAPESHOP INC | 2661622 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 5 | $312.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662464 | 292458 | 292463 | Strawberry Mango Nectarine Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml ( | 3 | $24.00 | $8.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662466 | 292440 | 292445 | Pineapple Mango Orange Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml (TFI | 3 | $24.00 | $8.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662468 | 292422 | 292426 | Pineapple Coconut Banana Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml (TI | 3 | $24.00 | $8.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662454 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 3 | $24.00 | $8.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662462 | 292410 | 292415 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662460 | 258259 | 258264 | Glacial Mint By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662385 | 324838 | 324842 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 35mg - 3 | 3 | $24.00 | $8.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662456 | 297573 | 297578 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662458 | 240322 | 240327 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662452 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662450 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662484 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662486 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662506 | 244445 | 244447 | Scorpius By Zenith E-Juice - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662482 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662478 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662428 | 324850 | 324852 | Mint Smash By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662480 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662476 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662504 | 244451 | 244453 | Leo By Zenith E-Juice - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662448 | 297560 | 297563 | JAX By The Milk - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662446 | 297560 | 297562 | JAX By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662434 | 324874 | 324876 | Frozen White Gummy Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662436 | 324880 | 324882 | Frozen Watermelon Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662432 | 324892 | 324894 | Frozen Mango Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662430 | 324838 | 324840 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662426 | 324832 | 324834 | Frozen Green Apple Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662488 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662444 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662500 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662496 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662498 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662424 | 240112 | 240114 | Marshmallow Milk By The One - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662502 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662490 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662494 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 3 | $28.50 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662492 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662416 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662422 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662391 | 325543 | 325547 | Mint By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662389 | 325543 | 325546 | Mint By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662387 | 325543 | 325544 | Mint By Zenith E-Juice - 0mg - 120ml | 3 | $30.00 | $10.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662408 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662438 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662440 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662442 | 257331 | 257333 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662414 | 242039 | 242042 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662412 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662420 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662418 | 241999 | 242000 | Draco Ice By Zenith E-Juice - 0mg - 120ml | 3 | $30.00 | $10.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662410 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662475 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $45.00 | $45.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662474 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $45.00 | $45.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662473 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $45.00 | $45.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662472 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $45.00 | $45.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662471 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $45.00 | $45.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662407 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $200.00 | $100.00 |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662501 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662465 | 292458 | 292463 | Strawberry Mango Nectarine Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml ( | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662485 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662497 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662487 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662507 | 244445 | 244447 | Scorpius By Zenith E-Juice - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662467 | 292440 | 292445 | Pineapple Mango Orange Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml (TFI | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662469 | 292422 | 292426 | Pineapple Coconut Banana Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml (TI | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662499 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662417 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662423 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662483 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662479 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662429 | 324850 | 324852 | Mint Smash By Mighty Vapors - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662392 | 325543 | 325547 | Mint By Zenith E-Juice - 6mg - 120ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662390 | 325543 | 325546 | Mint By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662388 | 325543 | 325544 | Mint By Zenith E-Juice - 0mg - 120ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662425 | 240112 | 240114 | Marshmallow Milk By The One - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662503 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662455 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662481 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662477 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662409 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662505 | 244451 | 244453 | Leo By Zenith E-Juice - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662463 | 292410 | 292415 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662449 | 297560 | 297563 | JAX By The Milk - 6mg - 100ml (TFN) | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662447 | 297560 | 297562 | JAX By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662439 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662441 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662443 | 257331 | 257333 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662415 | 242039 | 242042 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662413 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662461 | 258259 | 258264 | Glacial Mint By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662491 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662435 | 324874 | 324876 | Frozen White Gummy Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662437 | 324880 | 324882 | Frozen Watermelon Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662433 | 324892 | 324894 | Frozen Mango Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662386 | 324838 | 324842 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 35mg - 3 | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662431 | 324838 | 324840 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662427 | 324832 | 324834 | Frozen Green Apple Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662421 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662419 | 241999 | 242000 | Draco Ice By Zenith E-Juice - 0mg - 120ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662411 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662457 | 297573 | 297578 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662489 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662495 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662493 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662459 | 240322 | 240327 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662453 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662451 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 327856 | 11/13/2023 15:32 | Guardian Vape Shop 2 Inc. | 2662445 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662918 | 252227 | 252229 | Strawberry Kiwi Pomberry By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662916 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662915 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662912 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662911 | 257355 | 257357 | Iced Straw Guaw By Killer Fruits Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662913 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662910 | 257331 | 257333 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662925 | 186677 | 186683 | Menthol By Really Good Juice Co - 3mg | 3 | $16.50 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662896 | 240894 | 240899 | Berries Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662917 | 245538 | 245540 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662897 | 240888 | 240892 | Peach By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662920 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662919 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662914 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 6 | $39.00 | $6.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662883 | 308688 | 308700 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | 1 | $41.25 | $41.25 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662882 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 1 | $41.25 | $41.25 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662881 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 1 | $41.25 | $41.25 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662878 | 308688 | 308701 | RabBeats RC10000 5pk - Cherry Watermelon | 1 | $41.25 | $41.25 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662877 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 1 | $41.25 | $41.25 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662875 | 308688 | 308689 | RabBeats RC10000 5pk - Blackberry Cranberry | 1 | $41.25 | $41.25 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662892 | 240828 | 240837 | Watermelon Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662891 | 240828 | 240835 | Watermelon Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662888 | 240882 | 240887 | Peach Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662887 | 240882 | 240886 | Peach Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662898 | 240888 | 240893 | Peach By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662885 | 240851 | 240856 | Original By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662905 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662890 | 240857 | 240862 | Grape Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662889 | 240857 | 240861 | Grape Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662894 | 240863 | 240868 | Grape By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662893 | 240863 | 240867 | Grape By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662895 | 240894 | 240898 | Berries Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662886 | 240900 | 240905 | Berries By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662900 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 12 | $69.00 | $5.75 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662899 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 12 | $69.00 | $5.75 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662901 | 241102 | 241103 | Kringle Curse By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662904 | 240715 | 240716 | Really Berry By Naked100 - 0mg - 60ml | 12 | $72.00 | $6.00 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662884 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 2 | $82.50 | $41.25 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662880 | 308688 | 308698 | RabBeats RC10000 5pk - Miami Mint | 2 | $82.50 | $41.25 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662879 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 2 | $82.50 | $41.25 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662876 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 2 | $82.50 | $41.25 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662906 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 24 | $132.00 | $5.50 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662903 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 24 | $138.00 | $5.75 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662907 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $380.00 | $95.00 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662908 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $388.00 | $97.00 |
| 327866 | 11/13/2023 16:57 | Finest Distributors LLC | 2662873 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 20 | $1,300.00 | $65.00 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664680 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 6 | $225.00 | $37.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664698 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 5 | $312.50 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664686 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 5 | $312.50 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664684 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 5 | $312.50 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664681 | 291954 | 291962 | EB Create BC5000 10pk - Berry Mix (Crazi Berry) | 5 | $312.50 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664695 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 10 | $625.00 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664693 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 10 | $625.00 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664692 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 10 | $625.00 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664697 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $625.00 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664683 | 291954 | 291965 | EB Create BC5000 10pk - Malibu | 10 | $625.00 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664682 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 10 | $625.00 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664694 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 15 | $937.50 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664691 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 15 | $937.50 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664687 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 15 | $937.50 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664696 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664690 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 20 | $1,250.00 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664689 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 20 | $1,250.00 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664688 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 20 | $1,250.00 | $62.50 |
| 327945 | 11/14/2023 11:34 | APVAPESHOP INC | 2664685 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 327951 | 11/14/2023 11:37 | APVAPESHOP INC | 2664821 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 8 | $504.00 | $63.00 |
| 327951 | 11/14/2023 11:37 | APVAPESHOP INC | 2664820 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 327951 | 11/14/2023 11:37 | APVAPESHOP INC | 2664819 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664977 | 291954 | 291965 | EB Create BC5000 10pk - Malibu | 1 | $63.50 | $63.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664975 | 291954 | 291960 | EB Create BC5000 10pk - Cranberry Grape | 1 | $63.50 | $63.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664974 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 1 | $63.50 | $63.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664973 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 1 | $63.50 | $63.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664989 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 2 | $127.00 | $63.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664984 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 2 | $127.00 | $63.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664983 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 2 | $127.00 | $63.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664982 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 2 | $127.00 | $63.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664978 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 2 | $127.00 | $63.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664976 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 2 | $127.00 | $63.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664988 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 3 | $190.50 | $63.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664985 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 3 | $190.50 | $63.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664980 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 3 | $190.50 | $63.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664987 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 4 | $254.00 | $63.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664986 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 4 | $254.00 | $63.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664990 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 5 | $317.50 | $63.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664981 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 5 | $317.50 | $63.50 |
| 327964 | 11/14/2023 12:01 | Cloud jay Corp | 2664979 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 10 | $635.00 | $63.50 |
| 327967 | 11/14/2023 12:29 | Star Vape Corp | 2665072 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 1 | $62.50 | $62.50 |
| 327967 | 11/14/2023 12:29 | Star Vape Corp | 2665066 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 10 | $625.00 | $62.50 |
| 327967 | 11/14/2023 12:29 | Star Vape Corp | 2665069 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 13 | $812.50 | $62.50 |
| 327967 | 11/14/2023 12:29 | Star Vape Corp | 2665071 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 16 | $1,000.00 | $62.50 |
| 327967 | 11/14/2023 12:29 | Star Vape Corp | 2665067 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 18 | $1,125.00 | $62.50 |
| 327967 | 11/14/2023 12:29 | Star Vape Corp | 2665076 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 327967 | 11/14/2023 12:29 | Star Vape Corp | 2665075 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 20 | $1,250.00 | $62.50 |
| 327967 | 11/14/2023 12:29 | Star Vape Corp | 2665074 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 20 | $1,250.00 | $62.50 |
| 327967 | 11/14/2023 12:29 | Star Vape Corp | 2665073 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 20 | $1,250.00 | $62.50 |
| 327967 | 11/14/2023 12:29 | Star Vape Corp | 2665068 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 20 | $1,250.00 | $62.50 |
| 327967 | 11/14/2023 12:29 | Star Vape Corp | 2665065 | 291954 | 291965 | EB Create BC5000 10pk - Malibu | 20 | $1,250.00 | $62.50 |
| 327967 | 11/14/2023 12:29 | Star Vape Corp | 2665064 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,250.00 | $62.50 |
| 327967 | 11/14/2023 12:29 | Star Vape Corp | 2665070 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 30 | $1,875.00 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665377 | 286074 | 326938 | Lost Mary MO5000 5pk - Cherry Blossom Grape | 1 | $35.00 | $35.00 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665390 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665387 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665386 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $75.00 | $37.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665385 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $75.00 | $37.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665389 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665388 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 3 | $112.50 | $37.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665404 | 288166 | 288178 | Funky Land Ti7000 5pk (Funky Republic) - Tropical Island | 4 | $140.00 | $35.00 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665403 | 288166 | 288176 | Funky Land Ti7000 5pk (Funky Republic) - Spoal Cloudz (Rainbow Cloudz) | 4 | $140.00 | $35.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665399 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 4 | $160.00 | $40.00 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665383 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 5 | $175.00 | $35.00 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665382 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 5 | $175.00 | $35.00 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665381 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 5 | $175.00 | $35.00 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665405 | 288166 | 288181 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Ice | 5 | $175.00 | $35.00 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665391 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 5 | $187.50 | $37.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665384 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 5 | $187.50 | $37.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665408 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 3 | $187.50 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665397 | 284933 | 307610 | Air Bar Mini 2000 Puffs - Lush Candy | 5 | $200.00 | $40.00 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665400 | 302304 | 302312 | Air Bar Atron 5000 Puffs 10pk - Juicy Peach | 4 | $200.00 | $50.00 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665379 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 6 | $210.00 | $35.00 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665378 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 6 | $210.00 | $35.00 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665402 | 288166 | 288174 | Funky Land Ti7000 5pk (Funky Republic) - Pink Grapefruit (Pink Bomb) | 6 | $210.00 | $35.00 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665393 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 6 | $225.00 | $37.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665398 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 6 | $240.00 | $40.00 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665392 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 8 | $300.00 | $37.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665417 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 5 | $312.50 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665376 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 5 | $312.50 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665375 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 5 | $312.50 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665412 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 5 | $312.50 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665396 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $312.50 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665394 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 5 | $312.50 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665401 | 288166 | 304061 | Funky Land Ti7000 5pk (Funky Republic) - Ice Mint | 10 | $350.00 | $35.00 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665374 | 291954 | 291963 | EB Create BC5000 10pk - Cuba Cigar | 7 | $437.50 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665416 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 10 | $625.00 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665409 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 10 | $625.00 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665395 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $625.00 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665414 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 13 | $812.50 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665418 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 15 | $937.50 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665413 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 15 | $937.50 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665407 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 17 | $1,062.50 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665406 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,250.00 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665415 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 24 | $1,500.00 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665411 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 25 | $1,562.50 | $62.50 |
| 328028 | 11/14/2023 14:20 | Vape Guys Distribution | 2665410 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 25 | $1,562.50 | $62.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665896 | 240537 | 240539 | Killer Kustard Blueberry By Vapetasia - 3mg - 100ml | 50 | $325.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665897 | 240537 | 240540 | Killer Kustard Blueberry By Vapetasia - 6mg - 100ml | 50 | $325.00 | $6.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665892 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 50 | $325.00 | $6.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665893 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 50 | $325.00 | $6.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665894 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 50 | $275.00 | $5.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665895 | 240531 | 240535 | Killer Kustard By Vapetasia - Salt Nicotine 48mg - 30ml | 50 | $275.00 | $5.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665898 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 50 | $325.00 | $6.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665899 | 240543 | 240546 | Killer Kustard Strawberry By Vapetasia - 6mg - 100ml | 50 | $325.00 | $6.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665900 | 240543 | 240547 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 24mg - 30ml | 50 | $275.00 | $5.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665901 | 240543 | 240548 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 48mg - 30ml | 50 | $275.00 | $5.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665906 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 50 | $325.00 | $6.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665907 | 240561 | 240564 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | 50 | $325.00 | $6.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665908 | 240561 | 240565 | Milk Of The Poppy By Vapetasia - Salt Nicotine 24mg - 30ml | 50 | $275.00 | $5.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665909 | 240561 | 240566 | Milk Of The Poppy By Vapetasia - Salt Nicotine 48mg - 30ml | 50 | $275.00 | $5.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665910 | 240549 | 240551 | Pineapple Express By Vapetasia - 3mg - 100ml | 50 | $325.00 | $6.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665911 | 240549 | 240552 | Pineapple Express By Vapetasia - 6mg - 100ml | 25 | $162.50 | $6.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665912 | 240549 | 240553 | Pineapple Express By Vapetasia - Salt Nicotine 24mg - 30ml | 50 | $275.00 | $5.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665913 | 240549 | 240554 | Pineapple Express By Vapetasia - Salt Nicotine 48mg - 30ml | 50 | $275.00 | $5.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665914 | 240555 | 240557 | Rainbow Road By Vapetasia - 3mg - 100ml | 50 | $325.00 | $6.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665915 | 240555 | 240558 | Rainbow Road By Vapetasia - 6mg - 100ml | 50 | $325.00 | $6.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665916 | 240555 | 240559 | Rainbow Road By Vapetasia - Salt Nicotine 24mg - 30ml | 50 | $275.00 | $5.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665917 | 240555 | 240560 | Rainbow Road By Vapetasia - Salt Nicotine 48mg - 30ml | 50 | $275.00 | $5.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665902 | 240567 | 240569 | Royalty Two By Vapetasia - 3mg - 100ml | 50 | $325.00 | $6.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665903 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 50 | $325.00 | $6.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665904 | 240567 | 240571 | Royalty Two By Vapetasia - Salt Nicotine 24mg - 30ml | 50 | $275.00 | $5.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665905 | 240567 | 240572 | Royalty Two By Vapetasia - Salt Nicotine 48mg - 30ml | 50 | $275.00 | $5.50 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665876 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665877 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,450.00 | $36.25 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665878 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 80 | $2,900.00 | $36.25 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665879 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 40 | $1,450.00 | $36.25 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665880 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 40 | $1,450.00 | $36.25 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665881 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,900.00 | $36.25 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665882 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 80 | $2,900.00 | $36.25 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665883 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 40 | $1,450.00 | $36.25 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665884 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 40 | $1,450.00 | $36.25 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665885 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 40 | $1,450.00 | $36.25 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665886 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665887 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665888 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665889 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,450.00 | $36.25 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665890 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 328051 | 11/14/2023 16:02 | Empire Smoke Distributors | 2665891 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,450.00 | $36.25 |
| 328052 | 11/14/2023 16:02 | E smoke & cigar | 2665919 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 328052 | 11/14/2023 16:02 | E smoke & cigar | 2665931 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 328052 | 11/14/2023 16:02 | E smoke & cigar | 2665933 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 1 | $75.00 | $75.00 |
| 328052 | 11/14/2023 16:02 | E smoke & cigar | 2665932 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 1 | $75.00 | $75.00 |
| 328052 | 11/14/2023 16:02 | E smoke & cigar | 2665920 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665973 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 1 | $37.50 | $37.50 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665972 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $37.50 | $37.50 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665971 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 1 | $37.50 | $37.50 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665969 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $75.00 | $37.50 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665975 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $75.00 | $37.50 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665968 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665978 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $75.00 | $37.50 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665967 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $75.00 | $37.50 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665970 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665966 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $75.00 | $37.50 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665965 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 2 | $75.00 | $37.50 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665977 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $75.00 | $37.50 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665974 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $75.00 | $37.50 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665979 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $116.00 | $58.00 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665958 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 2 | $125.00 | $62.50 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665957 | 327909 | 327917 | MiNToPiA Turbo 9000 Puffs 5pk - Watermelon Minty O's | 4 | $125.00 | $31.25 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665956 | 327909 | 327916 | MiNToPiA Turbo 9000 Puffs 5pk - Root Beer Minty O's | 4 | $125.00 | $31.25 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665955 | 327909 | 327915 | MiNToPiA Turbo 9000 Puffs 5pk - Pink Lemonade Minty O's | 4 | $125.00 | $31.25 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665954 | 327909 | 327914 | MiNToPiA Turbo 9000 Puffs 5pk - Pineapple Minty O's | 4 | $125.00 | $31.25 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665952 | 327909 | 327912 | MiNToPiA Turbo 9000 Puffs 5pk - Lime Minty O's | 4 | $125.00 | $31.25 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665951 | 327909 | 327911 | MiNToPiA Turbo 9000 Puffs 5pk - Cherry Lemon Minty O's | 4 | $125.00 | $31.25 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665950 | 327909 | 327910 | MiNToPiA Turbo 9000 Puffs 5pk - Cactus Jack Minty O's | 4 | $125.00 | $31.25 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665960 | 298779 | 298801 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | 2 | $145.00 | $72.50 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665976 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 4 | $150.00 | $37.50 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665964 | 303847 | 303860 | LUFF BAR TT9000 5pk - Cool Mint | 5 | $175.00 | $35.00 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665953 | 327909 | 327913 | MiNToPiA Turbo 9000 Puffs 5pk - Minty O's | 6 | $187.50 | $31.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665962 | 288166 | 288175 | Funky Land Ti7000 5pk (Funky Republic) - Pomelo Pearl Grape | 6 | $210.00 | $35.00 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665961 | 288166 | 288171 | Funky Land Ti7000 5pk (Funky Republic) - Peach Mango Watermelon | 6 | $210.00 | $35.00 |
| 328055 | 11/14/2023 16:17 | APVAPESHOP INC | 2665963 | 288166 | 301013 | Funky Land Ti7000 5pk (Funky Republic) - Mixed Fruit | 6 | $210.00 | $35.00 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666329 | 205227 | 205229 | Tropic Mango By I Love Salts 30ml - 50mg | 4 | $22.00 | $5.50 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666352 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 9 | $40.50 | $4.50 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666351 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 1 | $41.25 | $41.25 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666350 | 308688 | 308700 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | 1 | $41.25 | $41.25 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666349 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 1 | $41.25 | $41.25 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666348 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 1 | $41.25 | $41.25 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666347 | 308688 | 308702 | RabBeats RC10000 5pk - Peach Mango | 1 | $41.25 | $41.25 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666346 | 308688 | 308698 | RabBeats RC10000 5pk - Miami Mint | 1 | $41.25 | $41.25 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666345 | 308688 | 308697 | RabBeats RC10000 5pk - Lemon Lime | 1 | $41.25 | $41.25 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666344 | 308688 | 308696 | RabBeats RC10000 5pk - Grape Ice | 1 | $41.25 | $41.25 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666343 | 308688 | 308695 | RabBeats RC10000 5pk - Grape Cherry | 1 | $41.25 | $41.25 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666342 | 308688 | 308694 | RabBeats RC10000 5pk - Fuji Ice | 1 | $41.25 | $41.25 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666341 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 1 | $41.25 | $41.25 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666340 | 308688 | 308701 | RabBeats RC10000 5pk - Cherry Watermelon | 1 | $41.25 | $41.25 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666339 | 308688 | 308692 | RabBeats RC10000 5pk - Blueberry Mint | 1 | $41.25 | $41.25 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666338 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 1 | $41.25 | $41.25 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666337 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 1 | $41.25 | $41.25 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666336 | 308688 | 308689 | RabBeats RC10000 5pk - Blackberry Cranberry | 1 | $41.25 | $41.25 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666334 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $190.00 | $95.00 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666355 | 308772 | 323885 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | 5 | $200.00 | $40.00 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666354 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 5 | $200.00 | $40.00 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666335 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $285.00 | $95.00 |
| 328081 | 11/14/2023 17:42 | Finest Distributors LLC | 2666353 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 18 | $1,143.00 | $63.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667293 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667292 | 245524 | 245529 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667303 | 327988 | 327992 | Strawberry Kiwi By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667302 | 327988 | 327991 | Strawberry Kiwi By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | 3 | $16.50 | $5.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667291 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667290 | 245445 | 245450 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667305 | 292248 | 292253 | Mango By Coastal Clouds - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667304 | 292248 | 292252 | Mango By Coastal Clouds - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667281 | 198119 | 198121 | Iced Banana By Salt Bae 30ml - 50mg | 3 | $16.50 | $5.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667282 | 176161 | 176163 | Grape Kiwi By Salt Bae 30ml - 25mg | 3 | $16.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667299 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667298 | 245319 | 245324 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667297 | 245672 | 245677 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667296 | 245672 | 245676 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667283 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667287 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667286 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667285 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667284 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667288 | 242338 | 245631 | Jewel Mint By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667289 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667279 | 326859 | 326863 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Lush Ice | 1 | $88.50 | $88.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667301 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 2 | $177.00 | $88.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667278 | 326859 | 326861 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Cherry Lemon | 2 | $177.00 | $88.50 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667307 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $190.00 | $95.00 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667306 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $190.00 | $95.00 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667308 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $291.00 | $97.00 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667276 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 10 | $362.50 | $36.25 |
| 328104 | 11/15/2023 2:24 | Penn Station Gifts | 2667275 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667761 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667758 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667760 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667759 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 20 | $90.00 | $4.50 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667777 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667776 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 4 | $160.00 | $40.00 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667775 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 4 | $160.00 | $40.00 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667774 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $160.00 | $40.00 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667773 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $160.00 | $40.00 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667772 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $160.00 | $40.00 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667771 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $160.00 | $40.00 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667770 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 4 | $160.00 | $40.00 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667769 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667768 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 4 | $160.00 | $40.00 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667767 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $160.00 | $40.00 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667766 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 4 | $160.00 | $40.00 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667765 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $160.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667764 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 4 | $160.00 | $40.00 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667763 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $160.00 | $40.00 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667762 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $160.00 | $40.00 |
| 328129 | 11/15/2023 10:54 | Finest Distributors LLC | 2667778 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 5 | $317.50 | $63.50 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667797 | 265728 | 325001 | Lost Mary OS5000 10pk - Mango Pomelo Dragon Fruit | 2 | $145.00 | $72.50 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667796 | 265728 | 326933 | Lost Mary OS5000 10pk - Lemon Lime Passion Fruit | 2 | $145.00 | $72.50 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667795 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667794 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 4 | $160.00 | $40.00 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667793 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 4 | $160.00 | $40.00 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667792 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $160.00 | $40.00 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667791 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $160.00 | $40.00 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667790 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $160.00 | $40.00 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667789 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $160.00 | $40.00 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667788 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 4 | $160.00 | $40.00 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667787 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667786 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 4 | $160.00 | $40.00 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667785 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $160.00 | $40.00 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667784 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 4 | $160.00 | $40.00 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667783 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $160.00 | $40.00 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667782 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 4 | $160.00 | $40.00 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667781 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $160.00 | $40.00 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667780 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $160.00 | $40.00 |
| 328130 | 11/15/2023 10:56 | Finest Distributors LLC | 2667798 | 265728 | 324731 | Lost Mary OS5000 10pk - Green Grape Ice | 3 | $217.50 | $72.50 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667831 | 265728 | 324731 | Lost Mary OS5000 10pk - Green Grape Ice | 2 | $145.00 | $72.50 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667830 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667829 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 4 | $160.00 | $40.00 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667828 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 4 | $160.00 | $40.00 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667827 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $160.00 | $40.00 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667826 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $160.00 | $40.00 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667825 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $160.00 | $40.00 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667824 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $160.00 | $40.00 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667823 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 4 | $160.00 | $40.00 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667814 | 308772 | 323885 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | 4 | $160.00 | $40.00 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667813 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 4 | $160.00 | $40.00 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667822 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667821 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 4 | $160.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667820 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $160.00 | $40.00 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667819 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 4 | $160.00 | $40.00 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667818 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $160.00 | $40.00 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667817 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 4 | $160.00 | $40.00 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667816 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $160.00 | $40.00 |
| 328132 | 11/15/2023 10:59 | Finest Distributors LLC | 2667815 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $160.00 | $40.00 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2668001 | 325582 | 325597 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Watermelon Remix Ice | 2 | $67.50 | $33.75 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2668002 | 325582 | 325598 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Watermelon | 2 | $67.50 | $33.75 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2668000 | 325582 | 325596 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Kiwi Ice | 2 | $67.50 | $33.75 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667999 | 325582 | 325595 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Splash Bros Lemonade | 2 | $67.50 | $33.75 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667998 | 325582 | 325594 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Sakura Grape | 2 | $67.50 | $33.75 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667997 | 325582 | 325593 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Razz Pineapple | 2 | $67.50 | $33.75 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667996 | 325582 | 325592 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Rainbow Blast | 2 | $67.50 | $33.75 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2668007 | 325582 | 325591 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Watermelon S | 2 | $67.50 | $33.75 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2668006 | 325582 | 325590 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Tiff Jewel Mi | 2 | $67.50 | $33.75 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2668005 | 325582 | 325589 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Pink Burst Ch | 2 | $67.50 | $33.75 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2668004 | 325582 | 325588 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | 2 | $67.50 | $33.75 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2668003 | 325582 | 325587 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Bubble Melon | 2 | $67.50 | $33.75 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667995 | 325582 | 325586 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Fruit Paradise | 2 | $67.50 | $33.75 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667994 | 325582 | 325585 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blueberry Strawberry Dragon Fruit | 2 | $67.50 | $33.75 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667993 | 325582 | 325584 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blue Razz | 2 | $67.50 | $33.75 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667992 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667991 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 4 | $160.00 | $40.00 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667990 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 4 | $160.00 | $40.00 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667989 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $160.00 | $40.00 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667988 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $160.00 | $40.00 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667987 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $160.00 | $40.00 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667986 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $160.00 | $40.00 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667985 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 4 | $160.00 | $40.00 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667984 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667983 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 4 | $160.00 | $40.00 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667982 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $160.00 | $40.00 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667981 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 4 | $160.00 | $40.00 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667980 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $160.00 | $40.00 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667979 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 4 | $160.00 | $40.00 |
| 328138 | 11/15/2023 11:28 | Finest Distributors LLC | 2667978 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $160.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668303 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668304 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668305 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 40 | $1,450.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668306 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668307 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668308 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668310 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 40 | $1,450.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668311 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668312 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 10 | $362.50 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668313 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 20 | $725.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668314 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,450.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668315 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 40 | $1,450.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668316 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668317 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668318 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668319 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668320 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668321 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668322 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668323 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668324 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 40 | $1,450.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668325 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668326 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668327 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668328 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668329 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668330 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668331 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668332 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668333 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668334 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668335 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 40 | $1,450.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668336 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668337 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668338 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 80 | $2,900.00 | $36.25 |
| 328151 | 11/15/2023 12:42 | Vapor King Inc | 2668339 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,450.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328155 | 11/15/2023 12:49 | APVAPESHOP INC | 2668486 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $75.00 | $37.50 |
| 328155 | 11/15/2023 12:49 | APVAPESHOP INC | 2668484 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 2 | $75.00 | $37.50 |
| 328155 | 11/15/2023 12:49 | APVAPESHOP INC | 2668483 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 2 | $75.00 | $37.50 |
| 328155 | 11/15/2023 12:49 | APVAPESHOP INC | 2668482 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 328155 | 11/15/2023 12:49 | APVAPESHOP INC | 2668481 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $75.00 | $37.50 |
| 328155 | 11/15/2023 12:49 | APVAPESHOP INC | 2668480 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 328155 | 11/15/2023 12:49 | APVAPESHOP INC | 2668487 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 6 | $225.00 | $37.50 |
| 328155 | 11/15/2023 12:49 | APVAPESHOP INC | 2668494 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 4 | $250.00 | $62.50 |
| 328155 | 11/15/2023 12:49 | APVAPESHOP INC | 2668493 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 4 | $250.00 | $62.50 |
| 328155 | 11/15/2023 12:49 | APVAPESHOP INC | 2668492 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 4 | $250.00 | $62.50 |
| 328155 | 11/15/2023 12:49 | APVAPESHOP INC | 2668491 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 4 | $250.00 | $62.50 |
| 328155 | 11/15/2023 12:49 | APVAPESHOP INC | 2668495 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 5 | $312.50 | $62.50 |
| 328155 | 11/15/2023 12:49 | APVAPESHOP INC | 2668490 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 5 | $312.50 | $62.50 |
| 328155 | 11/15/2023 12:49 | APVAPESHOP INC | 2668489 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 5 | $312.50 | $62.50 |
| 328155 | 11/15/2023 12:49 | APVAPESHOP INC | 2668488 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 5 | $312.50 | $62.50 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669313 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 1 | $32.50 | $32.50 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669312 | 297064 | 310431 | Geek Bar Meloso Max 9000 Puffs 5pk - Colombian Coffee Ice | 1 | $32.50 | $32.50 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669294 | 308169 | 308175 | Spaceman 10K Pro 5pk - Juicy Rainbow Ice | 1 | $33.75 | $33.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669311 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 2 | $65.00 | $32.50 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669304 | 308169 | 308179 | Spaceman 10K Pro 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669303 | 308169 | 327589 | Spaceman 10K Pro 5pk - Strawberry Lime | 2 | $67.50 | $33.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669302 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 2 | $67.50 | $33.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669296 | 308169 | 327591 | Spaceman 10K Pro 5pk - Polar Ice | 2 | $67.50 | $33.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669299 | 308169 | 327583 | Spaceman 10K Pro 5pk - Pink Lemonade | 2 | $67.50 | $33.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669298 | 308169 | 327585 | Spaceman 10K Pro 5pk - Pineapple Passion Lemonade | 2 | $67.50 | $33.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669297 | 308169 | 327586 | Spaceman 10K Pro 5pk - Peach Pear | 2 | $67.50 | $33.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669300 | 308169 | 327594 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | 2 | $67.50 | $33.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669295 | 308169 | 308176 | Spaceman 10K Pro 5pk - Mixed Berries | 2 | $67.50 | $33.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669293 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 2 | $67.50 | $33.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669292 | 308169 | 327584 | Spaceman 10K Pro 5pk - Dragon Strawberry | 2 | $67.50 | $33.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669290 | 308169 | 327593 | Spaceman 10K Pro 5pk - Blackberry Razz | 2 | $67.50 | $33.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669289 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 2 | $67.50 | $33.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669317 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 2 | $77.50 | $38.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669316 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 2 | $77.50 | $38.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669321 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 3 | $112.50 | $37.50 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669309 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $116.00 | $58.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669320 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $155.00 | $38.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669319 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 4 | $155.00 | $38.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669318 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $155.00 | $38.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669315 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $155.00 | $38.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669314 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $155.00 | $38.75 |
| 328182 | 11/15/2023 15:17 | APVAPESHOP INC | 2669310 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 3 | $174.00 | $58.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669599 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669590 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669587 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669589 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 2 | $12.00 | $6.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669585 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 2 | $12.00 | $6.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669579 | 242338 | 308971 | Jewel Mint By Pod Juice 55 - 12mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669580 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669584 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669588 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 3 | $18.00 | $6.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669597 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 3 | $18.00 | $6.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669598 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 3 | $18.00 | $6.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669601 | 240666 | 240669 | All Melon By Naked100 - 6mg - 60ml | 3 | $18.00 | $6.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669600 | 240666 | 240668 | All Melon By Naked100 - 3mg - 60ml | 3 | $18.00 | $6.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669602 | 240666 | 240768 | All Melon By Naked100 - 12mg - 60ml | 3 | $18.00 | $6.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669586 | 240727 | 240731 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | 4 | $20.00 | $5.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669581 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669596 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 8 | $48.00 | $6.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669605 | 282438 | 282441 | VGOD POD 4KR 10pk - Iced Mango Bomb | 2 | $110.00 | $55.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669578 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669577 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 4 | $160.00 | $40.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669576 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $160.00 | $40.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669575 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 4 | $160.00 | $40.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669574 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669573 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 4 | $160.00 | $40.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669572 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $160.00 | $40.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669571 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 4 | $160.00 | $40.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669570 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $160.00 | $40.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669569 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 4 | $160.00 | $40.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669568 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $160.00 | $40.00 |
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669592 | 308772 | 323885 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | 10 | $400.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328192 | 11/15/2023 16:38 | Finest Distributors LLC | 2669591 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 15 | $600.00 | $40.00 |
| 328197 | 11/15/2023 17:34 | APVAPESHOP INC | 2669714 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 1 | $63.00 | $63.00 |
| 328197 | 11/15/2023 17:34 | APVAPESHOP INC | 2669724 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 3 | $150.00 | $50.00 |
| 328197 | 11/15/2023 17:34 | APVAPESHOP INC | 2669723 | 302304 | 302312 | Air Bar Atron 5000 Puffs 10pk - Juicy Peach | 3 | $150.00 | $50.00 |
| 328197 | 11/15/2023 17:34 | APVAPESHOP INC | 2669722 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 3 | $150.00 | $50.00 |
| 328197 | 11/15/2023 17:34 | APVAPESHOP INC | 2669720 | 302304 | 302306 | Air Bar Atron 5000 Puffs 10pk - Berry Freeze | 3 | $150.00 | $50.00 |
| 328197 | 11/15/2023 17:34 | APVAPESHOP INC | 2669719 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 4 | $252.00 | $63.00 |
| 328197 | 11/15/2023 17:34 | APVAPESHOP INC | 2669718 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 5 | $315.00 | $63.00 |
| 328197 | 11/15/2023 17:34 | APVAPESHOP INC | 2669717 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $315.00 | $63.00 |
| 328197 | 11/15/2023 17:34 | APVAPESHOP INC | 2669716 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $315.00 | $63.00 |
| 328197 | 11/15/2023 17:34 | APVAPESHOP INC | 2669715 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 5 | $315.00 | $63.00 |
| 328197 | 11/15/2023 17:34 | APVAPESHOP INC | 2669713 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $315.00 | $63.00 |
| 328197 | 11/15/2023 17:34 | APVAPESHOP INC | 2669712 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 20 | $800.00 | $40.00 |
| 328197 | 11/15/2023 17:34 | APVAPESHOP INC | 2669711 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 20 | $800.00 | $40.00 |
| 328197 | 11/15/2023 17:34 | APVAPESHOP INC | 2669710 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 100 | $4,000.00 | $40.00 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670810 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 1 | $42.50 | $42.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670808 | 284933 | 328147 | Air Bar Mini 2000 Puffs - Strawberry Pina Colada | 1 | $42.50 | $42.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670809 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 1 | $42.50 | $42.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670807 | 284933 | 307607 | Air Bar Mini 2000 Puffs - Strawberry Cheesecake | 1 | $42.50 | $42.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670806 | 284933 | 284943 | Air Bar Mini 2000 Puffs - Rainbow Blast | 1 | $42.50 | $42.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670816 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 1 | $65.00 | $65.00 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670815 | 310220 | 310236 | Air Bar AB5000 10pk - Peach Ice | 1 | $65.00 | $65.00 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670812 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 1 | $65.00 | $65.00 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670805 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 2 | $85.00 | $42.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670804 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 2 | $85.00 | $42.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670803 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 2 | $85.00 | $42.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670802 | 284933 | 307610 | Air Bar Mini 2000 Puffs - Lush Candy | 2 | $85.00 | $42.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670800 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 2 | $85.00 | $42.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670799 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 2 | $85.00 | $42.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670798 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 2 | $85.00 | $42.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670796 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 2 | $127.00 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670794 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 2 | $127.00 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670793 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 2 | $127.00 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670792 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 2 | $127.00 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670791 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 2 | $127.00 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670790 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 2 | $127.00 | $63.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670789 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 2 | $127.00 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670788 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 2 | $127.00 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670787 | 291954 | 298033 | EB Create BC5000 10pk - Orange Pear Nectar | 2 | $127.00 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670786 | 291954 | 291968 | EB Create BC5000 10pk - Mixed Fruity | 2 | $127.00 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670785 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 2 | $127.00 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670784 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 2 | $127.00 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670783 | 291954 | 291960 | EB Create BC5000 10pk - Cranberry Grape | 2 | $127.00 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670782 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 2 | $127.00 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670781 | 291954 | 291962 | EB Create BC5000 10pk - Berry Mix (Crazi Berry) | 2 | $127.00 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670778 | 291954 | 291955 | EB Create BC5000 10pk - Beach Day | 2 | $127.00 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670801 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 3 | $127.50 | $42.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670777 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 2 | $130.00 | $65.00 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670776 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 2 | $130.00 | $65.00 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670775 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 2 | $130.00 | $65.00 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670774 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 2 | $130.00 | $65.00 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670773 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 2 | $130.00 | $65.00 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670772 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 2 | $130.00 | $65.00 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670771 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 2 | $130.00 | $65.00 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670770 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 2 | $130.00 | $65.00 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670768 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 2 | $130.00 | $65.00 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670769 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 2 | $130.00 | $65.00 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670817 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 2 | $130.00 | $65.00 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670811 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 4 | $170.00 | $42.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670797 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 3 | $190.50 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670780 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 3 | $190.50 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670779 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 3 | $190.50 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670795 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 4 | $254.00 | $63.50 |
| 328216 | 11/16/2023 6:23 | New Bedford Convenience Corp | 2670814 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 4 | $260.00 | $65.00 |
| 328236 | 11/16/2023 12:57 | Vape Guys Distribution | 2671267 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 15 | $63.75 | $4.25 |
| 328236 | 11/16/2023 12:57 | Vape Guys Distribution | 2671270 | 241857 | 241860 | Cubano Silver By VGOD - 6mg - 60ml | 15 | $63.75 | $4.25 |
| 328236 | 11/16/2023 12:57 | Vape Guys Distribution | 2671271 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 20 | $85.00 | $4.25 |
| 328236 | 11/16/2023 12:57 | Vape Guys Distribution | 2671266 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 328236 | 11/16/2023 12:57 | Vape Guys Distribution | 2671265 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 328236 | 11/16/2023 12:57 | Vape Guys Distribution | 2671263 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 328236 | 11/16/2023 12:57 | Vape Guys Distribution | 2671264 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 328236 | 11/16/2023 12:57 | Vape Guys Distribution | 2671275 | 284933 | 328147 | Air Bar Mini 2000 Puffs - Strawberry Pina Colada | 3 | $120.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328236 | 11/16/2023 12:57 | Vape Guys Distribution | 2671276 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 3 | $120.00 | $40.00 |
| 328236 | 11/16/2023 12:57 | Vape Guys Distribution | 2671272 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 3 | $120.00 | $40.00 |
| 328236 | 11/16/2023 12:57 | Vape Guys Distribution | 2671274 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 4 | $160.00 | $40.00 |
| 328236 | 11/16/2023 12:57 | Vape Guys Distribution | 2671269 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 328236 | 11/16/2023 12:57 | Vape Guys Distribution | 2671268 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 328236 | 11/16/2023 12:57 | Vape Guys Distribution | 2671273 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 20 | $800.00 | $40.00 |
| 328236 | 11/16/2023 12:57 | Vape Guys Distribution | 2671277 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 25 | $1,000.00 | $40.00 |
| 328250 | 11/16/2023 13:35 | APVAPESHOP INC | 2671430 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 328250 | 11/16/2023 13:35 | APVAPESHOP INC | 2671431 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 328250 | 11/16/2023 13:35 | APVAPESHOP INC | 2671432 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 328250 | 11/16/2023 13:35 | APVAPESHOP INC | 2671429 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 20 | $800.00 | $40.00 |
| 328250 | 11/16/2023 13:35 | APVAPESHOP INC | 2671428 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 40 | $1,600.00 | $40.00 |
| 328295 | 11/17/2023 0:08 | Cloud jay Corp | 2672351 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $138.00 | $5.75 |
| 328295 | 11/17/2023 0:08 | Cloud jay Corp | 2672353 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 24 | $138.00 | $5.75 |
| 328295 | 11/17/2023 0:08 | Cloud jay Corp | 2672348 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawbery Mint | 3 | $187.50 | $62.50 |
| 328295 | 11/17/2023 0:08 | Cloud jay Corp | 2672347 | 326845 | 326851 | Breeze Prime 6000 Puffs 5pk - Honeydew Pineapple | 3 | $187.50 | $62.50 |
| 328295 | 11/17/2023 0:08 | Cloud jay Corp | 2672352 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 36 | $207.00 | $5.75 |
| 328295 | 11/17/2023 0:08 | Cloud jay Corp | 2672350 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 60 | $345.00 | $5.75 |
| 328320 | 11/17/2023 14:16 | Mikes Smoke Shop | 2672766 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 4 | $258.56 | $64.64 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673442 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 1 | $38.75 | $38.75 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673429 | 231391 | 231413 | Fume Extra 1500 Puffs 10pk - Mango | 4 | $40.00 | $10.00 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673428 | 231391 | 250470 | Fume Extra 1500 Puffs 10pk - Blueberry CC | 9 | $90.00 | $10.00 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673447 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $155.00 | $38.75 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673446 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 4 | $155.00 | $38.75 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673445 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $155.00 | $38.75 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673444 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 4 | $155.00 | $38.75 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673443 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $155.00 | $38.75 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673441 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $155.00 | $38.75 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673440 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 4 | $155.00 | $38.75 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673439 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $155.00 | $38.75 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673438 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 4 | $155.00 | $38.75 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673457 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 8 | $300.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673437 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 5 | $312.50 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673436 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 5 | $312.50 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673435 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 5 | $312.50 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673434 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 5 | $312.50 | $62.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673433 | 326845 | 326851 | Breeze Prime 6000 Puffs 5pk - Honeydew Pineapple | 5 | $312.50 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673432 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 5 | $312.50 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673431 | 326845 | 326849 | Breeze Prime 6000 Puffs 5pk - Cherry Lemon | 5 | $312.50 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673430 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 5 | $312.50 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673483 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673482 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673481 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673480 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673479 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673477 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673475 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673474 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673473 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673472 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673471 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673470 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673469 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673468 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673467 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673466 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673465 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673464 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673463 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673462 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673461 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673460 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673459 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673458 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673456 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673455 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673453 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673452 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673451 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673450 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673449 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 10 | $375.00 | $37.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673448 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 10 | $375.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673493 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 9 | $562.50 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673497 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 10 | $625.00 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673490 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 10 | $625.00 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673488 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 16 | $1,000.00 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673499 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 20 | $1,250.00 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673494 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 20 | $1,250.00 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673491 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673489 | 291954 | 291965 | EB Create BC5000 10pk - Malibu | 20 | $1,250.00 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673487 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 20 | $1,250.00 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673486 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 20 | $1,250.00 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673485 | 291954 | 291955 | EB Create BC5000 10pk - Beach Day | 20 | $1,250.00 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673498 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 40 | $2,500.00 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673495 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 40 | $2,500.00 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673496 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 60 | $3,750.00 | $62.50 |
| 328361 | 11/17/2023 19:02 | Star Vape Corp | 2673492 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 60 | $3,750.00 | $62.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674665 | 241923 | 241925 | Mango Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674663 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $4.50 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674662 | 241905 | 241908 | Iced Mango Bomb By VGOD - 6mg - 60ml | 1 | $4.50 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674661 | 241905 | 241907 | Iced Mango Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674668 | 241881 | 241884 | Apple Bomb By VGOD - 6mg - 60ml | 1 | $4.50 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674683 | 241213 | 241215 | Key Lime Cookie By SadBoy - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674684 | 241231 | 241233 | Custard Cookie By SadBoy - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674666 | 241917 | 241918 | Purple Bomb By VGOD - 0mg - 60ml | 2 | $9.00 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674673 | 241953 | 241956 | Lush Ice By VGOD - 6mg - 60ml | 2 | $9.00 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674672 | 241953 | 241955 | Lush Ice By VGOD - 3mg - 60ml | 2 | $9.00 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674678 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674677 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 2 | $9.00 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674664 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674671 | 241917 | 241919 | Purple Bomb By VGOD - 3mg - 60ml | 3 | $13.50 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674675 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674674 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674676 | 241869 | 241871 | Luscious By VGOD - 3mg - 60ml | 3 | $13.50 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674667 | 241899 | 241900 | Iced Purple Bomb By VGOD - 0mg - 60ml | 3 | $13.50 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674670 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674669 | 241929 | 241932 | Berry Bomb By VGOD - 6mg - 60ml | 3 | $13.50 | $4.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674680 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 3 | $18.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674679 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 3 | $18.00 | $6.00 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674653 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 1 | $33.75 | $33.75 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674651 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674650 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674649 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 1 | $38.75 | $38.75 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674648 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674647 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $38.75 | $38.75 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674646 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674645 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $38.75 | $38.75 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674644 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 1 | $38.75 | $38.75 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674643 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674682 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 1 | $55.00 | $55.00 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674656 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 1 | $65.00 | $65.00 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674654 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 2 | $67.50 | $33.75 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674652 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 2 | $67.50 | $33.75 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674660 | 327567 | 327571 | Lost Mary OS5000 0% Nicotine 10pk - Pineapple Duo Ice | 1 | $72.50 | $72.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674659 | 327567 | 327568 | Lost Mary OS5000 0% Nicotine 10pk - Blue Razz Ice | 1 | $72.50 | $72.50 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674655 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 3 | $101.25 | $33.75 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674686 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $116.25 | $38.75 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674690 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674691 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 4 | $160.00 | $40.00 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674689 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $160.00 | $40.00 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674688 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674687 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $160.00 | $40.00 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674658 | 308772 | 323885 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | 10 | $400.00 | $40.00 |
| 328399 | 11/18/2023 17:45 | Finest Distributors LLC | 2674657 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 10 | $400.00 | $40.00 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676286 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.25 | $4.25 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676297 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676296 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 10 | $55.00 | $5.50 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676301 | 240108 | 240110 | Strawberry Cereal Milk By The One - 3mg - 100ml | 9 | $58.50 | $6.50 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676295 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676294 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676293 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676290 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676299 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676298 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676289 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676291 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676315 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 5 | $200.00 | $40.00 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676314 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 5 | $200.00 | $40.00 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676313 | 308614 | 308621 | GiMi 8500 Puffs 5pk - Peach Icy | 5 | $200.00 | $40.00 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676312 | 308614 | 308620 | GiMi 8500 Puffs 5pk - Mango Icy | 5 | $200.00 | $40.00 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676311 | 308614 | 308619 | GiMi 8500 Puffs 5pk - Grape Icy | 5 | $200.00 | $40.00 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676310 | 308614 | 308618 | GiMi 8500 Puffs 5pk - Coconut Banana | 5 | $200.00 | $40.00 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676309 | 308614 | 308617 | GiMi 8500 Puffs 5pk - Cherry Lemon | 5 | $200.00 | $40.00 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676308 | 308614 | 308616 | GiMi 8500 Puffs 5pk - Blue Razz | 5 | $200.00 | $40.00 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676279 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676276 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676284 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676283 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676277 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676285 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676281 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676280 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676282 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676292 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676288 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676287 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676278 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676275 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 150 | $637.50 | $4.25 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676274 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 150 | $637.50 | $4.25 |
| 328452 | 11/19/2023 21:22 | Star Vape Corp | 2676343 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 10 | $875.00 | $87.50 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677022 | 288166 | 304064 | Funky Land Ti7000 5pk (Funky Republic) - Strawberry Duo Ice | 1 | $35.00 | $35.00 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677021 | 288166 | 288167 | Funky Land Ti7000 5pk (Funky Republic) - Blue Razz Ice | 1 | $35.00 | $35.00 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677034 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 3 | $112.50 | $37.50 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677033 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 3 | $112.50 | $37.50 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677032 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 3 | $112.50 | $37.50 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677031 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 3 | $112.50 | $37.50 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677030 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 3 | $112.50 | $37.50 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677028 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 3 | $112.50 | $37.50 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677027 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 3 | $112.50 | $37.50 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677026 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677025 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 3 | $112.50 | $37.50 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677024 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 3 | $112.50 | $37.50 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677023 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 3 | $112.50 | $37.50 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677029 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677041 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677038 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 6 | $217.50 | $36.25 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677037 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 6 | $217.50 | $36.25 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677036 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 6 | $217.50 | $36.25 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677035 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 6 | $217.50 | $36.25 |
| 328489 | 11/20/2023 11:58 | APVAPESHOP INC | 2677039 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $285.00 | $95.00 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678157 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 2 | $100.00 | $50.00 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678154 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 2 | $100.00 | $50.00 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678156 | 302304 | 302314 | Air Bar Atron 5000 Puffs 10pk - Peach Blueberry Candy | 3 | $150.00 | $50.00 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678155 | 302304 | 302313 | Air Bar Atron 5000 Puffs 10pk - Mixed Berries | 3 | $150.00 | $50.00 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678141 | 291954 | 301050 | EB Create BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | 3 | $187.50 | $62.50 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678151 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 3 | $189.00 | $63.00 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678158 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 5 | $250.00 | $50.00 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678148 | 291954 | 324150 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | 5 | $312.50 | $62.50 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678145 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 5 | $312.50 | $62.50 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678150 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 5 | $315.00 | $63.00 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678143 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 6 | $375.00 | $62.50 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678153 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 6 | $378.00 | $63.00 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678152 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 6 | $378.00 | $63.00 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678149 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 7 | $441.00 | $63.00 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678144 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 10 | $625.00 | $62.50 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678142 | 291954 | 291968 | EB Create BC5000 10pk - Mixed Fruity | 10 | $625.00 | $62.50 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678138 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 10 | $625.00 | $62.50 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678139 | 291954 | 291962 | EB Create BC5000 10pk - Berry Mix (Crazi Berry) | 10 | $625.00 | $62.50 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678147 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 12 | $750.00 | $62.50 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678140 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 19 | $1,187.50 | $62.50 |
| 328534 | 11/20/2023 15:46 | APVAPESHOP INC | 2678146 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 20 | $1,250.00 | $62.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678532 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | $5.75 | $5.75 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678462 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678461 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678498 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678497 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 2 | $11.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678471 | 240439 | 240444 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678470 | 240439 | 240443 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678518 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678517 | 248847 | 248851 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678450 | 245538 | 245544 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678449 | 245538 | 245543 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678478 | 297586 | 297591 | Pumpkin Spice By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678477 | 297586 | 297590 | Pumpkin Spice By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678443 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678442 | 245445 | 245450 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678514 | 240262 | 240267 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678513 | 240262 | 240266 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678510 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678509 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678502 | 240244 | 240249 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678501 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678441 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678440 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678453 | 245403 | 245409 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678452 | 245403 | 245408 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678451 | 245403 | 245407 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678439 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678438 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678446 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678445 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678444 | 245482 | 245486 | Jewel Mango By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678457 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678456 | 245424 | 245429 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678467 | 297573 | 297578 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678466 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678506 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678505 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678494 | 240202 | 240207 | Blueberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678493 | 240202 | 240206 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678474 | 240322 | 240327 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678473 | 240322 | 240326 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678490 | 240196 | 240201 | Blackberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678489 | 240196 | 240200 | Blackberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678522 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678521 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678482 | 248833 | 248839 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678481 | 248833 | 248838 | Banana By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678486 | 240188 | 240194 | Apple By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678485 | 240188 | 240192 | Apple By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678528 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678527 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678529 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678526 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 2 | $11.50 | $5.75 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678533 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678531 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678530 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678525 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678524 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678523 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 2 | $11.50 | $5.75 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678448 | 245538 | 245541 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678447 | 245538 | 245540 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678455 | 245424 | 245427 | Cola Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678454 | 245424 | 245426 | Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678460 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678459 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678458 | 240433 | 240434 | Vanilla By Custard Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678496 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678495 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678469 | 240439 | 240442 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678468 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678516 | 248847 | 248850 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678515 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678476 | 297586 | 297589 | Pumpkin Spice By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678475 | 297586 | 297588 | Pumpkin Spice By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678512 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678511 | 240262 | 240264 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678508 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678507 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678500 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678499 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678465 | 297573 | 297576 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678464 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678463 | 297573 | 297574 | Butterscotch By Custard Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678504 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678503 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678492 | 240202 | 240205 | Blueberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678491 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678472 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678488 | 240196 | 240199 | Blackberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678487 | 240196 | 240198 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678520 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678519 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678480 | 248833 | 248837 | Banana By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678479 | 248833 | 248836 | Banana By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678484 | 240188 | 240195 | Apple By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678483 | 240188 | 240193 | Apple By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678436 | 308772 | 323885 | RAZ TN9000 5pk - Halloween Edition - Pumpkin Pie Frosting | 1 | $40.00 | $40.00 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678435 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 1 | $40.00 | $40.00 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678424 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 1 | $41.25 | $41.25 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678423 | 308688 | 308700 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | 1 | $41.25 | $41.25 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678422 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 1 | $41.25 | $41.25 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678421 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 1 | $41.25 | $41.25 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678420 | 308688 | 308702 | RabBeats RC10000 5pk - Peach Mango | 1 | $41.25 | $41.25 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678419 | 308688 | 308698 | RabBeats RC10000 5pk - Miami Mint | 1 | $41.25 | $41.25 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678418 | 308688 | 308697 | RabBeats RC10000 5pk - Lemon Lime | 1 | $41.25 | $41.25 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678417 | 308688 | 308696 | RabBeats RC10000 5pk - Grape Ice | 1 | $41.25 | $41.25 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678416 | 308688 | 308695 | RabBeats RC10000 5pk - Grape Cherry | 1 | $41.25 | $41.25 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678415 | 308688 | 308694 | RabBeats RC10000 5pk - Fuji Ice | 1 | $41.25 | $41.25 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678414 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 1 | $41.25 | $41.25 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678413 | 308688 | 308701 | RabBeats RC10000 5pk - Cherry Watermelon | 1 | $41.25 | $41.25 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678412 | 308688 | 308692 | RabBeats RC10000 5pk - Blueberry Mint | 1 | $41.25 | $41.25 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678411 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 1 | $41.25 | $41.25 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678410 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 1 | $41.25 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678409 | 308688 | 308689 | RabBeats RC10000 5pk - Blackberry Cranberry | 1 | $41.25 | $41.25 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678426 | 293555 | 325666 | Orion Bar 7500 10pk - Juicy Peach | 1 | $65.00 | $65.00 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678425 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 1 | $65.00 | $65.00 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678429 | 226457 | 226482 | Hyde Edge Recharge 3300 Puffs 10pk - Pina Colada | 1 | $72.50 | $72.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678428 | 226457 | 226465 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | 1 | $72.50 | $72.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678437 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678427 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $291.00 | $97.00 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678433 | 265728 | 326937 | Lost Mary OS5000 10pk - Strawberry Guava Mint | 5 | $362.50 | $72.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678434 | 265728 | 326935 | Lost Mary OS5000 10pk - Strawberry Apple Blackcurrant | 5 | $362.50 | $72.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678432 | 265728 | 327970 | Lost Mary OS5000 10pk - Rose Sour Plum Mint | 5 | $362.50 | $72.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678430 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 5 | $362.50 | $72.50 |
| 328546 | 11/20/2023 16:45 | Finest Distributors LLC | 2678431 | 265728 | 325000 | Lost Mary OS5000 10pk - Mexican Mango | 5 | $362.50 | $72.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678986 | 29728 | 29730 | Iced Honey Dew By Salt Bae 30ml - 50mg | 1 | $5.50 | $5.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679035 | 303015 | 303024 | MiNToPiA 6000 Puffs 5pk - Grape Minty O's | 1 | $32.50 | $32.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679034 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 1 | $32.50 | $32.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679031 | 297064 | 310432 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | 1 | $32.50 | $32.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679030 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 1 | $32.50 | $32.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679026 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 1 | $33.75 | $33.75 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679025 | 308169 | 327586 | Spaceman 10K Pro 5pk - Peach Pear | 1 | $33.75 | $33.75 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679024 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 1 | $33.75 | $33.75 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679023 | 308169 | 308174 | Spaceman 10K Pro 5pk - Dragon Mango Lemonade | 1 | $33.75 | $33.75 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679022 | 308169 | 308172 | Spaceman 10K Pro 5pk - Black Mint | 1 | $33.75 | $33.75 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679021 | 308169 | 308171 | Spaceman 10K Pro 5pk - Banana Cake | 1 | $33.75 | $33.75 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679048 | 293073 | 293086 | iJoy Bar IC8000 5pk - Triple Berry Ice | 1 | $36.25 | $36.25 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679046 | 293073 | 299394 | iJoy Bar IC8000 5pk - Pomelo Pearl Grape | 1 | $36.25 | $36.25 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679045 | 293073 | 293083 | iJoy Bar IC8000 5pk - Peach Lemon | 1 | $36.25 | $36.25 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679040 | 293555 | 302221 | Orion Bar 7500 10pk - Watermelon Kiwi Berrie | 1 | $62.50 | $62.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679038 | 293555 | 293565 | Orion Bar 7500 10pk - Peach Mango Watermelon | 1 | $62.50 | $62.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679027 | 308169 | 308179 | Spaceman 10K Pro 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678985 | 308169 | 308173 | Spaceman 10K Pro 5pk - Blue Haze | 2 | $67.50 | $33.75 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679014 | 303847 | 303857 | LUFF BAR TT9000 5pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679013 | 303847 | 303856 | LUFF BAR TT9000 5pk - Peach Mango Watermelon | 2 | $70.00 | $35.00 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679012 | 303847 | 303853 | LUFF BAR TT9000 5pk - Crushed Berries | 2 | $70.00 | $35.00 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679011 | 303847 | 303851 | LUFF BAR TT9000 5pk - Cherry Fizz | 2 | $70.00 | $35.00 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679047 | 293073 | 293085 | iJoy Bar IC8000 5pk - Strawberry Mango | 2 | $72.50 | $36.25 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679044 | 293073 | 293082 | iJoy Bar IC8000 5pk - Peach Blueberry | 2 | $72.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679043 | 293073 | 293089 | iJoy Bar IC8000 5pk - Mint | 2 | $72.50 | $36.25 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679042 | 293073 | 293080 | iJoy Bar IC8000 5pk - Guava Kiwi Passion Fruit | 2 | $72.50 | $36.25 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679003 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $75.00 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679037 | 327909 | 327917 | MiNToPiA Turbo 9000 Puffs 5pk - Watermelon Minty O's | 3 | $93.75 | $31.25 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679036 | 303015 | 303028 | MiNToPiA 6000 Puffs 5pk - Peppermint | 3 | $97.50 | $32.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679033 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 3 | $97.50 | $32.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679032 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 3 | $97.50 | $32.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678987 | 288166 | 288178 | Funky Land Ti7000 5pk (Funky Republic) - Tropical Island | 3 | $105.00 | $35.00 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678984 | 288166 | 288173 | Funky Land Ti7000 5pk (Funky Republic) - Pineapple Coconut Ice | 3 | $105.00 | $35.00 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678979 | 282438 | 282444 | VGOD POD 4KR 10pk - Cubano | 2 | $110.00 | $55.00 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679002 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679004 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 3 | $112.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679000 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $112.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678999 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 3 | $112.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678998 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678997 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 3 | $112.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678996 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 3 | $112.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678995 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678994 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $112.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679007 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 3 | $112.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678993 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 3 | $112.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678991 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 3 | $112.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678990 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 3 | $112.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678989 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $112.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679010 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678988 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $112.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678983 | 264372 | 271955 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | 2 | $120.00 | $60.00 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678982 | 264372 | 271954 | NKD100 Max 4500 Puffs 10pk - Grape Ice | 2 | $120.00 | $60.00 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679039 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 2 | $125.00 | $62.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679029 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 4 | $130.00 | $32.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679009 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 4 | $150.00 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679008 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 4 | $150.00 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679020 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $155.00 | $38.75 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679019 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 4 | $155.00 | $38.75 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679018 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $155.00 | $38.75 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679017 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $155.00 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679016 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $155.00 | $38.75 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678980 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 3 | $180.00 | $60.00 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678992 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679058 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 36 | $198.00 | $5.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679057 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679053 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 36 | $198.00 | $5.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679052 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 36 | $198.00 | $5.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679051 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2678981 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 4 | $240.00 | $60.00 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679056 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679054 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 60 | $330.00 | $5.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679050 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679049 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 328567 | 11/20/2023 18:54 | APVAPESHOP INC | 2679055 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 120 | $660.00 | $5.50 |
| 328612 | 11/21/2023 11:57 | APVAPESHOP INC | 2680030 | 326872 | 326985 | Breeze Pro 2000 Puffs 10pk - Vanilla Tobacco | 1 | $87.50 | $87.50 |
| 328612 | 11/21/2023 11:57 | APVAPESHOP INC | 2680025 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 1 | $87.50 | $87.50 |
| 328612 | 11/21/2023 11:57 | APVAPESHOP INC | 2680016 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 1 | $87.50 | $87.50 |
| 328612 | 11/21/2023 11:57 | APVAPESHOP INC | 2680015 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 1 | $87.50 | $87.50 |
| 328612 | 11/21/2023 11:57 | APVAPESHOP INC | 2680031 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 2 | $175.00 | $87.50 |
| 328612 | 11/21/2023 11:57 | APVAPESHOP INC | 2680028 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 2 | $175.00 | $87.50 |
| 328612 | 11/21/2023 11:57 | APVAPESHOP INC | 2680026 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 2 | $175.00 | $87.50 |
| 328612 | 11/21/2023 11:57 | APVAPESHOP INC | 2680024 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 2 | $175.00 | $87.50 |
| 328612 | 11/21/2023 11:57 | APVAPESHOP INC | 2680021 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 2 | $175.00 | $87.50 |
| 328612 | 11/21/2023 11:57 | APVAPESHOP INC | 2680020 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 2 | $175.00 | $87.50 |
| 328612 | 11/21/2023 11:57 | APVAPESHOP INC | 2680019 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 2 | $175.00 | $87.50 |
| 328612 | 11/21/2023 11:57 | APVAPESHOP INC | 2680018 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 2 | $175.00 | $87.50 |
| 328612 | 11/21/2023 11:57 | APVAPESHOP INC | 2680017 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 2 | $175.00 | $87.50 |
| 328612 | 11/21/2023 11:57 | APVAPESHOP INC | 2680023 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 3 | $262.50 | $87.50 |
| 328612 | 11/21/2023 11:57 | APVAPESHOP INC | 2680027 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 4 | $350.00 | $87.50 |
| 328612 | 11/21/2023 11:57 | APVAPESHOP INC | 2680022 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 12 | $1,050.00 | $87.50 |
| 328656 | 11/21/2023 16:08 | Gnn Shine Bright | 2681236 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $600.00 | $100.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681921 | 292458 | 292463 | Strawberry Mango Nectarine Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml ( | 3 | $24.00 | $8.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681919 | 292458 | 292462 | Strawberry Mango Nectarine Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml ( | 3 | $24.00 | $8.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681929 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 3 | $24.00 | $8.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681927 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 3 | $24.00 | $8.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681917 | 292422 | 292427 | Pineapple Coconut Banana Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml (TI | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681933 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 3 | $24.00 | $8.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681931 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681839 | 241999 | 242006 | Draco Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681837 | 241999 | 242004 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681925 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 3 | $24.00 | $8.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681923 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681851 | 324904 | 324906 | White Gummy Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681889 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681813 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681867 | 297612 | 297614 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681881 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681911 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681821 | 287547 | 287549 | Strawberry Cinnaroo By Zenith E-Juice - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681885 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681891 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681843 | 244445 | 244447 | Scorpius By Zenith E-Juice - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681875 | 240366 | 240368 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681883 | 240226 | 240229 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681815 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681853 | 324910 | 324912 | Mango Straw Melon-Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681877 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681873 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681952 | 324806 | 324807 | Mango Cushman By Nasty Juice - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681841 | 244451 | 244453 | Leo By Zenith E-Juice - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681849 | 324868 | 324870 | Hulk Tears Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681855 | 324862 | 324864 | Green Apple Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681939 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681845 | 324874 | 324876 | Frozen White Gummy Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681869 | 309880 | 309882 | Double Mango Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681819 | 287539 | 287542 | Cinnaroo By Zenith E-Juice - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681887 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681893 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681871 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681879 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681865 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681895 | 248833 | 248836 | Banana By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681899 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681897 | 292520 | 292522 | Slapple Menthol By Reds Apple x Keep it 100 - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681901 | 300884 | 300886 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681903 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681905 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681825 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681909 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681907 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681857 | 257299 | 257301 | Strawberry Parfait By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681829 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681827 | 242023 | 242024 | Lyra Ice By Zenith E-Juice - 0mg - 120ml | 3 | $30.00 | $10.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681863 | 257331 | 257334 | Iced Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681817 | 241249 | 241251 | Happy End Blue By SadBoy - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681861 | 257367 | 257369 | Grape By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681831 | 242071 | 242073 | Gemini Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681835 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681859 | 257305 | 257307 | Blueberry Partfait By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681913 | 241333 | 270920 | Blue Smurf By Vapergate - 3mg - 100ml | 4 | $32.00 | $8.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681824 | 241158 | 241167 | VCT By Ripe Vapes - 6mg - 120ml | 3 | $37.50 | $12.50 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681823 | 241158 | 241165 | VCT By Ripe Vapes - 3mg - 120ml | 3 | $37.50 | $12.50 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681915 | 241339 | 270926 | Blue Smurf Ice By Vapergate - 3mg - 100ml | 4 | $40.00 | $10.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681961 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $45.00 | $45.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681960 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 1 | $45.00 | $45.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681959 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $45.00 | $45.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681958 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $45.00 | $45.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681957 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $45.00 | $45.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681847 | 324786 | 324787 | Mango Strawberry By Nasty Juice - 3mg - 60ml | 6 | $54.00 | $9.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681833 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 6 | $60.00 | $10.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681955 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 1 | $75.00 | $75.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681954 | 291954 | 324150 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | 1 | $75.00 | $75.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681956 | 291954 | 324147 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | 1 | $75.00 | $75.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681941 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $200.00 | $100.00 |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681852 | 324904 | 324906 | White Gummy Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681900 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681890 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681814 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681858 | 257299 | 257301 | Strawberry Parfait By Vapetasia - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681922 | 292458 | 292463 | Strawberry Mango Nectarine Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml ( | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681920 | 292458 | 292462 | Strawberry Mango Nectarine Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml ( | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681868 | 297612 | 297614 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681882 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681930 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681928 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681912 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681822 | 287547 | 287549 | Strawberry Cinnaroo By Zenith E-Juice - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681886 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681892 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681898 | 292520 | 292522 | Slapple Menthol By Reds Apple x Keep it 100 - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681844 | 244445 | 244447 | Scorpius By Zenith E-Juice - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681902 | 300884 | 300886 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681834 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 2 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681876 | 240366 | 240368 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681918 | 292422 | 292427 | Pineapple Coconut Banana Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml (TI | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681904 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681906 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681934 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681884 | 240226 | 240229 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681932 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681816 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681826 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681848 | 324786 | 324787 | Mango Strawberry By Nasty Juice - 3mg - 60ml | 2 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681854 | 324910 | 324912 | Mango Straw Melon-Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681878 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681874 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681953 | 324806 | 324807 | Mango Cushman By Nasty Juice - 3mg - 60ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681830 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681828 | 242023 | 242024 | Lyra Ice By Zenith E-Juice - 0mg - 120ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681842 | 244451 | 244453 | Leo By Zenith E-Juice - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681864 | 257331 | 257334 | Iced Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681850 | 324868 | 324870 | Hulk Tears Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681818 | 241249 | 241251 | Happy End Blue By SadBoy - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681856 | 324862 | 324864 | Green Apple Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681862 | 257367 | 257369 | Grape By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681832 | 242071 | 242073 | Gemini Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681940 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681846 | 324874 | 324876 | Frozen White Gummy Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681840 | 241999 | 242006 | Draco Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681838 | 241999 | 242004 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681836 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681870 | 309880 | 309882 | Double Mango Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681820 | 287539 | 287542 | Cinnaroo By Zenith E-Juice - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681926 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681860 | 257305 | 257307 | Blueberry Partfait By Vapetasia - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681910 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681908 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681888 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681894 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681916 | 241339 | 270926 | Blue Smurf Ice By Vapergate - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681914 | 241333 | 270920 | Blue Smurf By Vapergate - 3mg - 100ml | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681872 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681880 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681924 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681866 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 328669 | 11/21/2023 17:30 | Guardian Vape Shop 2 Inc. | 2681896 | 248833 | 248836 | Banana By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 328705 | 11/22/2023 10:31 | APVAPESHOP INC | 2683386 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 15 | $581.25 | $38.75 |
| 328705 | 11/22/2023 10:31 | APVAPESHOP INC | 2683385 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 15 | $581.25 | $38.75 |
| 328705 | 11/22/2023 10:31 | APVAPESHOP INC | 2683384 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 15 | $581.25 | $38.75 |
| 328705 | 11/22/2023 10:31 | APVAPESHOP INC | 2683387 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 7 | $665.00 | $95.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683630 | 310518 | 310523 | Vanilla Tobacco Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | 5 | $30.00 | $6.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683629 | 310518 | 310522 | Vanilla Tobacco Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $30.00 | $6.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683624 | 310512 | 310517 | Strawberry Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | 5 | $30.00 | $6.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683623 | 310512 | 310516 | Strawberry Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $30.00 | $6.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683634 | 310506 | 310511 | Peanut Butter Banana Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | 5 | $30.00 | $6.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683633 | 310506 | 310510 | Peanut Butter Banana Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $30.00 | $6.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683628 | 310500 | 310505 | Original Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | 5 | $30.00 | $6.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683627 | 310500 | 310504 | Original Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $30.00 | $6.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683626 | 310494 | 310499 | Java Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | 5 | $30.00 | $6.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683625 | 310494 | 310498 | Java Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $30.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683632 | 310482 | 310487 | Blueberry Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | 5 | $30.00 | $6.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683631 | 310482 | 310486 | Blueberry Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $30.00 | $6.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683640 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683639 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683638 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683637 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $38.75 | $38.75 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683612 | 298651 | 298657 | Death Row QR5000 5pk - Honeydew Pineapple | 1 | $38.75 | $38.75 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683645 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683644 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683650 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $77.50 | $38.75 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683613 | 298651 | 298671 | Death Row QR5000 5pk - Strawberry Slushy | 2 | $77.50 | $38.75 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683642 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $138.00 | $5.75 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683641 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $138.00 | $5.75 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683643 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $138.00 | $5.75 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683619 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683618 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 4 | $160.00 | $40.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683617 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $160.00 | $40.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683616 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $160.00 | $40.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683615 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 4 | $160.00 | $40.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683614 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 4 | $160.00 | $40.00 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683651 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 3 | $217.50 | $72.50 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683653 | 288166 | 304065 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | 7 | $253.75 | $36.25 |
| 328725 | 11/22/2023 11:43 | Finest Distributors LLC | 2683652 | 288166 | 304063 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | 8 | $290.00 | $36.25 |
| 328761 | 11/22/2023 16:24 | pramukh1929 inc | 2684281 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 9 | $72.00 | $8.00 |
| 328761 | 11/22/2023 16:24 | pramukh1929 inc | 2684279 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 328761 | 11/22/2023 16:24 | pramukh1929 inc | 2684274 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 9 | $85.50 | $9.50 |
| 328761 | 11/22/2023 16:24 | pramukh1929 inc | 2684272 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 15 | $142.50 | $9.50 |
| 328761 | 11/22/2023 16:24 | pramukh1929 inc | 2684282 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | | |
| 328761 | 11/22/2023 16:24 | pramukh1929 inc | 2684280 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 328761 | 11/22/2023 16:24 | pramukh1929 inc | 2684273 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | | |
| 328761 | 11/22/2023 16:24 | pramukh1929 inc | 2684275 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 3 | | |
| 328764 | 11/22/2023 16:48 | Vapor King Inc | 2684309 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 80 | $2,900.00 | $36.25 |
| 328764 | 11/22/2023 16:48 | Vapor King Inc | 2684310 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 80 | $2,900.00 | $36.25 |
| 328764 | 11/22/2023 16:48 | Vapor King Inc | 2684311 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 80 | $2,900.00 | $36.25 |
| 328764 | 11/22/2023 16:48 | Vapor King Inc | 2684312 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 120 | $4,350.00 | $36.25 |
| 328764 | 11/22/2023 16:48 | Vapor King Inc | 2684313 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 120 | $4,350.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328764 | 11/22/2023 16:48 | Vapor King Inc | 2684314 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 80 | $2,900.00 | $36.25 |
| 328764 | 11/22/2023 16:48 | Vapor King Inc | 2684315 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 120 | $4,350.00 | $36.25 |
| 328764 | 11/22/2023 16:48 | Vapor King Inc | 2684316 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 80 | $2,900.00 | $36.25 |
| 328764 | 11/22/2023 16:48 | Vapor King Inc | 2684317 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 80 | $2,900.00 | $36.25 |
| 328764 | 11/22/2023 16:48 | Vapor King Inc | 2684318 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 328766 | 11/22/2023 17:12 | Finest Distributors LLC | 2684462 | 298651 | 298671 | Death Row QR5000 5pk - Strawberry Slushy | 1 | $38.75 | $38.75 |
| 328766 | 11/22/2023 17:12 | Finest Distributors LLC | 2684461 | 298651 | 298657 | Death Row QR5000 5pk - Honeydew Pineapple | 1 | $38.75 | $38.75 |
| 328766 | 11/22/2023 17:12 | Finest Distributors LLC | 2684346 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $160.00 | $40.00 |
| 328766 | 11/22/2023 17:12 | Finest Distributors LLC | 2684345 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $160.00 | $40.00 |
| 328766 | 11/22/2023 17:12 | Finest Distributors LLC | 2684344 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 4 | $160.00 | $40.00 |
| 328766 | 11/22/2023 17:12 | Finest Distributors LLC | 2684343 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 4 | $160.00 | $40.00 |
| 328768 | 11/22/2023 17:47 | APVAPESHOP INC | 2684486 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 5 | $300.00 | $60.00 |
| 328768 | 11/22/2023 17:47 | APVAPESHOP INC | 2684485 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 5 | $300.00 | $60.00 |
| 328768 | 11/22/2023 17:47 | APVAPESHOP INC | 2684484 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 5 | $300.00 | $60.00 |
| 328768 | 11/22/2023 17:47 | APVAPESHOP INC | 2684483 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 5 | $300.00 | $60.00 |
| 328768 | 11/22/2023 17:47 | APVAPESHOP INC | 2684488 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 20 | $1,200.00 | $60.00 |
| 328768 | 11/22/2023 17:47 | APVAPESHOP INC | 2684487 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 20 | $1,200.00 | $60.00 |
| 328781 | 11/22/2023 20:09 | Cloud jay Corp | 2684809 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 5 | $150.00 | $30.00 |
| 328807 | 11/23/2023 14:53 | E smoke & cigar | 2685449 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 1 | $8.00 | $8.00 |
| 328807 | 11/23/2023 14:53 | E smoke & cigar | 2685446 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 328807 | 11/23/2023 14:53 | E smoke & cigar | 2685448 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 328807 | 11/23/2023 14:53 | E smoke & cigar | 2685444 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 328807 | 11/23/2023 14:53 | E smoke & cigar | 2685445 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 328807 | 11/23/2023 14:53 | E smoke & cigar | 2685447 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 328807 | 11/23/2023 14:53 | E smoke & cigar | 2685442 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 328807 | 11/23/2023 14:53 | E smoke & cigar | 2685440 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 328807 | 11/23/2023 14:53 | E smoke & cigar | 2685438 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 328807 | 11/23/2023 14:53 | E smoke & cigar | 2685434 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 328807 | 11/23/2023 14:53 | E smoke & cigar | 2685436 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 328807 | 11/23/2023 14:53 | E smoke & cigar | 2685443 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 328807 | 11/23/2023 14:53 | E smoke & cigar | 2685439 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 1 | | |
| 328807 | 11/23/2023 14:53 | E smoke & cigar | 2685435 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 328807 | 11/23/2023 14:53 | E smoke & cigar | 2685441 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 328807 | 11/23/2023 14:53 | E smoke & cigar | 2685437 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 1 | | |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686567 | 300819 | 300854 | Funky Republic Fi3000 10pk - Watermelon Ice | 1 | $30.00 | $30.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686566 | 300819 | 300850 | Funky Republic Fi3000 10pk - Triple Berry Ice | 1 | $30.00 | $30.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686565 | 300819 | 300849 | Funky Republic Fi3000 10pk - Strawberry Peach Sakura | 1 | $30.00 | $30.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686564 | 300819 | 300853 | Funky Republic Fi3000 10pk - Peach Ice | 1 | $30.00 | $30.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686563 | 300819 | 300847 | Funky Republic Fi3000 10pk - Mountain Ice | 1 | $30.00 | $30.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686562 | 300819 | 300845 | Funky Republic Fi3000 10pk - Malaysian Mango | 1 | $30.00 | $30.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686561 | 300819 | 300844 | Funky Republic Fi3000 10pk - Blue Razz Ice | 1 | $30.00 | $30.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686560 | 300819 | 300840 | Funky Republic Fi3000 10pk - Apple Watermelon | 1 | $30.00 | $30.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686539 | 325582 | 325598 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Watermelon | 1 | $32.50 | $32.50 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686538 | 325582 | 325595 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Splash Bros Lemonade | 1 | $32.50 | $32.50 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686537 | 325582 | 325586 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Fruit Paradise | 1 | $32.50 | $32.50 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686557 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 1 | $33.75 | $33.75 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686555 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 1 | $33.75 | $33.75 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686554 | 308169 | 327584 | Spaceman 10K Pro 5pk - Dragon Strawberry | 1 | $33.75 | $33.75 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686552 | 308169 | 308173 | Spaceman 10K Pro 5pk - Blue Haze | 1 | $33.75 | $33.75 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686551 | 308169 | 308172 | Spaceman 10K Pro 5pk - Black Mint | 1 | $33.75 | $33.75 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686550 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 1 | $33.75 | $33.75 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686525 | 303847 | 303855 | LUFF BAR TT9000 5pk - Lemon Lime | 1 | $35.00 | $35.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686527 | 303847 | 303859 | LUFF BAR TT9000 5pk - Summer Peach Ice | 2 | $70.00 | $35.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686526 | 303847 | 303858 | LUFF BAR TT9000 5pk - Strawberry Kiwi | 2 | $70.00 | $35.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686524 | 303847 | 303853 | LUFF BAR TT9000 5pk - Crushed Berries | 2 | $70.00 | $35.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686545 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 1 | $72.50 | $72.50 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686544 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 1 | $72.50 | $72.50 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686542 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 1 | $72.50 | $72.50 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686541 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 1 | $72.50 | $72.50 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686535 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 2 | $80.00 | $40.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686534 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 2 | $80.00 | $40.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686533 | 308614 | 308621 | GiMi 8500 Puffs 5pk - Peach Icy | 2 | $80.00 | $40.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686532 | 308614 | 308620 | GiMi 8500 Puffs 5pk - Mango Icy | 2 | $80.00 | $40.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686531 | 308614 | 308619 | GiMi 8500 Puffs 5pk - Grape Icy | 2 | $80.00 | $40.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686530 | 308614 | 308618 | GiMi 8500 Puffs 5pk - Coconut Banana | 2 | $80.00 | $40.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686529 | 308614 | 308617 | GiMi 8500 Puffs 5pk - Cherry Lemon | 2 | $80.00 | $40.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686528 | 308614 | 308616 | GiMi 8500 Puffs 5pk - Blue Razz | 2 | $80.00 | $40.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686556 | 308169 | 308175 | Spaceman 10K Pro 5pk - Juicy Rainbow Ice | 3 | $101.25 | $33.75 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686523 | 303847 | 303851 | LUFF BAR TT9000 5pk - Cherry Fizz | 3 | $105.00 | $35.00 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686543 | 289384 | 289396 | RAZ CA6000 10pk - Georgia Peach | 2 | $145.00 | $72.50 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686540 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 2 | $145.00 | $72.50 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686522 | 303847 | 303860 | LUFF BAR TT9000 5pk - Cool Mint | 7 | $245.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686521 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 4 | $290.00 | $72.50 |
| 328860 | 11/24/2023 15:53 | APVAPESHOP INC | 2686548 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 12 | $696.00 | $58.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688039 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 1 | $40.00 | $40.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688038 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 1 | $40.00 | $40.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688037 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 1 | $40.00 | $40.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688036 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 1 | $40.00 | $40.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688035 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 1 | $40.00 | $40.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688034 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 1 | $40.00 | $40.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688033 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 1 | $40.00 | $40.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688032 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 1 | $40.00 | $40.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688031 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 1 | $40.00 | $40.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688030 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 1 | $40.00 | $40.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688029 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 1 | $40.00 | $40.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688028 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 1 | $40.00 | $40.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688052 | 327909 | 327917 | MiNToPiA Turbo 9000 Puffs 5pk - Watermelon Minty O's | 2 | $65.00 | $32.50 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688051 | 327909 | 327916 | MiNToPiA Turbo 9000 Puffs 5pk - Root Beer Minty O's | 2 | $65.00 | $32.50 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688050 | 327909 | 327915 | MiNToPiA Turbo 9000 Puffs 5pk - Pink Lemonade Minty O's | 2 | $65.00 | $32.50 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688049 | 327909 | 327914 | MiNToPiA Turbo 9000 Puffs 5pk - Pineapple Minty O's | 2 | $65.00 | $32.50 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688048 | 327909 | 327912 | MiNToPiA Turbo 9000 Puffs 5pk - Lime Minty O's | 2 | $65.00 | $32.50 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688047 | 327909 | 327911 | MiNToPiA Turbo 9000 Puffs 5pk - Cherry Lemon Minty O's | 2 | $65.00 | $32.50 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688046 | 327909 | 327910 | MiNToPiA Turbo 9000 Puffs 5pk - Cactus Jack Minty O's | 2 | $65.00 | $32.50 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688040 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688041 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $75.00 | $75.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688045 | 303015 | 303028 | MiNToPiA 6000 Puffs 5pk - Peppermint | 4 | $130.00 | $32.50 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688043 | 298651 | 298666 | Death Row QR5000 5pk - Wild Berries | 4 | $155.00 | $38.75 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688027 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $160.00 | $40.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688025 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $160.00 | $40.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688024 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 4 | $160.00 | $40.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688026 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 4 | $160.00 | $40.00 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688056 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 3 | $190.50 | $63.50 |
| 328917 | 11/25/2023 17:08 | Finest Distributors LLC | 2688044 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 3 | $195.00 | $65.00 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690181 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 20 | $1,250.00 | $62.50 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690140 | 308169 | 308172 | Spaceman 10K Pro 5pk - Black Mint | 38 | $1,282.50 | $33.75 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690147 | 308169 | 327593 | Spaceman 10K Pro 5pk - Blackberry Razz | 40 | $1,350.00 | $33.75 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690141 | 308169 | 308173 | Spaceman 10K Pro 5pk - Blue Haze | 33 | $1,113.75 | $33.75 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690142 | 308169 | 308174 | Spaceman 10K Pro 5pk - Dragon Mango Lemonade | 40 | $1,350.00 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690149 | 308169 | 327584 | Spaceman 10K Pro 5pk - Dragon Strawberry | 40 | $1,350.00 | $33.75 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690150 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 40 | $1,350.00 | $33.75 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690143 | 308169 | 308175 | Spaceman 10K Pro 5pk - Juicy Rainbow Ice | 37 | $1,248.75 | $33.75 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690144 | 308169 | 308176 | Spaceman 10K Pro 5pk - Mixed Berries | 40 | $1,350.00 | $33.75 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690155 | 308169 | 327594 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | 40 | $1,350.00 | $33.75 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690152 | 308169 | 327586 | Spaceman 10K Pro 5pk - Peach Pear | 40 | $1,350.00 | $33.75 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690153 | 308169 | 327585 | Spaceman 10K Pro 5pk - Pineapple Passion Lemonade | 40 | $1,350.00 | $33.75 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690154 | 308169 | 327583 | Spaceman 10K Pro 5pk - Pink Lemonade | 40 | $1,350.00 | $33.75 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690151 | 308169 | 327591 | Spaceman 10K Pro 5pk - Polar Ice | 40 | $1,350.00 | $33.75 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690145 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 40 | $1,350.00 | $33.75 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690157 | 308169 | 327589 | Spaceman 10K Pro 5pk - Strawberry Lime | 17 | $573.75 | $33.75 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690146 | 308169 | 308179 | Spaceman 10K Pro 5pk - Watermelon Ice | 37 | $1,248.75 | $33.75 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690158 | 308169 | 308178 | Spaceman 10K Pro 5pk - White Grape Ice | 40 | $1,350.00 | $33.75 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690159 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690160 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690162 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690163 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690164 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690165 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690166 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690167 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690168 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690169 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690170 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690171 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690172 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690173 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690174 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690175 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690176 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690177 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690178 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690179 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 40 | $1,450.00 | $36.25 |
| 328984 | 11/27/2023 9:33 | Empire Smoke Distributors | 2690180 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 328990 | 11/27/2023 10:36 | Brooklyn Smokes Inc | 2690254 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 328990 | 11/27/2023 10:36 | Brooklyn Smokes Inc | 2690256 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 328990 | 11/27/2023 10:36 | Brooklyn Smokes Inc | 2690247 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 6 | $213.00 | $35.50 |
| 328990 | 11/27/2023 10:36 | Brooklyn Smokes Inc | 2690248 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $500.00 | $100.00 |
| 328990 | 11/27/2023 10:36 | Brooklyn Smokes Inc | 2690257 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | | |
| 328990 | 11/27/2023 10:36 | Brooklyn Smokes Inc | 2690255 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690383 | 241231 | 241236 | Custard Cookie By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690366 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 1 | $40.00 | $40.00 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690382 | 251724 | 251726 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | 8 | $48.00 | $6.00 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690378 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 1 | $63.50 | $63.50 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690384 | 291954 | 301050 | EB Create BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | 1 | $63.50 | $63.50 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690385 | 265728 | 325000 | Lost Mary OS5000 10pk - Mexican Mango | 2 | $145.00 | $72.50 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690377 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690369 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $160.00 | $40.00 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690376 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $160.00 | $40.00 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690375 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $160.00 | $40.00 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690368 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $160.00 | $40.00 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690374 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690367 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 4 | $160.00 | $40.00 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690373 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $160.00 | $40.00 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690372 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $160.00 | $40.00 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690371 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $160.00 | $40.00 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690370 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $160.00 | $40.00 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690381 | 265728 | 325001 | Lost Mary OS5000 10pk - Mango Pomelo Dragon Fruit | 3 | $217.50 | $72.50 |
| 328995 | 11/27/2023 11:20 | Finest Distributors LLC | 2690379 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 5 | $362.50 | $72.50 |
| 329077 | 11/27/2023 16:38 | APVAPESHOP INC | 2691884 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 34 | $3,230.00 | $95.00 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693089 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $8.50 | $4.25 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693096 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $17.00 | $4.25 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693094 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693095 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693092 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693090 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 13 | $55.25 | $4.25 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693093 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 15 | $63.75 | $4.25 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693142 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $75.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693117 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 2 | $75.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693115 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $75.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693088 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693091 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693131 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 3 | $112.50 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693129 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $112.50 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693121 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 3 | $112.50 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693103 | 291954 | 324151 | EB Create BC5000 10pk - Thermal Edition - Nectarine | 2 | $125.00 | $62.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693114 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 4 | $140.00 | $35.00 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693136 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 4 | $150.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693134 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 4 | $150.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693126 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $150.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693122 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 4 | $150.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693152 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $155.00 | $38.75 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693151 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $155.00 | $38.75 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693150 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $155.00 | $38.75 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693149 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $155.00 | $38.75 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693148 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $155.00 | $38.75 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693147 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $155.00 | $38.75 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693146 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 4 | $155.00 | $38.75 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693145 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $155.00 | $38.75 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693144 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $155.00 | $38.75 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693143 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $155.00 | $38.75 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693140 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 5 | $187.50 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693137 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 5 | $187.50 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693135 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 5 | $187.50 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693130 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 5 | $187.50 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693118 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 5 | $187.50 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693097 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 3 | $187.50 | $62.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693099 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 4 | $190.00 | $47.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693132 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 6 | $225.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693102 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 4 | $250.00 | $62.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693139 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 7 | $262.50 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693123 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 7 | $262.50 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693133 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 8 | $300.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693128 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 8 | $300.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693125 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 8 | $300.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693124 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 8 | $300.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693116 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 8 | $300.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693100 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 5 | $312.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693098 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 5 | $312.50 | $62.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693112 | 265728 | 326937 | Lost Mary OS5000 10pk - Strawberry Guava Mint | 5 | $350.00 | $70.00 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693111 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 5 | $350.00 | $70.00 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693110 | 265728 | 325000 | Lost Mary OS5000 10pk - Mexican Mango | 5 | $350.00 | $70.00 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693107 | 265728 | 324731 | Lost Mary OS5000 10pk - Green Grape Ice | 5 | $350.00 | $70.00 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693106 | 265728 | 326931 | Lost Mary OS5000 10pk - Cranberry Kiwi | 5 | $350.00 | $70.00 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693161 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 4 | $350.00 | $87.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693160 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 4 | $350.00 | $87.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693159 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 4 | $350.00 | $87.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693158 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 4 | $350.00 | $87.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693141 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $375.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693138 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 10 | $375.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693127 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 10 | $375.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693120 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693113 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 6 | $420.00 | $70.00 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693109 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 6 | $420.00 | $70.00 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693108 | 265728 | 325001 | Lost Mary OS5000 10pk - Mango Pomelo Dragon Fruit | 6 | $420.00 | $70.00 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693104 | 291954 | 324147 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | 7 | $437.50 | $62.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693162 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 6 | $525.00 | $87.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693154 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 6 | $525.00 | $87.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693153 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 6 | $525.00 | $87.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693105 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 8 | $560.00 | $70.00 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693101 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 10 | $625.00 | $62.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693163 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 8 | $700.00 | $87.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693155 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 8 | $700.00 | $87.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693157 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 10 | $875.00 | $87.50 |
| 329105 | 11/27/2023 19:08 | Vape Guys Distribution | 2693156 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 10 | $875.00 | $87.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693528 | 243417 | 243424 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $4.50 | $4.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693526 | 240894 | 240897 | Berries Iced By Reds Apple - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693531 | 240715 | 240716 | Really Berry By Naked100 - 0mg - 60ml | 1 | $5.50 | $5.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693534 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 2 | $9.00 | $4.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693539 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693538 | 240715 | 240719 | Really Berry By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $9.00 | $4.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693543 | 240600 | 242327 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $9.00 | $4.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693535 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693545 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $9.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693527 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 2 | $10.00 | $5.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693532 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 2 | $11.00 | $5.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693542 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693541 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $13.50 | $4.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693537 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693536 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $13.50 | $4.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693540 | 241857 | 241862 | Cubano Silver By VGOD - Salt Nicotine 50mg - 30ml | 5 | $21.25 | $4.25 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693544 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693546 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693530 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693529 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 6 | $27.00 | $4.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693547 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 6 | $27.00 | $4.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693560 | 300819 | 300844 | Funky Republic Fi3000 10pk - Blue Razz Ice | 1 | $30.00 | $30.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693554 | 325582 | 325594 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Sakura Grape | 1 | $32.50 | $32.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693555 | 325582 | 325588 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | 1 | $32.50 | $32.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693553 | 325582 | 325585 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blueberry Strawberry Dragon Fruit | 1 | $32.50 | $32.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693481 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 1 | $32.50 | $32.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693480 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 1 | $32.50 | $32.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693479 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 1 | $32.50 | $32.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693476 | 297064 | 310432 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | 1 | $32.50 | $32.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693475 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 1 | $32.50 | $32.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693474 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 1 | $32.50 | $32.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693473 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 1 | $32.50 | $32.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693472 | 297064 | 310430 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | 1 | $32.50 | $32.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693552 | 308169 | 308178 | Spaceman 10K Pro 5pk - White Grape Ice | 1 | $33.75 | $33.75 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693551 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 1 | $33.75 | $33.75 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693548 | 308169 | 327593 | Spaceman 10K Pro 5pk - Blackberry Razz | 1 | $33.75 | $33.75 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693483 | 303847 | 303858 | LUFF BAR TT9000 5pk - Strawberry Kiwi | 1 | $35.00 | $35.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693482 | 303847 | 303855 | LUFF BAR TT9000 5pk - Lemon Lime | 1 | $35.00 | $35.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693533 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693524 | 264372 | 271955 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | 1 | $60.00 | $60.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693523 | 264372 | 271954 | NKD100 Max 4500 Puffs 10pk - Grape Ice | 1 | $60.00 | $60.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693521 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 1 | $60.00 | $60.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693562 | 300819 | 300854 | Funky Republic Fi3000 10pk - Watermelon Ice | 2 | $60.00 | $30.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693561 | 300819 | 300853 | Funky Republic Fi3000 10pk - Peach Ice | 2 | $60.00 | $30.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693563 | 293555 | 293574 | Orion Bar 7500 10pk - Pink Lemonade | 1 | $62.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693471 | 297064 | 310431 | Geek Bar Meloso Max 9000 Puffs 5pk - Colombian Coffee Ice | 2 | $65.00 | $32.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693470 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 2 | $65.00 | $32.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693469 | 297064 | 310435 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | 2 | $65.00 | $32.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693583 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 12 | $66.00 | $5.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693549 | 308169 | 308171 | Spaceman 10K Pro 5pk - Banana Cake | 2 | $67.50 | $33.75 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693576 | 265728 | 326937 | Lost Mary OS5000 10pk - Strawberry Guava Mint | 1 | $70.00 | $70.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693575 | 265728 | 326936 | Lost Mary OS5000 10pk - Strawberry Banana | 1 | $70.00 | $70.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693577 | 265728 | 326935 | Lost Mary OS5000 10pk - Strawberry Apple Blackcurrant | 1 | $70.00 | $70.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693574 | 265728 | 327970 | Lost Mary OS5000 10pk - Rose Sour Plum Mint | 1 | $70.00 | $70.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693565 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $70.00 | $70.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693572 | 265728 | 326934 | Lost Mary OS5000 10pk - Oceania Coffee | 1 | $70.00 | $70.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693573 | 265728 | 325000 | Lost Mary OS5000 10pk - Mexican Mango | 1 | $70.00 | $70.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693571 | 265728 | 326933 | Lost Mary OS5000 10pk - Lemon Lime Passion Fruit | 1 | $70.00 | $70.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693570 | 265728 | 326931 | Lost Mary OS5000 10pk - Cranberry Kiwi | 1 | $70.00 | $70.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693569 | 265728 | 326928 | Lost Mary OS5000 10pk - Berry Passion Fruit Grape | 1 | $70.00 | $70.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693564 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 2 | $70.00 | $35.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693512 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $72.50 | $72.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693511 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $72.50 | $72.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693510 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $72.50 | $72.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693509 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $72.50 | $72.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693491 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693490 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $75.00 | $37.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693502 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 2 | $80.00 | $40.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693499 | 308614 | 308621 | GiMi 8500 Puffs 5pk - Peach Icy | 2 | $80.00 | $40.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693498 | 308614 | 308620 | GiMi 8500 Puffs 5pk - Mango Icy | 2 | $80.00 | $40.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693496 | 308614 | 308617 | GiMi 8500 Puffs 5pk - Cherry Lemon | 2 | $80.00 | $40.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693477 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 3 | $97.50 | $32.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693581 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693493 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $112.50 | $37.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693582 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 21 | $115.50 | $5.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693497 | 308614 | 308619 | GiMi 8500 Puffs 5pk - Grape Icy | 3 | $120.00 | $40.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693501 | 308614 | 308623 | GiMi 8500 Puffs 5pk - Cool Mint | 3 | $120.00 | $40.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693495 | 308614 | 308616 | GiMi 8500 Puffs 5pk - Blue Razz | 3 | $120.00 | $40.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693478 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 4 | $130.00 | $32.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693568 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 2 | $140.00 | $70.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693567 | 265728 | 310429 | Lost Mary OS5000 10pk - Strawberry Watermelon | 2 | $140.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693566 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 2 | $140.00 | $70.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693513 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 2 | $145.00 | $72.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693508 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 2 | $145.00 | $72.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693507 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 2 | $145.00 | $72.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693494 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 4 | $150.00 | $37.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693492 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 4 | $150.00 | $37.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693488 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 4 | $150.00 | $37.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693468 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $155.00 | $38.75 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693467 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $155.00 | $38.75 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693466 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $155.00 | $38.75 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693465 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $155.00 | $38.75 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693464 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $155.00 | $38.75 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693463 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $155.00 | $38.75 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693462 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $155.00 | $38.75 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693461 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $155.00 | $38.75 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693460 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $155.00 | $38.75 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693459 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $155.00 | $38.75 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693487 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 5 | $187.50 | $37.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693489 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693584 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693500 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 5 | $200.00 | $40.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693485 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 6 | $225.00 | $37.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693522 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 5 | $300.00 | $60.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693580 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693579 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693525 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 6 | $360.00 | $60.00 |
| 329114 | 11/27/2023 20:47 | APVAPESHOP INC | 2693518 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 13 | $754.00 | $58.00 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695178 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 1 | $40.00 | $40.00 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695173 | 327567 | 327577 | Lost Mary OS5000 0% Nicotine 10pk - Watermelon | 1 | $72.50 | $72.50 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695172 | 327567 | 327573 | Lost Mary OS5000 0% Nicotine 10pk - Triple Berry Duo Ice | 1 | $72.50 | $72.50 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695171 | 327567 | 327572 | Lost Mary OS5000 0% Nicotine 10pk - Strawberry Ice | 1 | $72.50 | $72.50 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695170 | 327567 | 327570 | Lost Mary OS5000 0% Nicotine 10pk - Cherry Peach Lemonade | 1 | $72.50 | $72.50 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695177 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 2 | $80.00 | $40.00 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695176 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $80.00 | $40.00 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695175 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 2 | $80.00 | $40.00 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695168 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695167 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $160.00 | $40.00 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695166 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $160.00 | $40.00 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695165 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $160.00 | $40.00 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695164 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $160.00 | $40.00 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695163 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695162 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $160.00 | $40.00 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695161 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $160.00 | $40.00 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695160 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $160.00 | $40.00 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695159 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $160.00 | $40.00 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695169 | 288166 | 288176 | Funky Land Ti7000 5pk (Funky Republic) - Spoal Cloudz (Rainbow Cloudz) | 5 | $181.25 | $36.25 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695180 | 288166 | 304063 | Funky Land Ti7000 5pk (Funky Republic) - Melon Berry Bomb Ice | 8 | $290.00 | $36.25 |
| 329162 | 11/28/2023 14:58 | Finest Distributors LLC | 2695179 | 288166 | 288167 | Funky Land Ti7000 5pk (Funky Republic) - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695293 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $38.75 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695289 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695279 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $38.75 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695307 | 293555 | 325674 | Orion Bar 7500 10pk - Strawberry Watermelon Apple | 1 | $65.00 | $65.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695306 | 293555 | 293576 | Orion Bar 7500 10pk - Strawberry Watermelon | 1 | $65.00 | $65.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695305 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 1 | $65.00 | $65.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695304 | 293555 | 293567 | Orion Bar 7500 10pk - Rainbow Drop | 1 | $65.00 | $65.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695303 | 293555 | 293574 | Orion Bar 7500 10pk - Pink Lemonade | 1 | $65.00 | $65.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695302 | 293555 | 293563 | Orion Bar 7500 10pk - Mango Ice | 1 | $65.00 | $65.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695301 | 293555 | 293572 | Orion Bar 7500 10pk - Lush Ice | 1 | $65.00 | $65.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695300 | 293555 | 293571 | Orion Bar 7500 10pk - Cool Mint | 1 | $65.00 | $65.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695299 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 1 | $65.00 | $65.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695298 | 293555 | 293558 | Orion Bar 7500 10pk - Banana Cake | 1 | $65.00 | $65.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695318 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 2 | $67.50 | $33.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695317 | 297064 | 297072 | Geek Bar Meloso Max 9000 Puffs 5pk - Stone Freeze | 2 | $67.50 | $33.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695316 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 2 | $67.50 | $33.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695315 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 2 | $67.50 | $33.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695314 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 2 | $67.50 | $33.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695313 | 297064 | 310430 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | 2 | $67.50 | $33.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695312 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 2 | $67.50 | $33.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695308 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 2 | $67.50 | $33.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695309 | 297064 | 310435 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | 2 | $67.50 | $33.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695297 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695296 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695295 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695292 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695291 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695290 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695288 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695287 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695286 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695285 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695284 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695283 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695282 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695281 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695280 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695278 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695277 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695276 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $77.50 | $38.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695320 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 3 | $101.25 | $33.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695319 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 3 | $101.25 | $33.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695311 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 3 | $101.25 | $33.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695310 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 3 | $101.25 | $33.75 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695275 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695274 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $160.00 | $40.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695273 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $160.00 | $40.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695272 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $160.00 | $40.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695271 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $160.00 | $40.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695270 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695321 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 4 | $160.00 | $40.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695269 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $160.00 | $40.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695268 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $160.00 | $40.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695267 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $160.00 | $40.00 |
| 329171 | 11/28/2023 16:21 | Finest Distributors LLC | 2695266 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $160.00 | $40.00 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697532 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 2 | $80.00 | $40.00 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697533 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 2 | $80.00 | $40.00 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697531 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 2 | $80.00 | $40.00 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697530 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 2 | $80.00 | $40.00 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697529 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697528 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $160.00 | $40.00 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697527 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $160.00 | $40.00 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697526 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $160.00 | $40.00 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697525 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $160.00 | $40.00 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697524 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697523 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 4 | $160.00 | $40.00 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697522 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $160.00 | $40.00 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697521 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $160.00 | $40.00 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697520 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $160.00 | $40.00 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697519 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $160.00 | $40.00 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697537 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 5 | $181.25 | $36.25 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697534 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 10 | $362.50 | $36.25 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697536 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 10 | $362.50 | $36.25 |
| 329271 | 11/29/2023 16:48 | Finest Distributors LLC | 2697535 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 10 | $362.50 | $36.25 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697671 | 303847 | 303856 | LUFF BAR TT9000 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697670 | 303847 | 303860 | LUFF BAR TT9000 5pk - Cool Mint | 2 | $70.00 | $35.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697672 | 303847 | 303859 | LUFF BAR TT9000 5pk - Summer Peach Ice | 3 | $105.00 | $35.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697673 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 40 | $170.00 | $4.25 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697687 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 3 | $180.00 | $60.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697689 | 310220 | 310236 | Air Bar AB5000 10pk - Peach Ice | 5 | $300.00 | $60.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697688 | 310220 | 310229 | Air Bar AB5000 10pk - Miami Mint | 5 | $300.00 | $60.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697686 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 5 | $300.00 | $60.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697683 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 20 | $760.00 | $38.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697682 | 284933 | 328147 | Air Bar Mini 2000 Puffs - Strawberry Pina Colada | 20 | $760.00 | $38.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697685 | 284933 | 284943 | Air Bar Mini 2000 Puffs - Rainbow Blast | 20 | $760.00 | $38.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697684 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 20 | $760.00 | $38.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697681 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 20 | $760.00 | $38.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697680 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 20 | $760.00 | $38.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697678 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 20 | $760.00 | $38.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697677 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 20 | $760.00 | $38.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697676 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 20 | $1,200.00 | $60.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697675 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 20 | $1,200.00 | $60.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697674 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 20 | $1,200.00 | $60.00 |
| 329278 | 11/29/2023 17:15 | APVAPESHOP INC | 2697679 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 40 | $1,520.00 | $38.00 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698340 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 1 | $38.75 | $38.75 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698344 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698343 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 2 | $77.50 | $38.75 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698342 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 2 | $77.50 | $38.75 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698341 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698339 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $77.50 | $38.75 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698338 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 2 | $77.50 | $38.75 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698337 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 2 | $77.50 | $38.75 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698336 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 2 | $77.50 | $38.75 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698335 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 2 | $77.50 | $38.75 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698334 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 2 | $77.50 | $38.75 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698333 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698332 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 2 | $77.50 | $38.75 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698331 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $77.50 | $38.75 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698330 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $77.50 | $38.75 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698329 | 231391 | 250472 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | 10 | $100.00 | $10.00 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698369 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 5 | $187.50 | $37.50 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698368 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 5 | $187.50 | $37.50 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698367 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 5 | $187.50 | $37.50 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698358 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 5 | $350.00 | $70.00 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698357 | 265728 | 301026 | Lost Mary OS5000 10pk - Triple Berry Duo Ice | 5 | $350.00 | $70.00 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698356 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 5 | $350.00 | $70.00 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698354 | 265728 | 326937 | Lost Mary OS5000 10pk - Strawberry Guava Mint | 5 | $350.00 | $70.00 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698353 | 265728 | 326936 | Lost Mary OS5000 10pk - Strawberry Banana | 5 | $350.00 | $70.00 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698355 | 265728 | 326935 | Lost Mary OS5000 10pk - Strawberry Apple Blackcurrant | 5 | $350.00 | $70.00 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698346 | 265728 | 310826 | Lost Mary OS5000 10pk - Blueberry Raspberry Pomegranate | 5 | $350.00 | $70.00 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698351 | 265728 | 310426 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | 5 | $350.00 | $70.00 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698350 | 265728 | 295141 | Lost Mary OS5000 10pk - Black Strawnana | 5 | $350.00 | $70.00 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698347 | 265728 | 326928 | Lost Mary OS5000 10pk - Berry Passion Fruit Grape | 5 | $350.00 | $70.00 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698348 | 265728 | 310825 | Lost Mary OS5000 10pk - Banana Raspberry Ice | 5 | $350.00 | $70.00 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698349 | 265728 | 301022 | Lost Mary OS5000 10pk - Banana Duo Ice | 5 | $350.00 | $70.00 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698345 | 265728 | 295139 | Lost Mary OS5000 10pk - Acai Berry Storm Ice | 5 | $350.00 | $70.00 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698360 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 5 | $437.50 | $87.50 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698359 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 5 | $437.50 | $87.50 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698352 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 10 | $700.00 | $70.00 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698362 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 9 | $787.50 | $87.50 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698363 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 10 | $875.00 | $87.50 |
| 329298 | 11/29/2023 21:01 | Star Vape Corp | 2698361 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 20 | $1,750.00 | $87.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2699008 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 1 | $36.25 | $36.25 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2699007 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 1 | $36.25 | $36.25 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2699004 | 286074 | 329169 | Lost Mary MO5000 5pk - Strawberry Kiwi Ice | 1 | $36.25 | $36.25 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2699005 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 1 | $36.25 | $36.25 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2699002 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 1 | $36.25 | $36.25 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2699001 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $36.25 | $36.25 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2699000 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 1 | $36.25 | $36.25 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698999 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Jelly | 1 | $36.25 | $36.25 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698997 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 1 | $36.25 | $36.25 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698996 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 1 | $36.25 | $36.25 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2699010 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $38.75 | $38.75 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2699006 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 2 | $72.50 | $36.25 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2699003 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 2 | $72.50 | $36.25 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698998 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 2 | $72.50 | $36.25 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698995 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 2 | $72.50 | $36.25 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2699013 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $77.50 | $38.75 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2699009 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 3 | $108.75 | $36.25 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2699014 | 26565 | 26568 | Logic Power 27mg 2ct 10pk - Menthol | 2 | $115.20 | $57.60 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698994 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 2 | $145.00 | $72.50 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698993 | 265728 | 301026 | Lost Mary OS5000 10pk - Triple Berry Duo Ice | 2 | $145.00 | $72.50 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698992 | 265728 | 310429 | Lost Mary OS5000 10pk - Strawberry Watermelon | 2 | $145.00 | $72.50 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698991 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 2 | $145.00 | $72.50 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698989 | 265728 | 324116 | Lost Mary OS5000 10pk - Strawberry Lemonade | 2 | $145.00 | $72.50 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698990 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 2 | $145.00 | $72.50 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698988 | 265728 | 326937 | Lost Mary OS5000 10pk - Strawberry Guava Mint | 2 | $145.00 | $72.50 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698987 | 265728 | 326936 | Lost Mary OS5000 10pk - Strawberry Banana | 2 | $145.00 | $72.50 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698986 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 2 | $145.00 | $72.50 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698985 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 2 | $145.00 | $72.50 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698984 | 265728 | 325000 | Lost Mary OS5000 10pk - Mexican Mango | 2 | $145.00 | $72.50 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698983 | 265728 | 301024 | Lost Mary OS5000 10pk - Lemon Mint | 2 | $145.00 | $72.50 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698982 | 265728 | 324731 | Lost Mary OS5000 10pk - Green Grape Ice | 2 | $145.00 | $72.50 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2698981 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 2 | $145.00 | $72.50 |
| 329318 | 11/30/2023 9:48 | Penn Station Gifts | 2699015 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 2 | $177.00 | $88.50 |
| 329325 | 11/30/2023 11:29 | Penn Station Gifts | 2699144 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 329325 | 11/30/2023 11:29 | Penn Station Gifts | 2699143 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 1 | $40.00 | $40.00 |
| 329325 | 11/30/2023 11:29 | Penn Station Gifts | 2699142 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $40.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329325 | 11/30/2023 11:29 | Penn Station Gifts | 2699141 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 1 | $40.00 | $40.00 |
| 329325 | 11/30/2023 11:29 | Penn Station Gifts | 2699140 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 1 | $40.00 | $40.00 |
| 329325 | 11/30/2023 11:29 | Penn Station Gifts | 2699139 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 1 | $40.00 | $40.00 |
| 329325 | 11/30/2023 11:29 | Penn Station Gifts | 2699138 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 1 | $40.00 | $40.00 |
| 329325 | 11/30/2023 11:29 | Penn Station Gifts | 2699152 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 1 | $72.50 | $72.50 |
| 329325 | 11/30/2023 11:29 | Penn Station Gifts | 2699151 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 1 | $72.50 | $72.50 |
| 329325 | 11/30/2023 11:29 | Penn Station Gifts | 2699150 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 1 | $72.50 | $72.50 |
| 329325 | 11/30/2023 11:29 | Penn Station Gifts | 2699149 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 1 | $72.50 | $72.50 |
| 329325 | 11/30/2023 11:29 | Penn Station Gifts | 2699148 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $72.50 | $72.50 |
| 329325 | 11/30/2023 11:29 | Penn Station Gifts | 2699147 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 1 | $72.50 | $72.50 |
| 329325 | 11/30/2023 11:29 | Penn Station Gifts | 2699145 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | 1 | $72.50 | $72.50 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699329 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 2 | $77.50 | $38.75 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699328 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $77.50 | $38.75 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699327 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 2 | $77.50 | $38.75 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699326 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 2 | $77.50 | $38.75 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699324 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 4 | $160.00 | $40.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699309 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 5 | $175.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699308 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 5 | $175.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699300 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Cloudd (Grape Jelly) | 5 | $175.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699293 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 5 | $175.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699311 | 288166 | 288171 | Funky Land Ti7000 5pk (Funky Republic) - Peach Mango Watermelon | 5 | $175.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699310 | 288166 | 288167 | Funky Land Ti7000 5pk (Funky Republic) - Blue Razz Ice | 5 | $175.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699325 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 5 | $200.00 | $40.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699323 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $200.00 | $40.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699314 | 288166 | 288178 | Funky Land Ti7000 5pk (Funky Republic) - Tropical Island | 6 | $210.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699313 | 288166 | 288176 | Funky Land Ti7000 5pk (Funky Republic) - Spoal Cloudz (Rainbow Cloudz) | 6 | $210.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699312 | 288166 | 288174 | Funky Land Ti7000 5pk (Funky Republic) - Pink Grapefruit (Pink Bomb) | 6 | $210.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699322 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 6 | $240.00 | $40.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699307 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 10 | $350.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699306 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 10 | $350.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699304 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 10 | $350.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699302 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 10 | $350.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699298 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 10 | $350.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699296 | 286074 | 326938 | Lost Mary MO5000 5pk - Cherry Blossom Grape | 10 | $350.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699316 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 6 | $375.00 | $62.50 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699318 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 7 | $437.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699303 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 15 | $525.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699301 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 15 | $525.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699294 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 15 | $525.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699292 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 15 | $525.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699315 | 288166 | 288181 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Ice | 15 | $525.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699321 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 10 | $625.00 | $62.50 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699320 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 10 | $625.00 | $62.50 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699305 | 286074 | 329169 | Lost Mary MO5000 5pk - Strawberry Kiwi Ice | 20 | $700.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699299 | 286074 | 286090 | Lost Mary MO5000 5pk - Gami (Yummy Yummy) | 20 | $700.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699297 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 25 | $875.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699295 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 25 | $875.00 | $35.00 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699317 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 15 | $937.50 | $62.50 |
| 329335 | 11/30/2023 12:26 | Vape Guys Distribution | 2699319 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 30 | $1,875.00 | $62.50 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699411 | 292112 | 292114 | Blueberry Limeade By Coastal Clouds - 3mg - 60ml | 1 | $9.00 | $9.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699358 | 292362 | 292366 | Strawberry Mango Nectarine By 7 Daze Fusion - Salt Nicotine 30mg - 30ml (TFN | 3 | $24.00 | $8.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699424 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699344 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 3 | $24.00 | $8.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699342 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 3 | $24.00 | $8.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699418 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699416 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699422 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699420 | 240600 | 242327 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699346 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 3 | $24.00 | $8.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699356 | 292410 | 292414 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml | 3 | $24.00 | $8.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699354 | 324838 | 324843 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 50mg - 3 | 3 | $24.00 | $8.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699352 | 324838 | 324842 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 35mg - 3 | 3 | $24.00 | $8.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699350 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699348 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699368 | 324898 | 324900 | Watermelon Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699386 | 240372 | 240374 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699398 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699388 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699396 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699392 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699390 | 309887 | 309889 | Mint Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699382 | 297560 | 297562 | JAX By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699394 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699384 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699406 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699402 | 292422 | 292425 | Pineapple Coconut Banana Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699408 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699400 | 292416 | 292418 | Orange Yuzu Tangerine Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699362 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699404 | 292410 | 292412 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699378 | 241204 | 241209 | Unicorn Tears By SadBoy - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699380 | 241243 | 241245 | Strawberry Jam By SadBoy - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699376 | 241225 | 241227 | Shamrock Cookie By SadBoy - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699360 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699366 | 242055 | 242057 | Lynx By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699374 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699372 | 257361 | 257364 | Iced Grape By Killer Fruits Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699370 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699364 | 255446 | 255448 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699428 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $45.00 | $45.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699427 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 1 | $45.00 | $45.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699426 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $45.00 | $45.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699415 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $45.00 | $45.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699334 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $300.00 | $100.00 |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699369 | 324898 | 324900 | Watermelon Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699407 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699379 | 241204 | 241209 | Unicorn Tears By SadBoy - 3mg - 100ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699359 | 292362 | 292366 | Strawberry Mango Nectarine By 7 Daze Fusion - Salt Nicotine 30mg - 30ml (TFN | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699425 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699387 | 240372 | 240374 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699399 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699345 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699343 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699389 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699381 | 241243 | 241245 | Strawberry Jam By SadBoy - 3mg - 100ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699377 | 241225 | 241227 | Shamrock Cookie By SadBoy - 3mg - 100ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699403 | 292422 | 292425 | Pineapple Coconut Banana Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699409 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699397 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699401 | 292416 | 292418 | Orange Yuzu Tangerine Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699361 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699393 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699391 | 309887 | 309889 | Mint Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699419 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699417 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699363 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699423 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699421 | 240600 | 242327 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699347 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699367 | 242055 | 242057 | Lynx By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699357 | 292410 | 292414 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699405 | 292410 | 292412 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699383 | 297560 | 297562 | JAX By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699375 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699373 | 257361 | 257364 | Iced Grape By Killer Fruits Vapetasia - 6mg - 100ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699371 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699355 | 324838 | 324843 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 50mg - 3 | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699353 | 324838 | 324842 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 35mg - 3 | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699365 | 255446 | 255448 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699351 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699349 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699395 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | | |
| 329336 | 11/30/2023 12:29 | Guardian Vape Shop 2 Inc. | 2699385 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699786 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $35.00 | $35.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699776 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699822 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 1 | $70.00 | $70.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699819 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 1 | $70.00 | $70.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699818 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $70.00 | $70.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699817 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 1 | $70.00 | $70.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699816 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 1 | $70.00 | $70.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699815 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 1 | $70.00 | $70.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699814 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 1 | $70.00 | $70.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699763 | 298779 | 298792 | RAZ CA6000 0% Nicotine 10pk - Alaskan Mint | 1 | $70.00 | $70.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699764 | 303847 | 303860 | LUFF BAR TT9000 5pk - Cool Mint | 2 | $70.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699795 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $70.00 | $70.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699794 | 265728 | 301022 | Lost Mary OS5000 10pk - Banana Duo Ice | 1 | $70.00 | $70.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699791 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 2 | $70.00 | $35.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699793 | 286074 | 329169 | Lost Mary MO5000 5pk - Strawberry Kiwi Ice | 2 | $70.00 | $35.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699788 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 2 | $70.00 | $35.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699787 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 2 | $70.00 | $35.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699785 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 2 | $70.00 | $35.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699783 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 2 | $70.00 | $35.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699781 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 2 | $70.00 | $35.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699780 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 2 | $70.00 | $35.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699792 | 286074 | 327579 | Lost Mary MO5000 5pk - Banana Raspberry Ice | 2 | $70.00 | $35.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699809 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $75.00 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699808 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $75.00 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699806 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699805 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699804 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $75.00 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699803 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $75.00 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699798 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $75.00 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699775 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 2 | $77.50 | $38.75 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699774 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699773 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $77.50 | $38.75 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699772 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 2 | $77.50 | $38.75 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699771 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 2 | $77.50 | $38.75 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699770 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 2 | $77.50 | $38.75 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699769 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 2 | $77.50 | $38.75 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699768 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 2 | $77.50 | $38.75 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699767 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699766 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 2 | $77.50 | $38.75 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699765 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $77.50 | $38.75 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699790 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 3 | $105.00 | $35.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699789 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 3 | $105.00 | $35.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699810 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 3 | $112.50 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699813 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 3 | $112.50 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699802 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 3 | $112.50 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699812 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 3 | $112.50 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699800 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699799 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 3 | $112.50 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699797 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 3 | $112.50 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699821 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 2 | $140.00 | $70.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699782 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 4 | $140.00 | $35.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699807 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 4 | $150.00 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699801 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $150.00 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699796 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 4 | $150.00 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699784 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Cloudd (Grape Jelly) | 5 | $175.00 | $35.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699762 | 288166 | 288174 | Funky Land Ti7000 5pk (Funky Republic) - Pink Grapefruit (Pink Bomb) | 5 | $175.00 | $35.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699779 | 327909 | 327913 | MiNToPiA Turbo 9000 Puffs 5pk - Minty O's | 6 | $187.50 | $31.25 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699778 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 6 | $195.00 | $32.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699820 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 3 | $210.00 | $70.00 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699761 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699777 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 7 | $262.50 | $37.50 |
| 329355 | 11/30/2023 15:31 | APVAPESHOP INC | 2699760 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 12 | $696.00 | $58.00 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700301 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $38.75 | $38.75 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700300 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700299 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $38.75 | $38.75 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700298 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $38.75 | $38.75 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700297 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $38.75 | $38.75 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700305 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $38.75 | $38.75 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700296 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $38.75 | $38.75 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700293 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 10 | $65.00 | $6.50 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700292 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700291 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $80.00 | $40.00 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700290 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 2 | $80.00 | $40.00 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700289 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 2 | $80.00 | $40.00 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700288 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 2 | $80.00 | $40.00 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700287 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 2 | $80.00 | $40.00 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700286 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 2 | $80.00 | $40.00 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700285 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $80.00 | $40.00 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700294 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $291.00 | $97.00 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700304 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $635.00 | $63.50 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700303 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 10 | $635.00 | $63.50 |
| 329373 | 11/30/2023 16:43 | Finest Distributors LLC | 2700302 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 10 | $635.00 | $63.50 |
| 329385 | 11/30/2023 17:19 | Finest Distributors LLC | 2700528 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 2 | $80.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329385 | 11/30/2023 17:19 | Finest Distributors LLC | 2700527 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 2 | $80.00 | $40.00 |
| 329401 | 11/30/2023 19:34 | Sahajanand108inc | 2700823 | 176165 | 176167 | Watermelon Kiwi By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 329401 | 11/30/2023 19:34 | Sahajanand108inc | 2700821 | 176165 | 176166 | Watermelon Kiwi By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 329401 | 11/30/2023 19:34 | Sahajanand108inc | 2700819 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 329401 | 11/30/2023 19:34 | Sahajanand108inc | 2700817 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 329401 | 11/30/2023 19:34 | Sahajanand108inc | 2700815 | 29705 | 29708 | Fruit Punch By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 329401 | 11/30/2023 19:34 | Sahajanand108inc | 2700813 | 29705 | 29707 | Fruit Punch By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 329401 | 11/30/2023 19:34 | Sahajanand108inc | 2700828 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $45.00 | $45.00 |
| 329401 | 11/30/2023 19:34 | Sahajanand108inc | 2700824 | 176165 | 176167 | Watermelon Kiwi By Salt Bae 30ml - 50mg | 1 | | |
| 329401 | 11/30/2023 19:34 | Sahajanand108inc | 2700822 | 176165 | 176166 | Watermelon Kiwi By Salt Bae 30ml - 25mg | 1 | | |
| 329401 | 11/30/2023 19:34 | Sahajanand108inc | 2700820 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 1 | | |
| 329401 | 11/30/2023 19:34 | Sahajanand108inc | 2700818 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 1 | | |
| 329401 | 11/30/2023 19:34 | Sahajanand108inc | 2700816 | 29705 | 29708 | Fruit Punch By Salt Bae 30ml - 50mg | 1 | | |
| 329401 | 11/30/2023 19:34 | Sahajanand108inc | 2700814 | 29705 | 29707 | Fruit Punch By Salt Bae 30ml - 25mg | 1 | | |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703066 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703070 | 294138 | 294141 | Fruity Bears Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703069 | 294138 | 294140 | Fruity Bears Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703072 | 265547 | 265550 | Blue Razz Cotton Carnival By Hyde x Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703071 | 265547 | 265549 | Blue Razz Cotton Carnival By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703061 | 328068 | 328070 | Strawberry Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 3 | 2 | $11.00 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703060 | 304974 | 304976 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 2 | $11.00 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703112 | 240262 | 240266 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703058 | 245353 | 245359 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703059 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703107 | 297567 | 297572 | Blackberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703106 | 297567 | 297571 | Blackberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703073 | 245538 | 245540 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703068 | 276608 | 276610 | Pink Lemonade Freeze By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703067 | 265596 | 265598 | Pink Lemonade By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703063 | 276601 | 276604 | Pink Burst By Hyde x Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703062 | 276601 | 276603 | Pink Burst By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703065 | 265554 | 265556 | Pear Peach Freeze By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703064 | 252233 | 252235 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703074 | 245496 | 245498 | Blue Razz Lemonade By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703129 | 240304 | 240307 | Peach By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703127 | 240202 | 240205 | Blueberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703131 | 240188 | 240195 | Apple By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703130 | 240188 | 240193 | Apple By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703096 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703110 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703097 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703208 | 240894 | 240897 | Berries Iced By Reds Apple - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703207 | 240900 | 240903 | Berries By Reds Apple - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703144 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703128 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703142 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703148 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703147 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703143 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703146 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703145 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703152 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703151 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703150 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703149 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703056 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703057 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703095 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703156 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703155 | 297612 | 297616 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703124 | 297606 | 297610 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703188 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703187 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703115 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703114 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703102 | 240439 | 240444 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703101 | 240439 | 240443 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703200 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703199 | 248847 | 248851 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703123 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703122 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703109 | 297586 | 297591 | Pumpkin Spice By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703108 | 297586 | 297590 | Pumpkin Spice By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703196 | 240292 | 240297 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30 | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703195 | 240292 | 240296 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30 | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703113 | 240262 | 240267 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703194 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703119 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703118 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703100 | 297579 | 297584 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703099 | 297579 | 297583 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703137 | 297649 | 297654 | Menthol By Tobacco Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703136 | 297649 | 297653 | Menthol By Tobacco Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703190 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703189 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703111 | 240244 | 240249 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703206 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703205 | 240876 | 240878 | Mango By Reds Apple - 3mg - 60ml | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703157 | 245403 | 245409 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703158 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703159 | 245510 | 245515 | Hawaiian By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703202 | 309880 | 309885 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703201 | 309880 | 309884 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703098 | 297573 | 297578 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703192 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3 | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703191 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3 | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703117 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703116 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703103 | 240322 | 240327 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703154 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703153 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703121 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703120 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703198 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703197 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703105 | 248833 | 248839 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703104 | 248833 | 248838 | Banana By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703193 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703135 | 297649 | 297652 | Menthol By Tobacco Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703134 | 297649 | 297651 | Menthol By Tobacco Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703126 | 297619 | 297621 | Black Cherry By Jam Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703203 | 263493 | 268674 | HYPPE Max-Air 5000 Puffs 5pk - Caramel Ice Cream | 1 | $35.00 | $35.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703093 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 6 | $36.00 | $6.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703094 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 6 | $36.00 | $6.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703053 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703055 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $38.75 | $38.75 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703054 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703125 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703160 | 251724 | 251727 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | 8 | $48.00 | $6.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703083 | 265058 | 265075 | Hyde IQ 5000 Puffs - Watermelon Fizz | 1 | $75.00 | $75.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703082 | 265058 | 265074 | Hyde IQ 5000 Puffs - Watermelon Chew | 1 | $75.00 | $75.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703092 | 265058 | 288706 | Hyde IQ 5000 Puffs - Pod x Hyde - Strawberry Limeade Ice | 1 | $75.00 | $75.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703091 | 265058 | 294111 | Hyde IQ 5000 Puffs - Pod x Hyde - Rainbow Freeze | 1 | $75.00 | $75.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703089 | 265058 | 288704 | Hyde IQ 5000 Puffs - Pod x Hyde - Kiwi Apple Pomberry Ice | 1 | $75.00 | $75.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703088 | 265058 | 288703 | Hyde IQ 5000 Puffs - Pod x Hyde - Killa Confetti | 1 | $75.00 | $75.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703087 | 265058 | 288702 | Hyde IQ 5000 Puffs - Pod x Hyde - Jolly Sour Apple Ice | 1 | $75.00 | $75.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703085 | 265058 | 288697 | Hyde IQ 5000 Puffs - Pod x Hyde - Bomb Berry Popsicle | 1 | $75.00 | $75.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703084 | 265058 | 288696 | Hyde IQ 5000 Puffs - Pod x Hyde - Blue Razz Peach Bears Ice | 1 | $75.00 | $75.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703081 | 265058 | 265071 | Hyde IQ 5000 Puffs - Pink Burst | 1 | $75.00 | $75.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703080 | 265058 | 265068 | Hyde IQ 5000 Puffs - Lemon Drop | 1 | $75.00 | $75.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703079 | 265058 | 265076 | Hyde IQ 5000 Puffs - Jungle Juice | 1 | $75.00 | $75.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703078 | 265058 | 265067 | Hyde IQ 5000 Puffs - Frozen Banana | 1 | $75.00 | $75.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703077 | 265058 | 265065 | Hyde IQ 5000 Puffs - Dew | 1 | $75.00 | $75.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703076 | 265058 | 265064 | Hyde IQ 5000 Puffs - Cranberry Lime Fizz | 1 | $75.00 | $75.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703052 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703051 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $80.00 | $40.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703050 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 2 | $80.00 | $40.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703049 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 2 | $80.00 | $40.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703048 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 2 | $80.00 | $40.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703047 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 2 | $80.00 | $40.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703046 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 2 | $80.00 | $40.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703045 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $80.00 | $40.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703090 | 265058 | 294109 | Hyde IQ 5000 Puffs - Pod x Hyde - Mango Strawberry | 2 | $150.00 | $75.00 |
| 329491 | 12/2/2023 16:45 | Finest Distributors LLC | 2703086 | 265058 | 288699 | Hyde IQ 5000 Puffs - Pod x Hyde - Dragonberry Cotton Clouds | 2 | $150.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329498 | 12/2/2023 19:12 | 18th Ave Smoke Shop Discount | 2703418 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 329498 | 12/2/2023 19:12 | 18th Ave Smoke Shop Discount | 2703416 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 6 | $57.00 | $9.50 |
| 329498 | 12/2/2023 19:12 | 18th Ave Smoke Shop Discount | 2703414 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 329498 | 12/2/2023 19:12 | 18th Ave Smoke Shop Discount | 2703419 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 329498 | 12/2/2023 19:12 | 18th Ave Smoke Shop Discount | 2703417 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 2 | | |
| 329498 | 12/2/2023 19:12 | 18th Ave Smoke Shop Discount | 2703415 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 5 | | |
| 329514 | 12/3/2023 11:56 | APVAPESHOP INC | 2703722 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 5 | $275.00 | $55.00 |
| 329514 | 12/3/2023 11:56 | APVAPESHOP INC | 2703721 | 216791 | 259673 | Air Bar Box 3000 Puffs 10pk - Super Mint | 10 | $550.00 | $55.00 |
| 329514 | 12/3/2023 11:56 | APVAPESHOP INC | 2703720 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 10 | $550.00 | $55.00 |
| 329514 | 12/3/2023 11:56 | APVAPESHOP INC | 2703714 | 284933 | 329418 | Air Bar Mini 2000 Puffs - Pink Burst | 20 | $800.00 | $40.00 |
| 329514 | 12/3/2023 11:56 | APVAPESHOP INC | 2703715 | 284933 | 329419 | Air Bar Mini 2000 Puffs - Pacific Cooler | 20 | $800.00 | $40.00 |
| 329514 | 12/3/2023 11:56 | APVAPESHOP INC | 2703719 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,200.00 | $60.00 |
| 329514 | 12/3/2023 11:56 | APVAPESHOP INC | 2703716 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 20 | $1,200.00 | $60.00 |
| 329514 | 12/3/2023 11:56 | APVAPESHOP INC | 2703717 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 20 | $1,200.00 | $60.00 |
| 329514 | 12/3/2023 11:56 | APVAPESHOP INC | 2703725 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 77 | $2,387.00 | $31.00 |
| 329514 | 12/3/2023 11:56 | APVAPESHOP INC | 2703724 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 80 | $2,480.00 | $31.00 |
| 329514 | 12/3/2023 11:56 | APVAPESHOP INC | 2703723 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 80 | $2,480.00 | $31.00 |
| 329514 | 12/3/2023 11:56 | APVAPESHOP INC | 2703718 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 120 | $7,200.00 | $60.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703841 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 1 | $33.75 | $33.75 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703838 | 308169 | 327591 | Spaceman 10K Pro 5pk - Polar Ice | 1 | $33.75 | $33.75 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703840 | 308169 | 327585 | Spaceman 10K Pro 5pk - Pineapple Passion Lemonade | 1 | $33.75 | $33.75 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703839 | 308169 | 327586 | Spaceman 10K Pro 5pk - Peach Pear | 1 | $33.75 | $33.75 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703837 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 1 | $33.75 | $33.75 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703830 | 216791 | 216793 | Air Bar Box 3000 Puffs 10pk - Cherry Lemon | 1 | $55.00 | $55.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703835 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 2 | $65.00 | $32.50 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703842 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $66.00 | $5.50 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703844 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703843 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703829 | 298779 | 298792 | RAZ CA6000 0% Nicotine 10pk - Alaskan Mint | 1 | $70.00 | $70.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703826 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $75.00 | $37.50 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703825 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703823 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $75.00 | $37.50 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703822 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 2 | $75.00 | $37.50 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703820 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 2 | $75.00 | $37.50 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703819 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703847 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 2 | $77.50 | $38.75 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703846 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 2 | $77.50 | $38.75 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703845 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 2 | $77.50 | $38.75 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703815 | 280141 | 282462 | FLUM Pebble 6000 Puff 10pk - White Gummy | 1 | $95.00 | $95.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703814 | 280141 | 280158 | FLUM Pebble 6000 Puff 10pk - Vanilla Ice Cream | 1 | $95.00 | $95.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703813 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $95.00 | $95.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703812 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $95.00 | $95.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703806 | 280141 | 280146 | FLUM Pebble 6000 Puff 10pk - Blueberry Mint | 1 | $95.00 | $95.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703836 | 303015 | 303028 | MiNToPiA 6000 Puffs 5pk - Peppermint | 3 | $97.50 | $32.50 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703821 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 4 | $150.00 | $37.50 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703834 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 3 | $165.00 | $55.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703833 | 216791 | 230952 | Air Bar Box 3000 Puffs 10pk - Strawberry Watermelon | 3 | $165.00 | $55.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703832 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 3 | $165.00 | $55.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703811 | 280141 | 301625 | FLUM Pebble 6000 Puff 10pk - Pineapple Coconut | 2 | $190.00 | $95.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703810 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 2 | $190.00 | $95.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703809 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 2 | $190.00 | $95.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703808 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 2 | $190.00 | $95.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703805 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 2 | $190.00 | $95.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703804 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 2 | $190.00 | $95.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703827 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 7 | $262.50 | $37.50 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703817 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 7 | $262.50 | $37.50 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703831 | 216791 | 216796 | Air Bar Box 3000 Puffs 10pk - Cool Mint | 5 | $275.00 | $55.00 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703818 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 9 | $337.50 | $37.50 |
| 329517 | 12/3/2023 12:42 | APVAPESHOP INC | 2703816 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 9 | $337.50 | $37.50 |
| 329591 | 12/4/2023 12:35 | Brooklyn Smokes Inc | 2705636 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | $8.00 | $8.00 |
| 329591 | 12/4/2023 12:35 | Brooklyn Smokes Inc | 2705637 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | $8.00 | $8.00 |
| 329591 | 12/4/2023 12:35 | Brooklyn Smokes Inc | 2705626 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 3 | $27.00 | $9.00 |
| 329591 | 12/4/2023 12:35 | Brooklyn Smokes Inc | 2705634 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 329591 | 12/4/2023 12:35 | Brooklyn Smokes Inc | 2705647 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $200.00 | $100.00 |
| 329591 | 12/4/2023 12:35 | Brooklyn Smokes Inc | 2705635 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 329591 | 12/4/2023 12:35 | Brooklyn Smokes Inc | 2705627 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 1 | | |
| 329619 | 12/4/2023 14:06 | APVAPESHOP INC | 2706140 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $95.00 | $95.00 |
| 329619 | 12/4/2023 14:06 | APVAPESHOP INC | 2706139 | 280141 | 301625 | FLUM Pebble 6000 Puff 10pk - Pineapple Coconut | 1 | $95.00 | $95.00 |
| 329619 | 12/4/2023 14:06 | APVAPESHOP INC | 2706138 | 280141 | 280154 | FLUM Pebble 6000 Puff 10pk - Peach Orange | 1 | $95.00 | $95.00 |
| 329619 | 12/4/2023 14:06 | APVAPESHOP INC | 2706137 | 280141 | 299325 | FLUM Pebble 6000 Puff 10pk - Cuban Cigar | 1 | $95.00 | $95.00 |
| 329619 | 12/4/2023 14:06 | APVAPESHOP INC | 2706136 | 280141 | 323800 | FLUM Pebble 6000 Puff 10pk - Aloe Watermelon Splash | 1 | $95.00 | $95.00 |
| 329619 | 12/4/2023 14:06 | APVAPESHOP INC | 2706128 | 291954 | 301042 | EB Create BC5000 10pk - Blueberry Tobacco | 3 | $187.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329619 | 12/4/2023 14:06 | APVAPESHOP INC | 2706133 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 5 | $312.50 | $62.50 |
| 329619 | 12/4/2023 14:06 | APVAPESHOP INC | 2706131 | 291954 | 298033 | EB Create BC5000 10pk - Orange Pear Nectar | 5 | $312.50 | $62.50 |
| 329619 | 12/4/2023 14:06 | APVAPESHOP INC | 2706127 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 5 | $312.50 | $62.50 |
| 329619 | 12/4/2023 14:06 | APVAPESHOP INC | 2706141 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 6 | $360.00 | $60.00 |
| 329619 | 12/4/2023 14:06 | APVAPESHOP INC | 2706129 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 6 | $375.00 | $62.50 |
| 329619 | 12/4/2023 14:06 | APVAPESHOP INC | 2706135 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 10 | $625.00 | $62.50 |
| 329619 | 12/4/2023 14:06 | APVAPESHOP INC | 2706134 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 10 | $625.00 | $62.50 |
| 329619 | 12/4/2023 14:06 | APVAPESHOP INC | 2706130 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 10 | $625.00 | $62.50 |
| 329619 | 12/4/2023 14:06 | APVAPESHOP INC | 2706132 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 20 | $1,250.00 | $62.50 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706854 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706849 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 1 | $32.50 | $32.50 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706848 | 297064 | 310432 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | 1 | $32.50 | $32.50 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706847 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 1 | $32.50 | $32.50 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706846 | 297064 | 310430 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | 1 | $32.50 | $32.50 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706845 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 1 | $32.50 | $32.50 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706844 | 297064 | 310431 | Geek Bar Meloso Max 9000 Puffs 5pk - Colombian Coffee Ice | 1 | $32.50 | $32.50 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706860 | 293555 | 325663 | Orion Bar 7500 10pk - Cafe Mocha | 1 | $62.50 | $62.50 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706865 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $75.00 | $37.50 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706864 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $75.00 | $37.50 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706853 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 2 | $77.50 | $38.75 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706852 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 2 | $77.50 | $38.75 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706851 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $77.50 | $38.75 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706850 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 2 | $77.50 | $38.75 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706856 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 3 | $90.00 | $30.00 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706859 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 20 | $110.00 | $5.50 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706858 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 2 | $120.00 | $60.00 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706869 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 2 | $120.00 | $60.00 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706863 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 4 | $150.00 | $37.50 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706862 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 4 | $150.00 | $37.50 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706855 | 282438 | 282447 | VGOD POD 4KR 10pk - Mighty Mint | 3 | $165.00 | $55.00 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706857 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 3 | $180.00 | $60.00 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706861 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $187.50 | $37.50 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706843 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 11 | $398.75 | $36.25 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706842 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 11 | $398.75 | $36.25 |
| 329643 | 12/4/2023 15:57 | APVAPESHOP INC | 2706841 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 11 | $398.75 | $36.25 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707041 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707035 | 251706 | 251708 | Iced Blue By Keep It 100 (OG Blue Iced) - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707023 | 240588 | 240798 | Berry By Naked100 - 12mg - 60ml | 2 | $12.00 | $6.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707042 | 240220 | 240223 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707034 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707038 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707037 | 257394 | 257398 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707039 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707025 | 304974 | 304975 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707029 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707028 | 245496 | 245501 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707027 | 245503 | 245509 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707026 | 245503 | 245508 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707030 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707024 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707040 | 240366 | 240370 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707011 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 1 | $32.50 | $32.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707010 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 1 | $32.50 | $32.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707009 | 297064 | 310432 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | 1 | $32.50 | $32.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707008 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 1 | $32.50 | $32.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707007 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 1 | $32.50 | $32.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707036 | 251724 | 251727 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | 6 | $36.00 | $6.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707014 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $38.75 | $38.75 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707013 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $38.75 | $38.75 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706989 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 1 | $41.25 | $41.25 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706988 | 308688 | 308695 | RabBeats RC10000 5pk - Grape Cherry | 1 | $41.25 | $41.25 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706987 | 308688 | 308701 | RabBeats RC10000 5pk - Cherry Watermelon | 1 | $41.25 | $41.25 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706985 | 293555 | 302215 | Orion Bar 7500 10pk - Wild Berry Bliss | 1 | $65.00 | $65.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706984 | 293555 | 302221 | Orion Bar 7500 10pk - Watermelon Kiwi Berrie | 1 | $65.00 | $65.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706983 | 293555 | 293576 | Orion Bar 7500 10pk - Strawberry Watermelon | 1 | $65.00 | $65.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707012 | 293555 | 293568 | Orion Bar 7500 10pk - Strawberry Kiwi | 1 | $65.00 | $65.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706986 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $65.00 | $65.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707006 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 2 | $75.00 | $37.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707005 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 2 | $75.00 | $37.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707004 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 2 | $75.00 | $37.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707022 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707021 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707020 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $77.50 | $38.75 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707019 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 2 | $77.50 | $38.75 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707018 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $77.50 | $38.75 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707017 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $77.50 | $38.75 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707016 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $77.50 | $38.75 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2707015 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706979 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706978 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 2 | $80.00 | $40.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706977 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 2 | $80.00 | $40.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706994 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 2 | $80.00 | $40.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706976 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 2 | $80.00 | $40.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706975 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 2 | $80.00 | $40.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706993 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 2 | $80.00 | $40.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706974 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 2 | $80.00 | $40.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706973 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 2 | $80.00 | $40.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706972 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 2 | $80.00 | $40.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706971 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $80.00 | $40.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706970 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $80.00 | $40.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706969 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 2 | $80.00 | $40.00 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706992 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 2 | $127.00 | $63.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706991 | 293073 | 293089 | iJoy Bar IC8000 5pk - Mint | 4 | $150.00 | $37.50 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706980 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 10 | $362.50 | $36.25 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706982 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 10 | $362.50 | $36.25 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706981 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 10 | $362.50 | $36.25 |
| 329648 | 12/4/2023 16:22 | Finest Distributors LLC | 2706990 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $485.00 | $97.00 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708970 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 1 | $40.00 | $40.00 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708974 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708973 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 2 | $80.00 | $40.00 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708972 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 2 | $80.00 | $40.00 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708971 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 2 | $80.00 | $40.00 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708969 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 2 | $80.00 | $40.00 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708968 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $80.00 | $40.00 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708967 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 2 | $80.00 | $40.00 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708983 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 25 | $937.50 | $37.50 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708981 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 26 | $975.00 | $37.50 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708978 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 26 | $975.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708984 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 30 | $1,125.00 | $37.50 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708985 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 30 | $1,125.00 | $37.50 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708982 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 30 | $1,125.00 | $37.50 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708980 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 30 | $1,125.00 | $37.50 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708979 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 30 | $1,125.00 | $37.50 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708977 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 30 | $1,125.00 | $37.50 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708976 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 30 | $1,125.00 | $37.50 |
| 329710 | 12/5/2023 10:55 | Finest Distributors LLC | 2708975 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 30 | $1,125.00 | $37.50 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709569 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709570 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709571 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709572 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709574 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,900.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709575 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709576 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709577 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709578 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709579 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 80 | $2,900.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709580 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709581 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 80 | $2,900.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709582 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709583 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709584 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709585 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709586 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709587 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709588 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709589 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709590 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709591 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709592 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,450.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709593 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 80 | $2,900.00 | $36.25 |
| 329736 | 12/5/2023 13:23 | Vapor King Inc | 2709594 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 80 | $2,900.00 | $36.25 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709677 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $75.00 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709676 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $75.00 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709675 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709670 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709666 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 2 | $75.00 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709663 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $75.00 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709660 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 2 | $75.00 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709674 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 3 | $112.50 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709664 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 3 | $112.50 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709653 | 284933 | 307610 | Air Bar Mini 2000 Puffs - Lush Candy | 3 | $120.00 | $40.00 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709691 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 2 | $125.00 | $62.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709687 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 4 | $140.00 | $35.00 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709679 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 4 | $150.00 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709669 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 4 | $150.00 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709668 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 4 | $150.00 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709656 | 187977 | 298227 | Air Bar Diamond 10pk - Summer Blast | 5 | $157.50 | $31.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709665 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709662 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709693 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 3 | $187.50 | $62.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709692 | 291954 | 324151 | EB Create BC5000 10pk - Thermal Edition - Nectarine | 3 | $187.50 | $62.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709649 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 3 | $187.50 | $62.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709654 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 5 | $200.00 | $40.00 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709652 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 5 | $200.00 | $40.00 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709673 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 6 | $225.00 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709661 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 6 | $225.00 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709651 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 6 | $240.00 | $40.00 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709689 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 4 | $250.00 | $62.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709688 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 4 | $250.00 | $62.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709648 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 4 | $250.00 | $62.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709685 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 3 | $262.50 | $87.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709684 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 3 | $262.50 | $87.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709658 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 6 | $285.00 | $47.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709657 | 302304 | 302306 | Air Bar Atron 5000 Puffs 10pk - Berry Freeze | 6 | $285.00 | $47.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709678 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 8 | $300.00 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709671 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 8 | $300.00 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709659 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 8 | $300.00 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709686 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 4 | $350.00 | $87.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709683 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 4 | $350.00 | $87.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709672 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 10 | $375.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709667 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 10 | $375.00 | $37.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709647 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 6 | $375.00 | $62.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709646 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 6 | $375.00 | $62.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709690 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 7 | $437.50 | $62.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709682 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 6 | $525.00 | $87.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709681 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 6 | $525.00 | $87.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709680 | 326872 | 326895 | Breeze Pro 2000 Puffs 10pk - Blue Raspberry | 6 | $525.00 | $87.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709655 | 284933 | 329418 | Air Bar Mini 2000 Puffs - Pink Burst | 15 | $600.00 | $40.00 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709650 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 10 | $625.00 | $62.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709645 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 10 | $625.00 | $62.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709644 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $625.00 | $62.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709643 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 10 | $625.00 | $62.50 |
| 329740 | 12/5/2023 13:45 | Vape Guys Distribution | 2709642 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 15 | $937.50 | $62.50 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710050 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710049 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710048 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710047 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710046 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710045 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710044 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710043 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710042 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710041 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710040 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710039 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710038 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710037 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710036 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710035 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710034 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710033 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $193.75 | $38.75 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710031 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 5 | $300.00 | $60.00 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710028 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 20 | $1,200.00 | $60.00 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710030 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 20 | $1,200.00 | $60.00 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710032 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 20 | $1,250.00 | $62.50 |
| 329757 | 12/5/2023 15:53 | APVAPESHOP INC | 2710027 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 40 | $2,400.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710069 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710068 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710067 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710066 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710065 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710064 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710063 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710062 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710061 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710060 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710059 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710058 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710057 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710056 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710055 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710054 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710053 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $193.75 | $38.75 |
| 329758 | 12/5/2023 15:54 | APVAPESHOP INC | 2710052 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $193.75 | $38.75 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710147 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710148 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710149 | 325582 | 325598 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Watermelon | 1 | $33.75 | $33.75 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710152 | 325582 | 328892 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Peach Ringz | 1 | $33.75 | $33.75 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710151 | 325582 | 328891 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Jewel Mint | 1 | $33.75 | $33.75 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710150 | 325582 | 325588 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | 1 | $33.75 | $33.75 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710154 | 298779 | 298799 | RAZ CA6000 0% Nicotine 10pk - Strawberry Kiwi | 1 | $72.50 | $72.50 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710153 | 298779 | 298793 | RAZ CA6000 0% Nicotine 10pk - Crushed Berries | 1 | $72.50 | $72.50 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710141 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $200.00 | $40.00 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710164 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $200.00 | $40.00 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710163 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $200.00 | $40.00 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710162 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $200.00 | $40.00 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710140 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 5 | $200.00 | $40.00 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710161 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $200.00 | $40.00 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710139 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $200.00 | $40.00 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710160 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $200.00 | $40.00 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710159 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $200.00 | $40.00 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710158 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 5 | $200.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710138 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $200.00 | $40.00 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710157 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $200.00 | $40.00 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710156 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 5 | $200.00 | $40.00 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710155 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $200.00 | $40.00 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710137 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $200.00 | $40.00 |
| 329761 | 12/5/2023 16:00 | Finest Distributors LLC | 2710136 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $200.00 | $40.00 |
| 329775 | 12/5/2023 17:22 | Mikes Smoke Shop | 2710498 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 1 | $65.00 | $65.00 |
| 329775 | 12/5/2023 17:22 | Mikes Smoke Shop | 2710499 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 4 | $258.56 | $64.64 |
| 329788 | 12/5/2023 18:31 | Vapor King Inc | 2710749 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 329788 | 12/5/2023 18:31 | Vapor King Inc | 2710747 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 329788 | 12/5/2023 18:31 | Vapor King Inc | 2710750 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 329788 | 12/5/2023 18:31 | Vapor King Inc | 2710753 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 329788 | 12/5/2023 18:31 | Vapor King Inc | 2710754 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 329788 | 12/5/2023 18:31 | Vapor King Inc | 2710755 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 329788 | 12/5/2023 18:31 | Vapor King Inc | 2710756 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 329788 | 12/5/2023 18:31 | Vapor King Inc | 2710757 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 50 | $207.50 | $4.15 |
| 329814 | 12/6/2023 10:54 | E smoke & cigar | 2711250 | 260372 | 260378 | Number 1 Vape 2800 Puffs (Fume - QRJOY) - Guava Coconut | 1 | $5.00 | $5.00 |
| 329814 | 12/6/2023 10:54 | E smoke & cigar | 2711254 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 329814 | 12/6/2023 10:54 | E smoke & cigar | 2711252 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 329814 | 12/6/2023 10:54 | E smoke & cigar | 2711268 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $64.64 | $64.64 |
| 329814 | 12/6/2023 10:54 | E smoke & cigar | 2711264 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 329814 | 12/6/2023 10:54 | E smoke & cigar | 2711253 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 329814 | 12/6/2023 10:54 | E smoke & cigar | 2711255 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 329827 | 12/6/2023 13:29 | Vape Plus (G&A Distribution) | 2711646 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 150 | $637.50 | $4.25 |
| 329827 | 12/6/2023 13:29 | Vape Plus (G&A Distribution) | 2711645 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 250 | $1,062.50 | $4.25 |
| 329827 | 12/6/2023 13:29 | Vape Plus (G&A Distribution) | 2711643 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 400 | $1,700.00 | $4.25 |
| 329827 | 12/6/2023 13:29 | Vape Plus (G&A Distribution) | 2711644 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 400 | $1,700.00 | $4.25 |
| 329835 | 12/6/2023 15:00 | APVAPESHOP INC | 2711840 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $13.50 | $4.50 |
| 329835 | 12/6/2023 15:00 | APVAPESHOP INC | 2711839 | 243387 | 243390 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $13.50 | $4.50 |
| 329835 | 12/6/2023 15:00 | APVAPESHOP INC | 2711841 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 1 | $55.00 | $55.00 |
| 329835 | 12/6/2023 15:00 | APVAPESHOP INC | 2711847 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 329835 | 12/6/2023 15:00 | APVAPESHOP INC | 2711844 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 329835 | 12/6/2023 15:00 | APVAPESHOP INC | 2711842 | 282438 | 282447 | VGOD POD 4KR 10pk - Mighty Mint | 2 | $110.00 | $55.00 |
| 329835 | 12/6/2023 15:00 | APVAPESHOP INC | 2711846 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 329835 | 12/6/2023 15:00 | APVAPESHOP INC | 2711845 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $112.50 | $37.50 |
| 329835 | 12/6/2023 15:00 | APVAPESHOP INC | 2711851 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329835 | 12/6/2023 15:00 | APVAPESHOP INC | 2711848 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 4 | $150.00 | $37.50 |
| 329835 | 12/6/2023 15:00 | APVAPESHOP INC | 2711838 | 282438 | 282441 | VGOD POD 4KR 10pk - Iced Mango Bomb | 3 | $165.00 | $55.00 |
| 329835 | 12/6/2023 15:00 | APVAPESHOP INC | 2711850 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 329835 | 12/6/2023 15:00 | APVAPESHOP INC | 2711849 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 329835 | 12/6/2023 15:00 | APVAPESHOP INC | 2711853 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $475.00 | $95.00 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711938 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711937 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711936 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711935 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711934 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711933 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711932 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711931 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711930 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711929 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711928 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711927 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711926 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711925 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711924 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711923 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711922 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711921 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711920 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711918 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711917 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711916 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711915 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 10 | $375.00 | $37.50 |
| 329840 | 12/6/2023 15:24 | APVAPESHOP INC | 2711914 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 10 | $375.00 | $37.50 |
| 329848 | 12/6/2023 16:21 | APVAPESHOP INC | 2712125 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 1 | $47.50 | $47.50 |
| 329848 | 12/6/2023 16:21 | APVAPESHOP INC | 2712117 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 329848 | 12/6/2023 16:21 | APVAPESHOP INC | 2712115 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $75.00 | $37.50 |
| 329848 | 12/6/2023 16:21 | APVAPESHOP INC | 2712114 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 2 | $75.00 | $37.50 |
| 329848 | 12/6/2023 16:21 | APVAPESHOP INC | 2712113 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 329848 | 12/6/2023 16:21 | APVAPESHOP INC | 2712126 | 302304 | 302317 | Air Bar Atron 5000 Puffs 10pk - Strawberry Yogurt | 2 | $95.00 | $47.50 |
| 329848 | 12/6/2023 16:21 | APVAPESHOP INC | 2712118 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329848 | 12/6/2023 16:21 | APVAPESHOP INC | 2712116 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 4 | $150.00 | $37.50 |
| 329848 | 12/6/2023 16:21 | APVAPESHOP INC | 2712124 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 5 | $237.50 | $47.50 |
| 329848 | 12/6/2023 16:21 | APVAPESHOP INC | 2712123 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 5 | $237.50 | $47.50 |
| 329848 | 12/6/2023 16:21 | APVAPESHOP INC | 2712122 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 5 | $300.00 | $60.00 |
| 329848 | 12/6/2023 16:21 | APVAPESHOP INC | 2712121 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 7 | $420.00 | $60.00 |
| 329848 | 12/6/2023 16:21 | APVAPESHOP INC | 2712119 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 10 | $550.00 | $55.00 |
| 329848 | 12/6/2023 16:21 | APVAPESHOP INC | 2712120 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 10 | $550.00 | $55.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712162 | 245774 | 245779 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712218 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712212 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712229 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712225 | 240942 | 240945 | Strawberry By Reds Apple - 6mg - 60ml | 2 | $11.00 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712202 | 300884 | 300889 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712201 | 300884 | 300888 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.00 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712185 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712191 | 269066 | 269071 | Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712226 | 240876 | 240879 | Mango By Reds Apple - 6mg - 60ml | 2 | $11.00 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712204 | 256394 | 285460 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | 2 | $11.00 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712192 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712224 | 240857 | 240862 | Grape Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712199 | 256388 | 285443 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueb | 2 | $11.00 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712198 | 256388 | 285442 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueb | 2 | $11.00 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712182 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712181 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712216 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712164 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712171 | 245834 | 245838 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712173 | 245810 | 245814 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712166 | 245798 | 245802 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712196 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712176 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712206 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712205 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712179 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712178 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712217 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712213 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712165 | 245798 | 245801 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712170 | 245804 | 245807 | Iced Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712209 | 240391 | 240393 | Cinnamon By The Milk - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712180 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712163 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712208 | 240384 | 240387 | Berry Crunch By The Milk - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712207 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712219 | 240316 | 240319 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712228 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712237 | 245517 | 245523 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712236 | 245452 | 245458 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712197 | 256436 | 285451 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712177 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712232 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712184 | 300890 | 300894 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712235 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712190 | 269078 | 269082 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712214 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712188 | 269028 | 269033 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712187 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712223 | 240869 | 240874 | Mango Iced By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712230 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712233 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712231 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712220 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712234 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712221 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712215 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712130 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $17.25 | $5.75 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712128 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 3 | $17.25 | $5.75 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712137 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 3 | $17.25 | $5.75 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712136 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 3 | $17.25 | $5.75 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712133 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 3 | $17.25 | $5.75 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712168 | 245852 | 245857 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712167 | 245852 | 245856 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712172 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712174 | 245810 | 245815 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712169 | 245792 | 245797 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712175 | 245828 | 245833 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712157 | 245732 | 245737 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712156 | 245732 | 245736 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712151 | 245738 | 245742 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712154 | 245744 | 245748 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712158 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712159 | 245756 | 245758 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712195 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712200 | 300884 | 300887 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712189 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712203 | 256394 | 256397 | Guava Peach Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712193 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712211 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712210 | 240391 | 240394 | Cinnamon By The Milk - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712155 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712152 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712227 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712161 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712160 | 245756 | 245760 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712183 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712186 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 4 | $26.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712153 | 245744 | 245746 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712129 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712139 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712138 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712140 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 5 | $28.75 | $5.75 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712135 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712134 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712222 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 5 | $30.00 | $6.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712194 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712143 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $58.00 | $58.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712142 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 1 | $58.00 | $58.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712150 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $200.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712149 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $200.00 | $40.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712148 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $200.00 | $40.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712147 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $200.00 | $40.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712146 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $200.00 | $40.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712145 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $200.00 | $40.00 |
| 329849 | 12/6/2023 16:41 | Finest Distributors LLC | 2712144 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $200.00 | $40.00 |
| 329852 | 12/6/2023 17:02 | APVAPESHOP INC | 2712315 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |
| 329852 | 12/6/2023 17:02 | APVAPESHOP INC | 2712312 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 1 | $95.00 | $95.00 |
| 329852 | 12/6/2023 17:02 | APVAPESHOP INC | 2712320 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 2 | $95.00 | $47.50 |
| 329852 | 12/6/2023 17:02 | APVAPESHOP INC | 2712317 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 2 | $190.00 | $95.00 |
| 329852 | 12/6/2023 17:02 | APVAPESHOP INC | 2712316 | 280141 | 301625 | FLUM Pebble 6000 Puff 10pk - Pineapple Coconut | 2 | $190.00 | $95.00 |
| 329852 | 12/6/2023 17:02 | APVAPESHOP INC | 2712313 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 2 | $190.00 | $95.00 |
| 329852 | 12/6/2023 17:02 | APVAPESHOP INC | 2712314 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 2 | $190.00 | $95.00 |
| 329852 | 12/6/2023 17:02 | APVAPESHOP INC | 2712319 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 4 | $240.00 | $60.00 |
| 329852 | 12/6/2023 17:02 | APVAPESHOP INC | 2712322 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 12 | $720.00 | $60.00 |
| 329852 | 12/6/2023 17:02 | APVAPESHOP INC | 2712321 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 14 | $840.00 | $60.00 |
| 329854 | 12/6/2023 17:20 | APVAPESHOP INC | 2712371 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 329854 | 12/6/2023 17:20 | APVAPESHOP INC | 2712370 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |
| 329854 | 12/6/2023 17:20 | APVAPESHOP INC | 2712369 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $75.00 | $37.50 |
| 329854 | 12/6/2023 17:20 | APVAPESHOP INC | 2712368 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 10 | $600.00 | $60.00 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712373 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,450.00 | $36.25 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712374 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 80 | $2,900.00 | $36.25 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712375 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,450.00 | $36.25 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712377 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 40 | $1,450.00 | $36.25 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712378 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,450.00 | $36.25 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712379 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 40 | $1,450.00 | $36.25 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712380 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 40 | $1,450.00 | $36.25 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712381 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 40 | $1,450.00 | $36.25 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712382 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 40 | $1,450.00 | $36.25 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712383 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,450.00 | $36.25 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712384 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 40 | $1,450.00 | $36.25 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712385 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 40 | $1,450.00 | $36.25 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712386 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712387 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 40 | $1,450.00 | $36.25 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712388 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 80 | $2,900.00 | $36.25 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712389 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 80 | $2,900.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712390 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 329855 | 12/6/2023 17:25 | Empire Smoke Distributors | 2712391 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,450.00 | $36.25 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713119 | 292112 | 292116 | Blueberry Limeade By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $8.00 | $8.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713127 | 324832 | 324834 | Frozen Green Apple Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | $9.00 | $9.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713088 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713090 | 297606 | 297610 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713086 | 240439 | 240444 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713092 | 240845 | 240849 | Original Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713084 | 240445 | 240450 | Mixed Berry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713082 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713080 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713111 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713113 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713100 | 324791 | 324792 | Mango Grape By Nasty Juice - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713098 | 324806 | 324807 | Mango Cushman By Nasty Juice - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713120 | 292082 | 292084 | Iced Melon Berries By Coastal Clouds - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713065 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713108 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713106 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713115 | 292428 | 292430 | Raspberry Green Apple Watermelon Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713117 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713104 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713102 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713094 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713063 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713061 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713096 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713126 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $45.00 | $45.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713125 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $45.00 | $45.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713124 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $45.00 | $45.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713123 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $45.00 | $45.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713060 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $45.00 | $45.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713059 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $45.00 | $45.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713122 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $45.00 | $45.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713110 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $45.00 | $45.00 |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713067 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $200.00 | $100.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713089 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713109 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713107 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713091 | 297606 | 297610 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713087 | 240439 | 240444 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713116 | 292428 | 292430 | Raspberry Green Apple Watermelon Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713095 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713118 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713093 | 240845 | 240849 | Original Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713085 | 240445 | 240450 | Mixed Berry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713083 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713105 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713112 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713114 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713101 | 324791 | 324792 | Mango Grape By Nasty Juice - 3mg - 60ml | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713099 | 324806 | 324807 | Mango Cushman By Nasty Juice - 3mg - 60ml | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713064 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713062 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713097 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713121 | 292082 | 292084 | Iced Melon Berries By Coastal Clouds - 3mg - 60ml | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713081 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713066 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 329878 | 12/6/2023 21:25 | Guardian Vape Shop 2 Inc. | 2713103 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 1 | | |
| 329924 | 12/7/2023 11:58 | APVAPESHOP INC | 2714045 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 12 | $435.00 | $36.25 |
| 329924 | 12/7/2023 11:58 | APVAPESHOP INC | 2714046 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 12 | $435.00 | $36.25 |
| 329924 | 12/7/2023 11:58 | APVAPESHOP INC | 2714044 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 12 | $435.00 | $36.25 |
| 329924 | 12/7/2023 11:58 | APVAPESHOP INC | 2714043 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 12 | $435.00 | $36.25 |
| 329924 | 12/7/2023 11:58 | APVAPESHOP INC | 2714042 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 12 | $435.00 | $36.25 |
| 329924 | 12/7/2023 11:58 | APVAPESHOP INC | 2714041 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 12 | $435.00 | $36.25 |
| 329924 | 12/7/2023 11:58 | APVAPESHOP INC | 2714040 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 12 | $435.00 | $36.25 |
| 329924 | 12/7/2023 11:58 | APVAPESHOP INC | 2714039 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 329925 | 12/7/2023 12:06 | Finest Distributors LLC | 2714053 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $200.00 | $40.00 |
| 329925 | 12/7/2023 12:06 | Finest Distributors LLC | 2714052 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $200.00 | $40.00 |
| 329925 | 12/7/2023 12:06 | Finest Distributors LLC | 2714051 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $200.00 | $40.00 |
| 329925 | 12/7/2023 12:06 | Finest Distributors LLC | 2714050 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $200.00 | $40.00 |
| 329925 | 12/7/2023 12:06 | Finest Distributors LLC | 2714049 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $200.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329925 | 12/7/2023 12:06 | Finest Distributors LLC | 2714048 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $200.00 | $40.00 |
| 329925 | 12/7/2023 12:06 | Finest Distributors LLC | 2714055 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 22 | $825.00 | $37.50 |
| 329925 | 12/7/2023 12:06 | Finest Distributors LLC | 2714060 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 23 | $862.50 | $37.50 |
| 329925 | 12/7/2023 12:06 | Finest Distributors LLC | 2714058 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 23 | $862.50 | $37.50 |
| 329925 | 12/7/2023 12:06 | Finest Distributors LLC | 2714057 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 23 | $862.50 | $37.50 |
| 329925 | 12/7/2023 12:06 | Finest Distributors LLC | 2714054 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 24 | $900.00 | $37.50 |
| 329925 | 12/7/2023 12:06 | Finest Distributors LLC | 2714056 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 25 | $937.50 | $37.50 |
| 329925 | 12/7/2023 12:06 | Finest Distributors LLC | 2714059 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 27 | $1,012.50 | $37.50 |
| 329931 | 12/7/2023 12:54 | Cloud jay Corp | 2714286 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 1 | $63.50 | $63.50 |
| 329931 | 12/7/2023 12:54 | Cloud jay Corp | 2714285 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 1 | $63.50 | $63.50 |
| 329931 | 12/7/2023 12:54 | Cloud jay Corp | 2714287 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 5 | $317.50 | $63.50 |
| 329931 | 12/7/2023 12:54 | Cloud jay Corp | 2714284 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 5 | $317.50 | $63.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715046 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715025 | 245468 | 245471 | Blue Razz Slushy By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715051 | 245780 | 245781 | Sour Watermelon Strawberry By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715016 | 269095 | 269098 | Pineapple Guava Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715047 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715045 | 281244 | 281249 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714962 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715031 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715032 | 252233 | 252235 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715033 | 294117 | 294120 | Lemon Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715061 | 245852 | 245857 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715026 | 296530 | 296533 | Fruity Bears By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715035 | 245382 | 245385 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715024 | 245468 | 245470 | Blue Razz Slushy By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715057 | 245744 | 245748 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715052 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715018 | 269084 | 269087 | Orange Mango Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715056 | 245846 | 245849 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715055 | 245846 | 245848 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715012 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715053 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715049 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715048 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714975 | 299735 | 299738 | Strawberry Watermelon By Pop Hit - 6mg - 60ml | 3 | $16.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715038 | 245524 | 245529 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715037 | 245538 | 245543 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715041 | 281265 | 281271 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715042 | 245326 | 245331 | Lemon Sugar Cookie By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715044 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715036 | 245396 | 245401 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715040 | 245468 | 245473 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715039 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715030 | 252227 | 252230 | Strawberry Kiwi Pomberry By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715029 | 252227 | 252229 | Strawberry Kiwi Pomberry By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715028 | 245538 | 245541 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715027 | 245538 | 245540 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714965 | 245762 | 245766 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715060 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715062 | 245738 | 245743 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715014 | 256448 | 256451 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715013 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714976 | 240378 | 240380 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715054 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715008 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714973 | 269072 | 269075 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714978 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714960 | 254041 | 254046 | Pampaya By Twist E-Liquid - Salt Nicotine 50mg - 2 x 30ml | 2 | $21.00 | $10.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715058 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715059 | 245762 | 245767 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715020 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 4 | $26.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715019 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715015 | 269095 | 269097 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715009 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715023 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715017 | 269084 | 269086 | Orange Mango Freeze By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715050 | 245762 | 245764 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714970 | 269028 | 269030 | Mango Strawberry By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715010 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715022 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 4 | $26.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715021 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715011 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714974 | 299691 | 299693 | Grapple Berry By Pop Hit - 3mg - 60ml | 5 | $27.50 | $5.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714961 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714963 | 245756 | 245760 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 5 | $30.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714977 | 240378 | 240381 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714971 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714964 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 6 | $36.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714979 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 6 | $36.00 | $6.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714983 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $38.75 | $38.75 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714982 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $38.75 | $38.75 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714972 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 7 | $45.50 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714969 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 7 | $45.50 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714968 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 7 | $45.50 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714967 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 9 | $58.50 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714966 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 9 | $58.50 | $6.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715081 | 297064 | 297073 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Ice | 2 | $65.00 | $32.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715080 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 2 | $65.00 | $32.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715079 | 297064 | 310432 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | 2 | $65.00 | $32.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715078 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 2 | $65.00 | $32.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715077 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 2 | $65.00 | $32.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715076 | 297064 | 310430 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | 2 | $65.00 | $32.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715075 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 2 | $65.00 | $32.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715074 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 2 | $65.00 | $32.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715072 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 2 | $65.00 | $32.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715073 | 297064 | 310435 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | 2 | $65.00 | $32.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715007 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 1 | $72.50 | $72.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715006 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 1 | $72.50 | $72.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715005 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 1 | $72.50 | $72.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715004 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 1 | $72.50 | $72.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715003 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 1 | $72.50 | $72.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715002 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $72.50 | $72.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715001 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $72.50 | $72.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715000 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 1 | $72.50 | $72.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714999 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $72.50 | $72.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714998 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 1 | $72.50 | $72.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714997 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 1 | $72.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714996 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 1 | $72.50 | $72.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714995 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 1 | $72.50 | $72.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714993 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $72.50 | $72.50 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715071 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $77.50 | $38.75 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715070 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $77.50 | $38.75 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715069 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $77.50 | $38.75 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715068 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $77.50 | $38.75 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715067 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $77.50 | $38.75 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714980 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $77.50 | $38.75 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715066 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $77.50 | $38.75 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715065 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $77.50 | $38.75 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715064 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $77.50 | $38.75 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2715063 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714981 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 3 | $116.25 | $38.75 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714984 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 2 | $130.00 | $65.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714990 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $200.00 | $40.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714989 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $200.00 | $40.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714988 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $200.00 | $40.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714987 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $200.00 | $40.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714986 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $200.00 | $40.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714985 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $200.00 | $40.00 |
| 329955 | 12/7/2023 16:35 | Finest Distributors LLC | 2714991 | 288166 | 301012 | Funky Land Ti7000 5pk (Funky Republic) - Orange Starfruit Kiwi Ice (OSK Ice) | 7 | $253.75 | $36.25 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715239 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715238 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715237 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715236 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715235 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715234 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715233 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715232 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715231 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715230 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715229 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715228 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715227 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715226 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715225 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715224 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715223 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715222 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715221 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715220 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715219 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715218 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715217 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715216 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715215 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715214 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715213 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715212 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715240 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715211 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715210 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715209 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715208 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $37.50 | $37.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715207 | 293555 | 325674 | Orion Bar 7500 10pk - Strawberry Watermelon Apple | 1 | $62.50 | $62.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715206 | 293555 | 293576 | Orion Bar 7500 10pk - Strawberry Watermelon | 1 | $62.50 | $62.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715205 | 293555 | 302220 | Orion Bar 7500 10pk - Raspberry Ice Tea | 1 | $62.50 | $62.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715204 | 293555 | 325672 | Orion Bar 7500 10pk - Logan Berry | 1 | $62.50 | $62.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715203 | 293555 | 325666 | Orion Bar 7500 10pk - Juicy Peach | 1 | $62.50 | $62.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715202 | 293555 | 325675 | Orion Bar 7500 10pk - Green Storm | 1 | $62.50 | $62.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715201 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $62.50 | $62.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715200 | 293555 | 325663 | Orion Bar 7500 10pk - Cafe Mocha | 1 | $62.50 | $62.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715198 | 293555 | 325671 | Orion Bar 7500 10pk - Bama Slammer | 1 | $62.50 | $62.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715197 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 2 | $140.00 | $70.00 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715196 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 2 | $140.00 | $70.00 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715199 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 3 | $187.50 | $62.50 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715195 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 3 | $210.00 | $70.00 |
| 329962 | 12/7/2023 17:03 | APVAPESHOP INC | 2715194 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715884 | 240733 | 240736 | Melon Kiwi By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715878 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715867 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 49 | $269.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715870 | 240582 | 240584 | Strawberry By Naked100 (Cream Series) - 3mg - 60ml | 98 | $539.00 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715883 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715872 | 240666 | 240669 | All Melon By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715871 | 240666 | 240668 | All Melon By Naked100 - 3mg - 60ml | 98 | $539.00 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715885 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $576.00 | $4.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715886 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $576.00 | $4.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715875 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 147 | $808.50 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715876 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715877 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715881 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715882 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715865 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715864 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715866 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715869 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715868 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715880 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715879 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715874 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 329987 | 12/8/2023 9:44 | Vape Plus (G&A Distribution) | 2715873 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 330037 | 12/8/2023 14:37 | pramukh1929 inc | 2716684 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 330037 | 12/8/2023 14:37 | pramukh1929 inc | 2716676 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 330037 | 12/8/2023 14:37 | pramukh1929 inc | 2716671 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 330037 | 12/8/2023 14:37 | pramukh1929 inc | 2716669 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 330037 | 12/8/2023 14:37 | pramukh1929 inc | 2716680 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 6 | $57.00 | $9.50 |
| 330037 | 12/8/2023 14:37 | pramukh1929 inc | 2716675 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 330037 | 12/8/2023 14:37 | pramukh1929 inc | 2716678 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 15 | $142.50 | $9.50 |
| 330037 | 12/8/2023 14:37 | pramukh1929 inc | 2716679 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | | |
| 330037 | 12/8/2023 14:37 | pramukh1929 inc | 2716681 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 2 | | |
| 330037 | 12/8/2023 14:37 | pramukh1929 inc | 2716677 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 330037 | 12/8/2023 14:37 | pramukh1929 inc | 2716672 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 330037 | 12/8/2023 14:37 | pramukh1929 inc | 2716685 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 330037 | 12/8/2023 14:37 | pramukh1929 inc | 2716670 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718149 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 1 | $32.50 | $32.50 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718147 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 1 | $32.50 | $32.50 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718146 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 1 | $32.50 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718145 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718144 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718143 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718141 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $38.75 | $38.75 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718137 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718154 | 291954 | 301050 | EB Create BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | 1 | $63.50 | $63.50 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718152 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 2 | $65.00 | $32.50 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718151 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 2 | $65.00 | $32.50 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718150 | 297064 | 310432 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | 2 | $65.00 | $32.50 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718148 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 2 | $65.00 | $32.50 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718142 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $77.50 | $38.75 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718140 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $77.50 | $38.75 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718139 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $77.50 | $38.75 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718138 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $116.25 | $38.75 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718153 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $200.00 | $40.00 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718128 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $200.00 | $40.00 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718135 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $200.00 | $40.00 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718127 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $200.00 | $40.00 |
| 330111 | 12/9/2023 17:17 | Finest Distributors LLC | 2718134 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $200.00 | $40.00 |
| 330130 | 12/10/2023 13:25 | APVAPESHOP INC | 2718730 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 4 | $240.00 | $60.00 |
| 330130 | 12/10/2023 13:25 | APVAPESHOP INC | 2718729 | 310220 | 310237 | Air Bar AB5000 10pk - Strawberry Watermelon | 4 | $240.00 | $60.00 |
| 330130 | 12/10/2023 13:25 | APVAPESHOP INC | 2718728 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 4 | $240.00 | $60.00 |
| 330130 | 12/10/2023 13:25 | APVAPESHOP INC | 2718739 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $290.00 | $58.00 |
| 330130 | 12/10/2023 13:25 | APVAPESHOP INC | 2718737 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 5 | $290.00 | $58.00 |
| 330130 | 12/10/2023 13:25 | APVAPESHOP INC | 2718736 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $290.00 | $58.00 |
| 330130 | 12/10/2023 13:25 | APVAPESHOP INC | 2718740 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $475.00 | $95.00 |
| 330130 | 12/10/2023 13:25 | APVAPESHOP INC | 2718738 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $475.00 | $95.00 |
| 330130 | 12/10/2023 13:25 | APVAPESHOP INC | 2718727 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719300 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $8.00 | $8.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719299 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 1 | $8.00 | $8.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719306 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719297 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 1 | $9.00 | $9.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719296 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | $9.00 | $9.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719298 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 1 | $9.00 | $9.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719295 | 240630 | 240631 | American Patriots By Naked100 - 0mg - 60ml | 1 | $9.00 | $9.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719305 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $16.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719304 | 240588 | 240592 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $16.00 | $8.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719308 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 2 | $18.00 | $9.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719307 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 2 | $18.00 | $9.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719309 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 2 | $18.00 | $9.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719302 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 2 | $18.00 | $9.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719301 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 2 | $18.00 | $9.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719303 | 240588 | 240798 | Berry By Naked100 - 12mg - 60ml | 2 | $18.00 | $9.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719281 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719279 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719285 | 241923 | 241926 | Mango Bomb By VGOD - 6mg - 60ml | 3 | $24.00 | $8.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719283 | 241923 | 241925 | Mango Bomb By VGOD - 3mg - 60ml | 3 | $24.00 | $8.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719293 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719291 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719289 | 241953 | 241956 | Lush Ice By VGOD - 6mg - 60ml | 3 | $24.00 | $8.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719287 | 241953 | 241955 | Lush Ice By VGOD - 3mg - 60ml | 3 | $24.00 | $8.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719312 | 240582 | 240585 | Strawberry By Naked100 (Cream Series) - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719310 | 240582 | 240584 | Strawberry By Naked100 (Cream Series) - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719314 | 240582 | 240749 | Strawberry By Naked100 (Cream Series) - 12mg - 60ml | 3 | $27.00 | $9.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719276 | 291954 | 324151 | EB Create BC5000 10pk - Thermal Edition - Nectarine | 1 | $75.00 | $75.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719275 | 291954 | 324150 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | 1 | $75.00 | $75.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719274 | 291954 | 298033 | EB Create BC5000 10pk - Orange Pear Nectar | 1 | $75.00 | $75.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719273 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 1 | $75.00 | $75.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719272 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $110.00 | $110.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719271 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $110.00 | $110.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719270 | 280141 | 289049 | FLUM Pebble 6000 Puff 10pk - Blueberry Melo | 1 | $110.00 | $110.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719277 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $300.00 | $100.00 |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719313 | 240582 | 240585 | Strawberry By Naked100 (Cream Series) - 6mg - 60ml | 1 | | |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719311 | 240582 | 240584 | Strawberry By Naked100 (Cream Series) - 3mg - 60ml | 1 | | |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719315 | 240582 | 240749 | Strawberry By Naked100 (Cream Series) - 12mg - 60ml | 1 | | |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719282 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719280 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719286 | 241923 | 241926 | Mango Bomb By VGOD - 6mg - 60ml | 1 | | |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719284 | 241923 | 241925 | Mango Bomb By VGOD - 3mg - 60ml | 1 | | |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719294 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719292 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719290 | 241953 | 241956 | Lush Ice By VGOD - 6mg - 60ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330150 | 12/10/2023 21:29 | romaisha inc | 2719288 | 241953 | 241955 | Lush Ice By VGOD - 3mg - 60ml | 1 | | |
| 330155 | 12/11/2023 1:42 | Cloud jay Corp | 2719478 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 2 | $72.50 | $36.25 |
| 330155 | 12/11/2023 1:42 | Cloud jay Corp | 2719471 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 2 | $127.00 | $63.50 |
| 330155 | 12/11/2023 1:42 | Cloud jay Corp | 2719474 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $138.00 | $5.75 |
| 330155 | 12/11/2023 1:42 | Cloud jay Corp | 2719475 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 48 | $276.00 | $5.75 |
| 330155 | 12/11/2023 1:42 | Cloud jay Corp | 2719476 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 72 | $414.00 | $5.75 |
| 330155 | 12/11/2023 1:42 | Cloud jay Corp | 2719470 | 282438 | 282444 | VGOD POD 4KR 10pk - Cubano | 8 | $440.00 | $55.00 |
| 330184 | 12/11/2023 12:21 | Brooklyn Smokes Inc | 2720317 | 328065 | 328066 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | 1 | $8.00 | $8.00 |
| 330184 | 12/11/2023 12:21 | Brooklyn Smokes Inc | 2720319 | 282438 | 282447 | VGOD POD 4KR 10pk - Mighty Mint | 1 | $55.00 | $55.00 |
| 330184 | 12/11/2023 12:21 | Brooklyn Smokes Inc | 2720310 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 330184 | 12/11/2023 12:21 | Brooklyn Smokes Inc | 2720311 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721526 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $37.50 | $37.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721519 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 1 | $37.50 | $37.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721524 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $37.50 | $37.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721523 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $37.50 | $37.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721496 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 1 | $47.50 | $47.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721495 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721504 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 2 | $65.00 | $32.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721503 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 2 | $65.00 | $32.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721509 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 1 | $70.00 | $70.00 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721507 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $70.00 | $70.00 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721506 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $70.00 | $70.00 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721508 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $70.00 | $70.00 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721499 | 303847 | 303859 | LUFF BAR TT9000 5pk - Summer Peach Ice | 2 | $70.00 | $35.00 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721520 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721518 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $75.00 | $37.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721517 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $75.00 | $37.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721516 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721527 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $75.00 | $37.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721513 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $75.00 | $37.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721522 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $75.00 | $37.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721512 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 2 | $75.00 | $37.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721505 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 3 | $97.50 | $32.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721498 | 303847 | 303853 | LUFF BAR TT9000 5pk - Crushed Berries | 3 | $105.00 | $35.00 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721525 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 3 | $112.50 | $37.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721515 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721511 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 24 | $132.00 | $5.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721510 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721497 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 4 | $135.00 | $33.75 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721521 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $150.00 | $37.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721514 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 4 | $150.00 | $37.50 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721500 | 327909 | 327913 | MiNToPiA Turbo 9000 Puffs 5pk - Minty O's | 5 | $156.25 | $31.25 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721529 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 5 | $200.00 | $40.00 |
| 330219 | 12/11/2023 17:11 | APVAPESHOP INC | 2721501 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 8 | $464.00 | $58.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722102 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722108 | 292458 | 292462 | Strawberry Mango Nectarine Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml ( | 3 | $24.00 | $8.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722104 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 3 | $24.00 | $8.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722106 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722110 | 292410 | 292414 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml | 3 | $24.00 | $8.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722134 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722126 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722132 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722112 | 324868 | 324870 | Hulk Tears Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722114 | 324874 | 324876 | Frozen White Gummy Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722116 | 324880 | 324882 | Frozen Watermelon Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722130 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722136 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722077 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722128 | 292416 | 292418 | Orange Yuzu Tangerine Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722079 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722096 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722120 | 240112 | 240114 | Marshmallow Milk By The One - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722141 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722118 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722124 | 240543 | 240546 | Killer Kustard Strawberry By Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722122 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722094 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $45.00 | $45.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722093 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $45.00 | $45.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722092 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $45.00 | $45.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722091 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $45.00 | $45.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722090 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $45.00 | $45.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722139 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 6 | $57.00 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722089 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $200.00 | $100.00 |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722103 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722078 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722109 | 292458 | 292462 | Strawberry Mango Nectarine Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml ( | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722105 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722135 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722127 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722129 | 292416 | 292418 | Orange Yuzu Tangerine Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722119 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722107 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722133 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722080 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722097 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722121 | 240112 | 240114 | Marshmallow Milk By The One - 3mg - 100ml | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722142 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722111 | 292410 | 292414 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722125 | 240543 | 240546 | Killer Kustard Strawberry By Vapetasia - 6mg - 100ml | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722123 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722113 | 324868 | 324870 | Hulk Tears Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722115 | 324874 | 324876 | Frozen White Gummy Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722117 | 324880 | 324882 | Frozen Watermelon Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722131 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722137 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 330245 | 12/11/2023 20:50 | Guardian Vape Shop 2 Inc. | 2722140 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 2 | | |
| 330275 | 12/12/2023 10:48 | Vapor King Inc | 2722869 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 80 | $2,900.00 | $36.25 |
| 330275 | 12/12/2023 10:48 | Vapor King Inc | 2722870 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 80 | $2,900.00 | $36.25 |
| 330275 | 12/12/2023 10:48 | Vapor King Inc | 2722871 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 80 | $2,900.00 | $36.25 |
| 330275 | 12/12/2023 10:48 | Vapor King Inc | 2722872 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 80 | $2,900.00 | $36.25 |
| 330275 | 12/12/2023 10:48 | Vapor King Inc | 2722873 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 80 | $2,900.00 | $36.25 |
| 330275 | 12/12/2023 10:48 | Vapor King Inc | 2722874 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,900.00 | $36.25 |
| 330275 | 12/12/2023 10:48 | Vapor King Inc | 2722875 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 120 | $4,350.00 | $36.25 |
| 330275 | 12/12/2023 10:48 | Vapor King Inc | 2722876 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 120 | $4,350.00 | $36.25 |
| 330275 | 12/12/2023 10:48 | Vapor King Inc | 2722877 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 80 | $2,900.00 | $36.25 |
| 330275 | 12/12/2023 10:48 | Vapor King Inc | 2722878 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 66 | $2,392.50 | $36.25 |
| 330275 | 12/12/2023 10:48 | Vapor King Inc | 2722879 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 80 | $2,900.00 | $36.25 |
| 330275 | 12/12/2023 10:48 | Vapor King Inc | 2722880 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 80 | $2,900.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330275 | 12/12/2023 10:48 | Vapor King Inc | 2722881 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 80 | $2,900.00 | $36.25 |
| 330281 | 12/12/2023 11:12 | Finest Distributors LLC | 2723016 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 1 | $36.25 | $36.25 |
| 330281 | 12/12/2023 11:12 | Finest Distributors LLC | 2723010 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $200.00 | $40.00 |
| 330281 | 12/12/2023 11:12 | Finest Distributors LLC | 2723009 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $200.00 | $40.00 |
| 330281 | 12/12/2023 11:12 | Finest Distributors LLC | 2723021 | 286074 | 329169 | Lost Mary MO5000 5pk - Strawberry Kiwi Ice | 7 | $253.75 | $36.25 |
| 330281 | 12/12/2023 11:12 | Finest Distributors LLC | 2723020 | 286074 | 326938 | Lost Mary MO5000 5pk - Cherry Blossom Grape | 7 | $253.75 | $36.25 |
| 330281 | 12/12/2023 11:12 | Finest Distributors LLC | 2723019 | 286074 | 327579 | Lost Mary MO5000 5pk - Banana Raspberry Ice | 7 | $253.75 | $36.25 |
| 330281 | 12/12/2023 11:12 | Finest Distributors LLC | 2723015 | 265728 | 326931 | Lost Mary OS5000 10pk - Cranberry Kiwi | 5 | $362.50 | $72.50 |
| 330281 | 12/12/2023 11:12 | Finest Distributors LLC | 2723013 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 5 | $362.50 | $72.50 |
| 330281 | 12/12/2023 11:12 | Finest Distributors LLC | 2723014 | 265728 | 326928 | Lost Mary OS5000 10pk - Berry Passion Fruit Grape | 5 | $362.50 | $72.50 |
| 330281 | 12/12/2023 11:12 | Finest Distributors LLC | 2723011 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 10 | $362.50 | $36.25 |
| 330281 | 12/12/2023 11:12 | Finest Distributors LLC | 2723012 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 10 | $362.50 | $36.25 |
| 330282 | 12/12/2023 11:19 | Finest Distributors LLC | 2723024 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $200.00 | $40.00 |
| 330282 | 12/12/2023 11:19 | Finest Distributors LLC | 2723027 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 20 | $800.00 | $40.00 |
| 330282 | 12/12/2023 11:19 | Finest Distributors LLC | 2723025 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 20 | $800.00 | $40.00 |
| 330282 | 12/12/2023 11:19 | Finest Distributors LLC | 2723026 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 30 | $1,200.00 | $40.00 |
| 330288 | 12/12/2023 12:01 | Empire Smoke Distributors | 2723090 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 330288 | 12/12/2023 12:01 | Empire Smoke Distributors | 2723091 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 40 | $1,450.00 | $36.25 |
| 330288 | 12/12/2023 12:01 | Empire Smoke Distributors | 2723092 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,450.00 | $36.25 |
| 330288 | 12/12/2023 12:01 | Empire Smoke Distributors | 2723093 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 330288 | 12/12/2023 12:01 | Empire Smoke Distributors | 2723094 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 330288 | 12/12/2023 12:01 | Empire Smoke Distributors | 2723095 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 330288 | 12/12/2023 12:01 | Empire Smoke Distributors | 2723096 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 40 | $1,450.00 | $36.25 |
| 330288 | 12/12/2023 12:01 | Empire Smoke Distributors | 2723097 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 330288 | 12/12/2023 12:01 | Empire Smoke Distributors | 2723098 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 330288 | 12/12/2023 12:01 | Empire Smoke Distributors | 2723099 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 40 | $1,450.00 | $36.25 |
| 330288 | 12/12/2023 12:01 | Empire Smoke Distributors | 2723100 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 80 | $2,900.00 | $36.25 |
| 330288 | 12/12/2023 12:01 | Empire Smoke Distributors | 2723101 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 330288 | 12/12/2023 12:01 | Empire Smoke Distributors | 2723103 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,450.00 | $36.25 |
| 330288 | 12/12/2023 12:01 | Empire Smoke Distributors | 2723104 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,450.00 | $36.25 |
| 330288 | 12/12/2023 12:01 | Empire Smoke Distributors | 2723105 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 330472 | 12/13/2023 12:17 | APVAPESHOP INC | 2725269 | 310220 | 310229 | Air Bar AB5000 10pk - Miami Mint | 2 | $120.00 | $60.00 |
| 330472 | 12/13/2023 12:17 | APVAPESHOP INC | 2725274 | 302304 | 302313 | Air Bar Atron 5000 Puffs 10pk - Mixed Berries | 3 | $142.50 | $47.50 |
| 330472 | 12/13/2023 12:17 | APVAPESHOP INC | 2725273 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 3 | $142.50 | $47.50 |
| 330472 | 12/13/2023 12:17 | APVAPESHOP INC | 2725277 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 4 | $190.00 | $47.50 |
| 330472 | 12/13/2023 12:17 | APVAPESHOP INC | 2725276 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 4 | $190.00 | $47.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330472 | 12/13/2023 12:17 | APVAPESHOP INC | 2725275 | 302304 | 302314 | Air Bar Atron 5000 Puffs 10pk - Peach Blueberry Candy | 4 | $190.00 | $47.50 |
| 330472 | 12/13/2023 12:17 | APVAPESHOP INC | 2725272 | 302304 | 302309 | Air Bar Atron 5000 Puffs 10pk - Frozen Watermelon | 4 | $190.00 | $47.50 |
| 330472 | 12/13/2023 12:17 | APVAPESHOP INC | 2725279 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 5 | $300.00 | $60.00 |
| 330472 | 12/13/2023 12:17 | APVAPESHOP INC | 2725278 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 5 | $300.00 | $60.00 |
| 330472 | 12/13/2023 12:17 | APVAPESHOP INC | 2725270 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 5 | $300.00 | $60.00 |
| 330472 | 12/13/2023 12:17 | APVAPESHOP INC | 2725268 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 10 | $600.00 | $60.00 |
| 330472 | 12/13/2023 12:17 | APVAPESHOP INC | 2725280 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 13 | $812.50 | $62.50 |
| 330493 | 12/13/2023 15:54 | APVAPESHOP INC | 2725688 | 298779 | 298797 | RAZ CA6000 0% Nicotine 10pk - Hawaii Sunset | 1 | $70.00 | $70.00 |
| 330493 | 12/13/2023 15:54 | APVAPESHOP INC | 2725695 | 327909 | 327913 | MiNToPiA Turbo 9000 Puffs 5pk - Minty O's | 3 | $93.75 | $31.25 |
| 330493 | 12/13/2023 15:54 | APVAPESHOP INC | 2725687 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 330493 | 12/13/2023 15:54 | APVAPESHOP INC | 2725694 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 4 | $130.00 | $32.50 |
| 330493 | 12/13/2023 15:54 | APVAPESHOP INC | 2725689 | 288166 | 288181 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Ice | 5 | $175.00 | $35.00 |
| 330493 | 12/13/2023 15:54 | APVAPESHOP INC | 2725692 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 4 | $380.00 | $95.00 |
| 330493 | 12/13/2023 15:54 | APVAPESHOP INC | 2725690 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 9 | $855.00 | $95.00 |
| 330494 | 12/13/2023 15:56 | APVAPESHOP INC | 2725698 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 200 | $7,600.00 | $38.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725752 | 251736 | 251739 | 4/2/91 By Keep It 100 (Shake) - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725730 | 304974 | 304976 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725731 | 245538 | 245544 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725743 | 265596 | 265602 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725734 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725738 | 281265 | 281271 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725736 | 245403 | 245409 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725742 | 265561 | 265567 | Jewel Mint Ice By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725726 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725744 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725733 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725740 | 304986 | 304988 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725727 | 294138 | 294144 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725735 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725728 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725739 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725729 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725737 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725741 | 265547 | 265553 | Blue Razz Cotton Carnival By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (T | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725732 | 245672 | 245677 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725764 | 251712 | 251715 | Trop Blue By Keep It 100 (OG Tropical Blue) - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725763 | 251712 | 251714 | Trop Blue By Keep It 100 (OG Tropical Blue) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725776 | 251700 | 251703 | Summer Blue By Keep It 100 (OG Summer Blue) - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725775 | 251700 | 251702 | Summer Blue By Keep It 100 (OG Summer Blue) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725747 | 240582 | 240584 | Strawberry By Naked100 (Cream Series) - 3mg - 60ml | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725759 | 267650 | 267653 | Purple Iced By Keep It 100 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725758 | 267644 | 267647 | Purple By Keep It 100 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725757 | 267644 | 267646 | Purple By Keep It 100 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725774 | 251760 | 251762 | Pink By Keep It 100 (OG Pink) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725773 | 251754 | 251757 | Orchard By Keep It 100 (OG Orchard) - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725772 | 251754 | 251756 | Orchard By Keep It 100 (OG Orchard) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725762 | 251772 | 251775 | Mlow By Keep It 100 (Mallow) - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725761 | 251772 | 251774 | Mlow By Keep It 100 (Mallow) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725749 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725748 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725750 | 240600 | 240753 | Melon By Naked100 - 12mg - 60ml | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725767 | 251742 | 251745 | Maui By Keep It 100 (Maui Blast) - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725766 | 251742 | 251744 | Maui By Keep It 100 (Maui Blast) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725746 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725756 | 251706 | 251709 | Iced Blue By Keep It 100 (OG Blue Iced) - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725755 | 251706 | 251708 | Iced Blue By Keep It 100 (OG Blue Iced) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725760 | 251766 | 251769 | Harvest By Keep It 100 (Autumn Harvest) - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725771 | 251718 | 251721 | Fusion By Keep It 100 (OG Island Fusion) - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725770 | 251718 | 251720 | Fusion By Keep It 100 (OG Island Fusion) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725769 | 251778 | 251781 | Foster By Keep It 100 (Nana Foster) - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725768 | 251778 | 251780 | Foster By Keep It 100 (Nana Foster) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725754 | 251694 | 251697 | Blue By Keep It 100 (OG Blue) - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725753 | 251694 | 251696 | Blue By Keep It 100 (OG Blue) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725765 | 251730 | 251732 | B.A.L By Keep It 100 (Berry AU Lait) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725751 | 251736 | 251738 | 4/2/91 By Keep It 100 (Shake) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725812 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725811 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725784 | 241204 | 241211 | Unicorn Tears By SadBoy - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725783 | 241204 | 241209 | Unicorn Tears By SadBoy - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725808 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725807 | 245774 | 245776 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725818 | 245750 | 245753 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725817 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725791 | 241243 | 241246 | Strawberry Jam By SadBoy - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725790 | 241243 | 241245 | Strawberry Jam By SadBoy - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725822 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725821 | 245756 | 245758 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725820 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725819 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725786 | 241225 | 241227 | Shamrock Cookie By SadBoy - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725816 | 245762 | 245765 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725815 | 245762 | 245764 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725777 | 240112 | 240114 | Marshmallow Milk By The One - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725782 | 240100 | 240102 | Lemon Pie Crumble By The One - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725803 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725802 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725799 | 245834 | 245837 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725798 | 245834 | 245836 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725801 | 245828 | 245831 | Iced Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725800 | 245828 | 245830 | Iced Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725805 | 245798 | 245801 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725804 | 245798 | 245800 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725806 | 245804 | 245806 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725785 | 241231 | 241234 | Custard Cookie By SadBoy - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725787 | 241219 | 241221 | Butter Cookie By SadBoy - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725789 | 241237 | 241240 | Blueberry Jam By SadBoy - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725788 | 241237 | 241239 | Blueberry Jam By SadBoy - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725781 | 240104 | 240107 | Blueberry By The One - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725780 | 240104 | 240106 | Blueberry By The One - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725810 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725809 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725814 | 245744 | 245747 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725813 | 245744 | 245746 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725779 | 240095 | 240098 | Apple By The One - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725778 | 240095 | 240097 | Apple By The One - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725797 | 257299 | 257301 | Strawberry Parfait By Vapetasia - 3mg - 100ml | 3 | $21.00 | $7.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725796 | 240555 | 240557 | Rainbow Road By Vapetasia - 3mg - 100ml | 3 | $21.00 | $7.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725793 | 257286 | 257289 | Killer Kustard Lemon By Vapetasia - 6mg - 100ml | 3 | $21.00 | $7.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725792 | 257286 | 257288 | Killer Kustard Lemon By Vapetasia - 3mg - 100ml | 3 | $21.00 | $7.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725795 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 3 | $21.00 | $7.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725794 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 3 | $21.00 | $7.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725830 | 291954 | 301050 | EB Create BC5000 10pk - Kopi Tobacco (Coffee Tobacco) | 1 | $63.50 | $63.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725828 | 293555 | 302215 | Orion Bar 7500 10pk - Wild Berry Bliss | 1 | $65.00 | $65.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725827 | 293555 | 293576 | Orion Bar 7500 10pk - Strawberry Watermelon | 1 | $65.00 | $65.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725826 | 293555 | 293575 | Orion Bar 7500 10pk - Sour Apple Ice | 1 | $65.00 | $65.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725725 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 1 | $65.00 | $65.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725825 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 2 | $65.00 | $32.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725824 | 297064 | 310432 | Geek Bar Meloso Max 9000 Puffs 5pk - Purple Haze | 2 | $65.00 | $32.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725823 | 297064 | 310431 | Geek Bar Meloso Max 9000 Puffs 5pk - Colombian Coffee Ice | 2 | $65.00 | $32.50 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725724 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $200.00 | $40.00 |
| 330497 | 12/13/2023 16:11 | Finest Distributors LLC | 2725829 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 10 | $635.00 | $63.50 |
| 330498 | 12/13/2023 16:12 | APVAPESHOP INC | 2725834 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $37.50 | $37.50 |
| 330498 | 12/13/2023 16:12 | APVAPESHOP INC | 2725833 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $37.50 | $37.50 |
| 330498 | 12/13/2023 16:12 | APVAPESHOP INC | 2725832 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $37.50 | $37.50 |
| 330498 | 12/13/2023 16:12 | APVAPESHOP INC | 2725835 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 2 | $140.00 | $70.00 |
| 330572 | 12/14/2023 10:48 | APVAPESHOP INC | 2727676 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 10 | $625.00 | $62.50 |
| 330572 | 12/14/2023 10:48 | APVAPESHOP INC | 2727675 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 10 | $625.00 | $62.50 |
| 330572 | 12/14/2023 10:48 | APVAPESHOP INC | 2727674 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 10 | $625.00 | $62.50 |
| 330572 | 12/14/2023 10:48 | APVAPESHOP INC | 2727673 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 10 | $625.00 | $62.50 |
| 330572 | 12/14/2023 10:48 | APVAPESHOP INC | 2727672 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 10 | $625.00 | $62.50 |
| 330572 | 12/14/2023 10:48 | APVAPESHOP INC | 2727671 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 10 | $625.00 | $62.50 |
| 330572 | 12/14/2023 10:48 | APVAPESHOP INC | 2727670 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $625.00 | $62.50 |
| 330572 | 12/14/2023 10:48 | APVAPESHOP INC | 2727669 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 330625 | 12/14/2023 14:10 | Mikes Smoke Shop | 2728623 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 5 | $323.20 | $64.64 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729525 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729526 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 3 | $18.00 | $6.00 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729521 | 256448 | 256451 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729517 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729513 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729519 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729514 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729520 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729516 | 269028 | 269030 | Mango Strawberry By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729518 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729523 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729522 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729524 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729501 | 251724 | 251726 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729504 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 1 | $32.50 | $32.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729511 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 6 | $36.00 | $6.00 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729507 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 6 | $36.00 | $6.00 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729528 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $38.75 | $38.75 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729515 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729502 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 1 | $41.25 | $41.25 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729500 | 198445 | 253412 | Hyde Edge 1500 Puffs 10pk - Strawberry Ice Cream | 1 | $52.50 | $52.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729499 | 198445 | 198450 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | 1 | $52.50 | $52.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729503 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 2 | $65.00 | $32.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729510 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729508 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729509 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $138.00 | $5.75 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729498 | 198445 | 248956 | Hyde Edge 1500 Puffs 10pk - Apple Peach Watermelon | 3 | $157.50 | $52.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729505 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $200.00 | $40.00 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729506 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $200.00 | $40.00 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729488 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 16 | $1,016.00 | $63.50 |
| 330653 | 12/14/2023 16:29 | Finest Distributors LLC | 2729489 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 20 | $1,270.00 | $63.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730525 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730524 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730517 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $75.00 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730512 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $75.00 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730509 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730500 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $75.00 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730499 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 2 | $75.00 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730475 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 2 | $80.00 | $40.00 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730526 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730523 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730522 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730521 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730516 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 3 | $112.50 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730515 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 3 | $112.50 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730505 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730503 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $112.50 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730502 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $112.50 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730498 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 3 | $112.50 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730494 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $112.50 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730477 | 284933 | 330481 | Air Bar Mini 2000 Puffs - Spearmint | 3 | $120.00 | $40.00 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730466 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 4 | $140.00 | $35.00 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730464 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 4 | $140.00 | $35.00 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730511 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 4 | $150.00 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730510 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 4 | $150.00 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730504 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 4 | $150.00 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730497 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 4 | $150.00 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730479 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 4 | $160.00 | $40.00 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730467 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 5 | $175.00 | $35.00 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730513 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730508 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 5 | $187.50 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730501 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730491 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $193.75 | $38.75 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730490 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $193.75 | $38.75 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730489 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $193.75 | $38.75 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730520 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730519 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730518 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 6 | $225.00 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730507 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 6 | $225.00 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730506 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 6 | $225.00 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730493 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 6 | $225.00 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730468 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 8 | $280.00 | $35.00 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730465 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 8 | $280.00 | $35.00 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730492 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 8 | $300.00 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730461 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 5 | $312.50 | $62.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730460 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 5 | $312.50 | $62.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730458 | 291954 | 291968 | EB Create BC5000 10pk - Mixed Fruity | 5 | $312.50 | $62.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730514 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 10 | $375.00 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730456 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 6 | $375.00 | $62.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730476 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 10 | $400.00 | $40.00 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730473 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 10 | $400.00 | $40.00 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730470 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 10 | $400.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730469 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 10 | $400.00 | $40.00 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730485 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 5 | $437.50 | $87.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730457 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 8 | $500.00 | $62.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730483 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 6 | $525.00 | $87.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730496 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 15 | $562.50 | $37.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730478 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 15 | $600.00 | $40.00 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730474 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 15 | $600.00 | $40.00 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730471 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 15 | $600.00 | $40.00 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730462 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 10 | $625.00 | $62.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730480 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 8 | $700.00 | $87.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730487 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 10 | $875.00 | $87.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730486 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 10 | $875.00 | $87.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730484 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 10 | $875.00 | $87.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730482 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 10 | $875.00 | $87.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730481 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 10 | $875.00 | $87.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730459 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 15 | $937.50 | $62.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730463 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730455 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,250.00 | $62.50 |
| 330693 | 12/14/2023 21:54 | Vape Guys Distribution | 2730488 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 15 | $1,312.50 | $87.50 |
| 330696 | 12/15/2023 1:08 | Cloud jay Corp | 2730563 | 291954 | 301045 | EB Create BC5000 10pk - Brown Tobacco (Nut Tobacco) | 1 | $63.50 | $63.50 |
| 330696 | 12/15/2023 1:08 | Cloud jay Corp | 2730566 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 2 | $72.50 | $36.25 |
| 330696 | 12/15/2023 1:08 | Cloud jay Corp | 2730575 | 290406 | 297234 | Tyson 2.0 Heavyweight 7000 Puffs - Lush Lime | 1 | $75.00 | $75.00 |
| 330696 | 12/15/2023 1:08 | Cloud jay Corp | 2730564 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 3 | $190.50 | $63.50 |
| 330696 | 12/15/2023 1:08 | Cloud jay Corp | 2730565 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 4 | $254.00 | $63.50 |
| 330732 | 12/15/2023 11:32 | E smoke & cigar | 2731103 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |
| 330732 | 12/15/2023 11:32 | E smoke & cigar | 2731105 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 330732 | 12/15/2023 11:32 | E smoke & cigar | 2731101 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 330732 | 12/15/2023 11:32 | E smoke & cigar | 2731113 | 274228 | 296356 | Packs Pod 5000 Puffs 5pk - Biscotti Latte | 1 | $37.50 | $37.50 |
| 330732 | 12/15/2023 11:32 | E smoke & cigar | 2731123 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $64.64 | $64.64 |
| 330732 | 12/15/2023 11:32 | E smoke & cigar | 2731107 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 1 | $75.00 | $75.00 |
| 330732 | 12/15/2023 11:32 | E smoke & cigar | 2731108 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 3 | $106.50 | $35.50 |
| 330732 | 12/15/2023 11:32 | E smoke & cigar | 2731104 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 330732 | 12/15/2023 11:32 | E smoke & cigar | 2731102 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 330732 | 12/15/2023 11:32 | E smoke & cigar | 2731106 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 1 | | |
| 330746 | 12/15/2023 13:01 | Vape Guys Distribution | 2731331 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 6 | $375.00 | $62.50 |
| 330746 | 12/15/2023 13:01 | Vape Guys Distribution | 2731329 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 15 | $937.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330746 | 12/15/2023 13:01 | Vape Guys Distribution | 2731332 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 330746 | 12/15/2023 13:01 | Vape Guys Distribution | 2731330 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 20 | $1,250.00 | $62.50 |
| 330746 | 12/15/2023 13:01 | Vape Guys Distribution | 2731328 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 20 | $1,250.00 | $62.50 |
| 330746 | 12/15/2023 13:01 | Vape Guys Distribution | 2731327 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 20 | $1,250.00 | $62.50 |
| 330746 | 12/15/2023 13:01 | Vape Guys Distribution | 2731326 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 20 | $1,250.00 | $62.50 |
| 330747 | 12/15/2023 13:05 | Cloud jay Corp | 2731339 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 1 | $63.50 | $63.50 |
| 330747 | 12/15/2023 13:05 | Cloud jay Corp | 2731336 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 2 | $127.00 | $63.50 |
| 330747 | 12/15/2023 13:05 | Cloud jay Corp | 2731335 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 2 | $127.00 | $63.50 |
| 330747 | 12/15/2023 13:05 | Cloud jay Corp | 2731337 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 3 | $190.50 | $63.50 |
| 330747 | 12/15/2023 13:05 | Cloud jay Corp | 2731334 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 3 | $190.50 | $63.50 |
| 330747 | 12/15/2023 13:05 | Cloud jay Corp | 2731338 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 4 | $254.00 | $63.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731391 | 198445 | 243701 | Hyde Edge 1500 Puffs 10pk - Strawberry Orange Ice | 1 | $52.50 | $52.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731390 | 198445 | 198454 | Hyde Edge 1500 Puffs 10pk - Pina Colada | 1 | $52.50 | $52.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731389 | 198445 | 198446 | Hyde Edge 1500 Puffs 10pk - Aloe Grape | 1 | $52.50 | $52.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731433 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 1 | $62.50 | $62.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731432 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 1 | $62.50 | $62.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731431 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 1 | $62.50 | $62.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731430 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 1 | $62.50 | $62.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731429 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 1 | $62.50 | $62.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731428 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 1 | $62.50 | $62.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731427 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 1 | $62.50 | $62.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731426 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 1 | $62.50 | $62.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731425 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 1 | $62.50 | $62.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731373 | 265728 | 324116 | Lost Mary OS5000 10pk - Strawberry Lemonade | 1 | $70.00 | $70.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731371 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $70.00 | $70.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731372 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $70.00 | $70.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731367 | 265728 | 310826 | Lost Mary OS5000 10pk - Blueberry Raspberry Pomegranate | 1 | $70.00 | $70.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731370 | 265728 | 310426 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | 1 | $70.00 | $70.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731369 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 1 | $70.00 | $70.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731368 | 265728 | 310427 | Lost Mary OS5000 10pk - Black Lemonade | 1 | $70.00 | $70.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731388 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731387 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 2 | $70.00 | $35.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731386 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 2 | $70.00 | $35.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731382 | 286074 | 326940 | Lost Mary MO5000 5pk - Kiwi Dragon Fruit Berry Ice | 2 | $70.00 | $35.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731381 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 2 | $70.00 | $35.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731379 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 2 | $70.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731378 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 2 | $70.00 | $35.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731377 | 286074 | 326938 | Lost Mary MO5000 5pk - Cherry Blossom Grape | 2 | $70.00 | $35.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731376 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 2 | $70.00 | $35.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731375 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 2 | $70.00 | $35.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731374 | 286074 | 327579 | Lost Mary MO5000 5pk - Banana Raspberry Ice | 2 | $70.00 | $35.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731396 | 226457 | 243708 | Hyde Edge Recharge 3300 Puffs 10pk - Strawberry Orange Ice | 1 | $70.00 | $70.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731395 | 226457 | 226472 | Hyde Edge Recharge 3300 Puffs 10pk - Pineapple Ice | 1 | $70.00 | $70.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731394 | 226457 | 226470 | Hyde Edge Recharge 3300 Puffs 10pk - Peachy | 1 | $70.00 | $70.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731393 | 226457 | 226465 | Hyde Edge Recharge 3300 Puffs 10pk - Honeydew Punch | 1 | $70.00 | $70.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731392 | 226457 | 253413 | Hyde Edge Recharge 3300 Puffs 10pk - Banana Cherry | 1 | $70.00 | $70.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731424 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731423 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731422 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731421 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731420 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731419 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731417 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731416 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731414 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731413 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731412 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731411 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731410 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731409 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731408 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731407 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731406 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731405 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731404 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731403 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731402 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731401 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731400 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731399 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731398 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $75.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731397 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731385 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 4 | $140.00 | $35.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731384 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 4 | $140.00 | $35.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731383 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 4 | $140.00 | $35.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731380 | 286074 | 286090 | Lost Mary MO5000 5pk - Gami (Yummy Yummy) | 4 | $140.00 | $35.00 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731418 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 4 | $150.00 | $37.50 |
| 330749 | 12/15/2023 13:26 | APVAPESHOP INC | 2731415 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 4 | $150.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731481 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731480 | 265728 | 324116 | Lost Mary OS5000 10pk - Strawberry Lemonade | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731478 | 265728 | 326937 | Lost Mary OS5000 10pk - Strawberry Guava Mint | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731479 | 265728 | 326935 | Lost Mary OS5000 10pk - Strawberry Apple Blackcurrant | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731477 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731476 | 265728 | 325000 | Lost Mary OS5000 10pk - Mexican Mango | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731475 | 265728 | 325001 | Lost Mary OS5000 10pk - Mango Pomelo Dragon Fruit | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731474 | 265728 | 301024 | Lost Mary OS5000 10pk - Lemon Mint | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731473 | 265728 | 326933 | Lost Mary OS5000 10pk - Lemon Lime Passion Fruit | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731472 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731471 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731463 | 265728 | 310826 | Lost Mary OS5000 10pk - Blueberry Raspberry Pomegranate | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731468 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731467 | 265728 | 310427 | Lost Mary OS5000 10pk - Black Lemonade | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731465 | 265728 | 326928 | Lost Mary OS5000 10pk - Berry Passion Fruit Grape | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731466 | 265728 | 310825 | Lost Mary OS5000 10pk - Banana Raspberry Ice | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731462 | 265728 | 295139 | Lost Mary OS5000 10pk - Acai Berry Storm Ice | 1 | $70.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731531 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $75.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731517 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $75.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731514 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731512 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731507 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $75.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731495 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 3 | $105.00 | $35.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731488 | 286074 | 286090 | Lost Mary MO5000 5pk - Gami (Yummy Yummy) | 3 | $105.00 | $35.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731484 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 3 | $105.00 | $35.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731533 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 3 | $112.50 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731524 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731516 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731499 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 3 | $112.50 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731470 | 265728 | 301023 | Lost Mary OS5000 10pk - Cherry Banana Duo Ice | 2 | $140.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731469 | 265728 | 310426 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | 2 | $140.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731464 | 265728 | 326930 | Lost Mary OS5000 10pk - Blueberry Raspberry Gami | 2 | $140.00 | $70.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731496 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 4 | $140.00 | $35.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731489 | 286074 | 304056 | Lost Mary MO5000 5pk - Kiwi Dragon Duo Ice | 4 | $140.00 | $35.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731487 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 4 | $140.00 | $35.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731486 | 286074 | 326938 | Lost Mary MO5000 5pk - Cherry Blossom Grape | 4 | $140.00 | $35.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731483 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 4 | $140.00 | $35.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731527 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 4 | $150.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731520 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 4 | $150.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731519 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 4 | $150.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731513 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 4 | $150.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731529 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731494 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 6 | $210.00 | $35.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731491 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 6 | $210.00 | $35.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731490 | 286074 | 326940 | Lost Mary MO5000 5pk - Kiwi Dragon Fruit Berry Ice | 6 | $210.00 | $35.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731482 | 286074 | 327579 | Lost Mary MO5000 5pk - Banana Raspberry Ice | 6 | $210.00 | $35.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731518 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 6 | $225.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731515 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 6 | $225.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731502 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 6 | $225.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731497 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 6 | $225.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731485 | 286074 | 304058 | Lost Mary MO5000 5pk - Blackcurrant Mint | 7 | $245.00 | $35.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731535 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 7 | $262.50 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731510 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 7 | $262.50 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731500 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 7 | $262.50 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731492 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 8 | $280.00 | $35.00 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731530 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 8 | $300.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731526 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 8 | $300.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731525 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 8 | $300.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731523 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 8 | $300.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731522 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 8 | $300.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731521 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 8 | $300.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731509 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 8 | $300.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731508 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 8 | $300.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731501 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 8 | $300.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731536 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 5 | $312.50 | $62.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731493 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 10 | $350.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731534 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $375.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731532 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 10 | $375.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731528 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 10 | $375.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731511 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 10 | $375.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731506 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 10 | $375.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731505 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 10 | $375.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731504 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731498 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 10 | $375.00 | $37.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731538 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 10 | $625.00 | $62.50 |
| 330751 | 12/15/2023 14:07 | APVAPESHOP INC | 2731537 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 10 | $625.00 | $62.50 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731601 | 325582 | 325598 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Watermelon | 1 | $32.50 | $32.50 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731600 | 325582 | 325593 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Razz Pineapple | 1 | $32.50 | $32.50 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731597 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 1 | $32.50 | $32.50 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731596 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 1 | $32.50 | $32.50 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731595 | 297064 | 310431 | Geek Bar Meloso Max 9000 Puffs 5pk - Colombian Coffee Ice | 1 | $32.50 | $32.50 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731594 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 1 | $32.50 | $32.50 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731590 | 308169 | 308176 | Spaceman 10K Pro 5pk - Mixed Berries | 1 | $33.75 | $33.75 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731587 | 308169 | 308171 | Spaceman 10K Pro 5pk - Banana Cake | 1 | $33.75 | $33.75 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731586 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 1 | $33.75 | $33.75 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731606 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731605 | 308688 | 308702 | RabBeats RC10000 5pk - Peach Mango | 1 | $40.00 | $40.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731604 | 308688 | 308694 | RabBeats RC10000 5pk - Fuji Ice | 1 | $40.00 | $40.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731602 | 308688 | 308701 | RabBeats RC10000 5pk - Cherry Watermelon | 1 | $40.00 | $40.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731599 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 2 | $65.00 | $32.50 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731592 | 308169 | 308178 | Spaceman 10K Pro 5pk - White Grape Ice | 2 | $67.50 | $33.75 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731603 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 2 | $80.00 | $40.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731598 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 3 | $97.50 | $32.50 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731591 | 308169 | 327594 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | 3 | $101.25 | $33.75 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731588 | 308169 | 308174 | Spaceman 10K Pro 5pk - Dragon Mango Lemonade | 3 | $101.25 | $33.75 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731585 | 282438 | 282447 | VGOD POD 4KR 10pk - Mighty Mint | 2 | $110.00 | $55.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731583 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 3 | $116.25 | $38.75 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731581 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 3 | $116.25 | $38.75 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731579 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 3 | $116.25 | $38.75 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731577 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 3 | $116.25 | $38.75 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731589 | 308169 | 308175 | Spaceman 10K Pro 5pk - Juicy Rainbow Ice | 4 | $135.00 | $33.75 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731576 | 330531 | 330544 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | 4 | $140.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731575 | 330531 | 330543 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | 4 | $140.00 | $35.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731574 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 4 | $140.00 | $35.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731573 | 330531 | 330541 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | 4 | $140.00 | $35.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731572 | 330531 | 330540 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | 4 | $140.00 | $35.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731571 | 330531 | 330539 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | 4 | $140.00 | $35.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731570 | 330531 | 330538 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (BlueberryÂ MangoÂ Banana) | 4 | $140.00 | $35.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731569 | 330531 | 330537 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | 4 | $140.00 | $35.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731568 | 330531 | 330536 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | 4 | $140.00 | $35.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731567 | 330531 | 330535 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | 4 | $140.00 | $35.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731566 | 330531 | 330534 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | 4 | $140.00 | $35.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731565 | 330531 | 330533 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | 4 | $140.00 | $35.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731584 | 282438 | 282441 | VGOD POD 4KR 10pk - Iced Mango Bomb | 3 | $165.00 | $55.00 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731593 | 308169 | 308179 | Spaceman 10K Pro 5pk - Watermelon Ice | 5 | $168.75 | $33.75 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731582 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $193.75 | $38.75 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731580 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $193.75 | $38.75 |
| 330755 | 12/15/2023 14:37 | APVAPESHOP INC | 2731578 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $193.75 | $38.75 |
| 330778 | 12/15/2023 18:54 | Vape Plus (G&A Distribution) | 2732029 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 49 | $269.50 | $5.50 |
| 330778 | 12/15/2023 18:54 | Vape Plus (G&A Distribution) | 2732031 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 330778 | 12/15/2023 18:54 | Vape Plus (G&A Distribution) | 2732030 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 147 | $808.50 | $5.50 |
| 330778 | 12/15/2023 18:54 | Vape Plus (G&A Distribution) | 2732028 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 147 | $808.50 | $5.50 |
| 330778 | 12/15/2023 18:54 | Vape Plus (G&A Distribution) | 2732033 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 256 | $1,152.00 | $4.50 |
| 330778 | 12/15/2023 18:54 | Vape Plus (G&A Distribution) | 2732032 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 256 | $1,152.00 | $4.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732605 | 288166 | 288170 | Funky Land Ti7000 5pk (Funky Republic) - Passion Fruit Kiwi Lime | 1 | $35.00 | $35.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732529 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 1 | $62.50 | $62.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732596 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 1 | $87.50 | $87.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732609 | 288166 | 304065 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | 5 | $175.00 | $35.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732603 | 288166 | 301010 | Funky Land Ti7000 5pk (Funky Republic) - Blueberry Rose Mint (Blue Red Mint) | 5 | $175.00 | $35.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732591 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 5 | $187.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732588 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 5 | $187.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732587 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 5 | $187.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732577 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 5 | $187.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732576 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 5 | $187.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732574 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 5 | $187.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732572 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 5 | $187.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732571 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 5 | $187.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732570 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732568 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 5 | $187.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732567 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 5 | $187.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732566 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 5 | $187.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732565 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 5 | $187.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732561 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 5 | $187.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732555 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 5 | $187.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732552 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $193.75 | $38.75 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732551 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $193.75 | $38.75 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732550 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $193.75 | $38.75 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732549 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $193.75 | $38.75 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732548 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $193.75 | $38.75 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732547 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $193.75 | $38.75 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732546 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $193.75 | $38.75 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732545 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $193.75 | $38.75 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732544 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $193.75 | $38.75 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732543 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 5 | $193.75 | $38.75 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732542 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $193.75 | $38.75 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732541 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 5 | $193.75 | $38.75 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732540 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $193.75 | $38.75 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732539 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $193.75 | $38.75 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732608 | 288166 | 288178 | Funky Land Ti7000 5pk (Funky Republic) - Tropical Island | 6 | $210.00 | $35.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732575 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 8 | $300.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732607 | 288166 | 288175 | Funky Land Ti7000 5pk (Funky Republic) - Pomelo Pearl Grape | 10 | $350.00 | $35.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732606 | 288166 | 288171 | Funky Land Ti7000 5pk (Funky Republic) - Peach Mango Watermelon | 10 | $350.00 | $35.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732604 | 288166 | 301013 | Funky Land Ti7000 5pk (Funky Republic) - Mixed Fruit | 10 | $350.00 | $35.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732590 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $375.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732589 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 10 | $375.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732586 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 10 | $375.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732584 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 10 | $375.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732583 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 10 | $375.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732582 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 10 | $375.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732581 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 10 | $375.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732580 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 10 | $375.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732579 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 10 | $375.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732578 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 10 | $375.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732573 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 10 | $375.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732569 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 10 | $375.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732564 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 10 | $375.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732563 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 10 | $375.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732562 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732554 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 10 | $375.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732553 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 10 | $375.00 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732599 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 5 | $437.50 | $87.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732558 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 15 | $562.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732557 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 15 | $562.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732556 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 15 | $562.50 | $37.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732533 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 10 | $625.00 | $62.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732524 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 10 | $650.00 | $65.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732523 | 310220 | 310236 | Air Bar AB5000 10pk - Peach Ice | 10 | $650.00 | $65.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732522 | 310220 | 310229 | Air Bar AB5000 10pk - Miami Mint | 10 | $650.00 | $65.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732520 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 10 | $650.00 | $65.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732536 | 265728 | 301022 | Lost Mary OS5000 10pk - Banana Duo Ice | 10 | $700.00 | $70.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732537 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 11 | $770.00 | $70.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732515 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 20 | $800.00 | $40.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732512 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 20 | $800.00 | $40.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732511 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 20 | $800.00 | $40.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732600 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 10 | $875.00 | $87.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732598 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 10 | $875.00 | $87.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732597 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 10 | $875.00 | $87.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732594 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 10 | $875.00 | $87.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732592 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 12 | $1,050.00 | $87.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732516 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 30 | $1,200.00 | $40.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732535 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732534 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 20 | $1,250.00 | $62.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732532 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 20 | $1,250.00 | $62.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732530 | 291954 | 291963 | EB Create BC5000 10pk - Cuba Cigar | 20 | $1,250.00 | $62.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732528 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,250.00 | $62.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732526 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 20 | $1,300.00 | $65.00 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732595 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 20 | $1,750.00 | $87.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732601 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 23 | $2,012.50 | $87.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732593 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 28 | $2,450.00 | $87.50 |
| 330793 | 12/15/2023 21:17 | Star Vape Corp | 2732531 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 51 | $3,187.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733693 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733711 | 240918 | 240920 | Guava Iced By Reds Apple - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733692 | 240906 | 240908 | Fruit Mix Iced By Reds Apple - 3mg - 60ml | 4 | $22.00 | $5.50 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733695 | 291954 | 291968 | EB Create BC5000 10pk - Mixed Fruity | 2 | $127.00 | $63.50 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733710 | 330531 | 330544 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | 4 | $140.00 | $35.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733709 | 330531 | 330543 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | 4 | $140.00 | $35.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733708 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 4 | $140.00 | $35.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733707 | 330531 | 330541 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | 4 | $140.00 | $35.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733706 | 330531 | 330540 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | 4 | $140.00 | $35.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733705 | 330531 | 330539 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | 4 | $140.00 | $35.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733704 | 330531 | 330538 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (BlueberryÂ MangoÂ Banana) | 4 | $140.00 | $35.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733703 | 330531 | 330537 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | 4 | $140.00 | $35.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733702 | 330531 | 330536 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | 4 | $140.00 | $35.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733701 | 330531 | 330535 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | 4 | $140.00 | $35.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733700 | 330531 | 330534 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | 4 | $140.00 | $35.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733699 | 330531 | 330533 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | 4 | $140.00 | $35.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733698 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $200.00 | $40.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733697 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $200.00 | $40.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733691 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $200.00 | $40.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733694 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $200.00 | $40.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733690 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $200.00 | $40.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733696 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $200.00 | $40.00 |
| 330833 | 12/16/2023 18:50 | Finest Distributors LLC | 2733712 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 15 | $937.50 | $62.50 |
| 330871 | 12/17/2023 17:47 | 18th Ave Smoke Shop Discount | 2735029 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 330871 | 12/17/2023 17:47 | 18th Ave Smoke Shop Discount | 2735030 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 3 | | |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735464 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $38.75 | $38.75 |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735463 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $38.75 | $38.75 |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735454 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $38.75 | $38.75 |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735449 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 9 | $49.50 | $5.50 |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735448 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 9 | $49.50 | $5.50 |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735447 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 9 | $49.50 | $5.50 |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735446 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 12 | $54.00 | $4.50 |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735445 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 12 | $54.00 | $4.50 |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735460 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 1 | $63.50 | $63.50 |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735450 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 2 | $65.00 | $32.50 |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735455 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735452 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735451 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $77.50 | $38.75 |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735459 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 3 | $190.50 | $63.50 |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735458 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 3 | $190.50 | $63.50 |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735444 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 4 | $232.00 | $58.00 |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735443 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $380.00 | $95.00 |
| 330888 | 12/18/2023 0:08 | Penn Station Gifts | 2735457 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $582.00 | $97.00 |
| 330906 | 12/18/2023 10:59 | Brooklyn Smokes Inc | 2735767 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 330906 | 12/18/2023 10:59 | Brooklyn Smokes Inc | 2735769 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 330906 | 12/18/2023 10:59 | Brooklyn Smokes Inc | 2735755 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 330906 | 12/18/2023 10:59 | Brooklyn Smokes Inc | 2735761 | 241052 | 241055 | Torque 56 By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 330906 | 12/18/2023 10:59 | Brooklyn Smokes Inc | 2735759 | 241052 | 241054 | Torque 56 By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 330906 | 12/18/2023 10:59 | Brooklyn Smokes Inc | 2735763 | 241052 | 241056 | Torque 56 By Halo E-Liquid - 12mg - 60ml | 3 | $28.50 | $9.50 |
| 330906 | 12/18/2023 10:59 | Brooklyn Smokes Inc | 2735751 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 330906 | 12/18/2023 10:59 | Brooklyn Smokes Inc | 2735752 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 5 | $177.50 | $35.50 |
| 330906 | 12/18/2023 10:59 | Brooklyn Smokes Inc | 2735756 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 330906 | 12/18/2023 10:59 | Brooklyn Smokes Inc | 2735762 | 241052 | 241055 | Torque 56 By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 330906 | 12/18/2023 10:59 | Brooklyn Smokes Inc | 2735760 | 241052 | 241054 | Torque 56 By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 330906 | 12/18/2023 10:59 | Brooklyn Smokes Inc | 2735764 | 241052 | 241056 | Torque 56 By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 330906 | 12/18/2023 10:59 | Brooklyn Smokes Inc | 2735768 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 330906 | 12/18/2023 10:59 | Brooklyn Smokes Inc | 2735770 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736286 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 60 | $3,750.00 | $62.50 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736287 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 20 | $1,250.00 | $62.50 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736288 | 291954 | 301042 | EB Create BC5000 10pk - Blueberry Tobacco | 20 | $1,250.00 | $62.50 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736289 | 291954 | 300405 | EB Create BC5000 10pk - Mint Tobacco | 20 | $1,250.00 | $62.50 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736290 | 291954 | 291968 | EB Create BC5000 10pk - Mixed Fruity | 40 | $2,500.00 | $62.50 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736291 | 291954 | 298033 | EB Create BC5000 10pk - Orange Pear Nectar | 20 | $1,250.00 | $62.50 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736292 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 20 | $1,250.00 | $62.50 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736293 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 40 | $2,500.00 | $62.50 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736295 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 20 | $1,250.00 | $62.50 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736294 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 40 | $2,500.00 | $62.50 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736296 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 18 | $1,125.00 | $62.50 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736297 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 20 | $1,250.00 | $62.50 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736298 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 40 | $2,500.00 | $62.50 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736299 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 60 | $3,750.00 | $62.50 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736300 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,450.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736301 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 80 | $2,900.00 | $36.25 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736302 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 40 | $1,450.00 | $36.25 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736303 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,450.00 | $36.25 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736304 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,450.00 | $36.25 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736305 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 40 | $1,450.00 | $36.25 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736306 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,450.00 | $36.25 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736307 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 40 | $1,450.00 | $36.25 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736308 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736309 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 40 | $1,450.00 | $36.25 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736310 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 40 | $1,450.00 | $36.25 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736311 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736312 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 40 | $1,450.00 | $36.25 |
| 330929 | 12/18/2023 12:28 | Empire Smoke Distributors | 2736313 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 330962 | 12/18/2023 15:56 | Vapor King Inc | 2736791 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 80 | $2,900.00 | $36.25 |
| 330962 | 12/18/2023 15:56 | Vapor King Inc | 2736792 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 80 | $2,900.00 | $36.25 |
| 330962 | 12/18/2023 15:56 | Vapor King Inc | 2736793 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 80 | $2,900.00 | $36.25 |
| 330962 | 12/18/2023 15:56 | Vapor King Inc | 2736794 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 80 | $2,900.00 | $36.25 |
| 330962 | 12/18/2023 15:56 | Vapor King Inc | 2736795 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 80 | $2,900.00 | $36.25 |
| 330962 | 12/18/2023 15:56 | Vapor King Inc | 2736796 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,900.00 | $36.25 |
| 330962 | 12/18/2023 15:56 | Vapor King Inc | 2736797 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 120 | $4,350.00 | $36.25 |
| 330962 | 12/18/2023 15:56 | Vapor King Inc | 2736798 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 120 | $4,350.00 | $36.25 |
| 330962 | 12/18/2023 15:56 | Vapor King Inc | 2736799 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 80 | $2,900.00 | $36.25 |
| 330962 | 12/18/2023 15:56 | Vapor King Inc | 2736800 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 80 | $2,900.00 | $36.25 |
| 330962 | 12/18/2023 15:56 | Vapor King Inc | 2736801 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 80 | $2,900.00 | $36.25 |
| 330962 | 12/18/2023 15:56 | Vapor King Inc | 2736802 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 80 | $2,900.00 | $36.25 |
| 330962 | 12/18/2023 15:56 | Vapor King Inc | 2736803 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 80 | $2,900.00 | $36.25 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737055 | 241277 | 241279 | Punch Berry Ice By SadBoy - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737056 | 285866 | 285870 | Lemon Cookie By SadBoy - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737093 | 240869 | 240871 | Mango Iced By Reds Apple - 3mg - 60ml | 6 | $33.00 | $5.50 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737094 | 240906 | 240908 | Fruit Mix Iced By Reds Apple - 3mg - 60ml | 6 | $33.00 | $5.50 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737076 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 1 | $35.00 | $35.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737075 | 330531 | 330541 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | 1 | $35.00 | $35.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737074 | 330531 | 330539 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | 1 | $35.00 | $35.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737073 | 330531 | 330537 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | 1 | $35.00 | $35.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737072 | 330531 | 330536 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | 1 | $35.00 | $35.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737071 | 330531 | 330533 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737085 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737083 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $38.75 | $38.75 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737081 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $38.75 | $38.75 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737079 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $38.75 | $38.75 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737068 | 330531 | 330540 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | 2 | $70.00 | $35.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737067 | 330531 | 330538 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (BlueberryÂ MangoÂ Banana) | 2 | $70.00 | $35.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737066 | 330531 | 330535 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | 2 | $70.00 | $35.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737064 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 1 | $72.50 | $72.50 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737063 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 1 | $72.50 | $72.50 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737084 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $77.50 | $38.75 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737082 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $77.50 | $38.75 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737080 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $77.50 | $38.75 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737078 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $77.50 | $38.75 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737077 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737092 | 305008 | 305030 | Juicy Bar Pro JB7500 10pk - Strawberry Watermelon | 1 | $80.00 | $80.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737091 | 305008 | 305027 | Juicy Bar Pro JB7500 10pk - Strawberry Pina Colada | 1 | $80.00 | $80.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737090 | 305008 | 305023 | Juicy Bar Pro JB7500 10pk - Orange Mango Watermelon | 1 | $80.00 | $80.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737089 | 305008 | 305018 | Juicy Bar Pro JB7500 10pk - Fruit Cocktail Ice | 1 | $80.00 | $80.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737087 | 305008 | 324986 | Juicy Bar Pro JB7500 10pk - Cranberry Grape Ice | 1 | $80.00 | $80.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737088 | 305008 | 305016 | Juicy Bar Pro JB7500 10pk - Coconut Banana | 1 | $80.00 | $80.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737086 | 305008 | 305014 | Juicy Bar Pro JB7500 10pk - Blueberry Watermelon | 1 | $80.00 | $80.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737070 | 330531 | 330544 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | 3 | $105.00 | $35.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737069 | 330531 | 330543 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | 3 | $105.00 | $35.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737065 | 330531 | 330534 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | 4 | $140.00 | $35.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737052 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $200.00 | $40.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737051 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $200.00 | $40.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737053 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $200.00 | $40.00 |
| 330974 | 12/18/2023 16:34 | Finest Distributors LLC | 2737054 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $200.00 | $40.00 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737453 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 1 | $4.25 | $4.25 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737454 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 3 | $16.50 | $5.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737481 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 1 | $32.50 | $32.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737480 | 303847 | 303856 | LUFF BAR TT9000 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737471 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 1 | $37.50 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737475 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $37.50 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737474 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $37.50 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737478 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737455 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 15 | $67.50 | $4.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737479 | 303847 | 303853 | LUFF BAR TT9000 5pk - Crushed Berries | 2 | $70.00 | $35.00 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737469 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $75.00 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737467 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737464 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737477 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 2 | $75.00 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737461 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $75.00 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737473 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $75.00 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737476 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $75.00 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737470 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $75.00 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737459 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 2 | $75.00 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737451 | 303847 | 303850 | LUFF BAR TT9000 5pk - Cactus Lime | 3 | $105.00 | $35.00 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737468 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $112.50 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737466 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 3 | $112.50 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737465 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737463 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $112.50 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737462 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $112.50 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737472 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 3 | $112.50 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737460 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $112.50 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737456 | 288166 | 288171 | Funky Land Ti7000 5pk (Funky Republic) - Peach Mango Watermelon | 5 | $175.00 | $35.00 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737458 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $187.50 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737447 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 4 | $240.00 | $60.00 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737457 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 7 | $262.50 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737452 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 10 | $375.00 | $37.50 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737450 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $475.00 | $95.00 |
| 331001 | 12/18/2023 18:01 | APVAPESHOP INC | 2737449 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 11 | $638.00 | $58.00 |
| 331053 | 12/19/2023 12:33 | Vapor King Inc | 2739173 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 80 | $2,900.00 | $36.25 |
| 331053 | 12/19/2023 12:33 | Vapor King Inc | 2739174 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 80 | $2,900.00 | $36.25 |
| 331053 | 12/19/2023 12:33 | Vapor King Inc | 2739175 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 80 | $2,900.00 | $36.25 |
| 331053 | 12/19/2023 12:33 | Vapor King Inc | 2739176 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 120 | $4,350.00 | $36.25 |
| 331053 | 12/19/2023 12:33 | Vapor King Inc | 2739177 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 80 | $2,900.00 | $36.25 |
| 331053 | 12/19/2023 12:33 | Vapor King Inc | 2739178 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 80 | $2,900.00 | $36.25 |
| 331053 | 12/19/2023 12:33 | Vapor King Inc | 2739179 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 40 | $1,450.00 | $36.25 |
| 331053 | 12/19/2023 12:33 | Vapor King Inc | 2739180 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 80 | $2,900.00 | $36.25 |
| 331053 | 12/19/2023 12:33 | Vapor King Inc | 2739181 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 80 | $2,900.00 | $36.25 |
| 331053 | 12/19/2023 12:33 | Vapor King Inc | 2739182 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 120 | $4,350.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331053 | 12/19/2023 12:33 | Vapor King Inc | 2739183 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 80 | $2,900.00 | $36.25 |
| 331053 | 12/19/2023 12:33 | Vapor King Inc | 2739184 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 80 | $2,900.00 | $36.25 |
| 331053 | 12/19/2023 12:33 | Vapor King Inc | 2739185 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 80 | $2,900.00 | $36.25 |
| 331053 | 12/19/2023 12:33 | Vapor King Inc | 2739186 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 80 | $2,900.00 | $36.25 |
| 331053 | 12/19/2023 12:33 | Vapor King Inc | 2739187 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 120 | $4,350.00 | $36.25 |
| 331053 | 12/19/2023 12:33 | Vapor King Inc | 2739188 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 120 | $4,350.00 | $36.25 |
| 331080 | 12/19/2023 16:20 | APVAPESHOP INC | 2739949 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 3 | $180.00 | $60.00 |
| 331080 | 12/19/2023 16:20 | APVAPESHOP INC | 2739948 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 3 | $180.00 | $60.00 |
| 331080 | 12/19/2023 16:20 | APVAPESHOP INC | 2739953 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 5 | $300.00 | $60.00 |
| 331080 | 12/19/2023 16:20 | APVAPESHOP INC | 2739952 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $300.00 | $60.00 |
| 331080 | 12/19/2023 16:20 | APVAPESHOP INC | 2739951 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $300.00 | $60.00 |
| 331080 | 12/19/2023 16:20 | APVAPESHOP INC | 2739950 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 5 | $300.00 | $60.00 |
| 331080 | 12/19/2023 16:20 | APVAPESHOP INC | 2739947 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 5 | $312.50 | $62.50 |
| 331080 | 12/19/2023 16:20 | APVAPESHOP INC | 2739946 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 5 | $312.50 | $62.50 |
| 331080 | 12/19/2023 16:20 | APVAPESHOP INC | 2739954 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 6 | $360.00 | $60.00 |
| 331080 | 12/19/2023 16:20 | APVAPESHOP INC | 2739944 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 11 | $1,045.00 | $95.00 |
| 331080 | 12/19/2023 16:20 | APVAPESHOP INC | 2739945 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,250.00 | $62.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740027 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739998 | 23809 | 29703 | Red Mango By Salt Bae 30ml - 50mg | 1 | $5.50 | $5.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740056 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740029 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740055 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740034 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | $6.00 | $6.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740035 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 1 | $6.00 | $6.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740049 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740041 | 245810 | 245813 | Iced Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740042 | 245810 | 245812 | Iced Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740028 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739970 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740053 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740058 | 269084 | 269089 | Orange Mango Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740054 | 269078 | 269083 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739994 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740033 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 2 | $12.00 | $6.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740031 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 2 | $12.00 | $6.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740032 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 2 | $12.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740036 | 245774 | 245776 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740052 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740051 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740026 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740025 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740057 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740039 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740040 | 245816 | 245818 | Iced Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740038 | 245798 | 245801 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740037 | 245804 | 245806 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739996 | 297619 | 297621 | Black Cherry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740047 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740043 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740045 | 245774 | 245779 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740044 | 245852 | 245857 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740046 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739997 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740048 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740050 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739995 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740004 | 325582 | 325593 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Razz Pineapple | 1 | $33.75 | $33.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740003 | 325582 | 325592 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Rainbow Blast | 1 | $33.75 | $33.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740010 | 325582 | 325588 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | 1 | $33.75 | $33.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740030 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 6 | $36.00 | $6.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739993 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $38.75 | $38.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739992 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739991 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $38.75 | $38.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739990 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739989 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 1 | $38.75 | $38.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739988 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739987 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $38.75 | $38.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740007 | 325582 | 325597 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Watermelon Remix Ice | 2 | $67.50 | $33.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740006 | 325582 | 325598 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Watermelon | 2 | $67.50 | $33.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740005 | 325582 | 325596 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Kiwi Ice | 2 | $67.50 | $33.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740011 | 325582 | 325591 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Watermelon S | 2 | $67.50 | $33.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740009 | 325582 | 328892 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Peach Ringz | 2 | $67.50 | $33.75 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740008 | 325582 | 328891 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Jewel Mint | 2 | $67.50 | $33.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740002 | 325582 | 325585 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blueberry Strawberry Dragon Fruit | 2 | $67.50 | $33.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740001 | 325582 | 325584 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blue Razz | 2 | $67.50 | $33.75 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739986 | 330531 | 330544 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | 4 | $140.00 | $35.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739985 | 330531 | 330543 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | 4 | $140.00 | $35.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739984 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 4 | $140.00 | $35.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739983 | 330531 | 330541 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | 4 | $140.00 | $35.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739982 | 330531 | 330540 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | 4 | $140.00 | $35.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739981 | 330531 | 330539 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | 4 | $140.00 | $35.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739980 | 330531 | 330538 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (BlueberryÂ MangoÂ Banana) | 4 | $140.00 | $35.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739979 | 330531 | 330537 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | 4 | $140.00 | $35.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739978 | 330531 | 330536 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | 4 | $140.00 | $35.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739977 | 330531 | 330535 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | 4 | $140.00 | $35.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739976 | 330531 | 330534 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | 4 | $140.00 | $35.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739999 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 5 | $200.00 | $40.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739973 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $200.00 | $40.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2740000 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $200.00 | $40.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739972 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $200.00 | $40.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739971 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $200.00 | $40.00 |
| 331083 | 12/19/2023 16:37 | Finest Distributors LLC | 2739975 | 330531 | 330533 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | 6 | $210.00 | $35.00 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740264 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 1 | $36.25 | $36.25 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740284 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $38.75 | $38.75 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740265 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 2 | $65.00 | $32.50 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740268 | 308169 | 308175 | Spaceman 10K Pro 5pk - Juicy Rainbow Ice | 2 | $70.00 | $35.00 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740267 | 308169 | 308171 | Spaceman 10K Pro 5pk - Banana Cake | 2 | $70.00 | $35.00 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740274 | 330531 | 330543 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | 2 | $70.00 | $35.00 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740273 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 2 | $70.00 | $35.00 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740272 | 330531 | 330540 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | 2 | $70.00 | $35.00 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740271 | 330531 | 330538 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (BlueberryÂ MangoÂ Banana) | 2 | $70.00 | $35.00 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740270 | 330531 | 330537 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | 2 | $70.00 | $35.00 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740269 | 330531 | 330536 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | 2 | $70.00 | $35.00 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740283 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 2 | $80.00 | $40.00 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740278 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 3 | $116.25 | $38.75 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740277 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $116.25 | $38.75 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740266 | 293555 | 302215 | Orion Bar 7500 10pk - Wild Berry Bliss | 2 | $130.00 | $65.00 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740281 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $200.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740276 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 5 | $200.00 | $40.00 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740275 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $200.00 | $40.00 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740282 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 5 | $200.00 | $40.00 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740280 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $200.00 | $40.00 |
| 331088 | 12/19/2023 17:09 | Finest Distributors LLC | 2740279 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $200.00 | $40.00 |
| 331093 | 12/19/2023 17:49 | APVAPESHOP INC | 2740354 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $75.00 | $37.50 |
| 331093 | 12/19/2023 17:49 | APVAPESHOP INC | 2740346 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 331093 | 12/19/2023 17:49 | APVAPESHOP INC | 2740344 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $75.00 | $37.50 |
| 331093 | 12/19/2023 17:49 | APVAPESHOP INC | 2740343 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $75.00 | $37.50 |
| 331093 | 12/19/2023 17:49 | APVAPESHOP INC | 2740353 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawbery Kiwi | 3 | $112.50 | $37.50 |
| 331093 | 12/19/2023 17:49 | APVAPESHOP INC | 2740352 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 3 | $112.50 | $37.50 |
| 331093 | 12/19/2023 17:49 | APVAPESHOP INC | 2740347 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $112.50 | $37.50 |
| 331093 | 12/19/2023 17:49 | APVAPESHOP INC | 2740345 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 3 | $112.50 | $37.50 |
| 331093 | 12/19/2023 17:49 | APVAPESHOP INC | 2740350 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 4 | $150.00 | $37.50 |
| 331093 | 12/19/2023 17:49 | APVAPESHOP INC | 2740351 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $187.50 | $37.50 |
| 331093 | 12/19/2023 17:49 | APVAPESHOP INC | 2740348 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $187.50 | $37.50 |
| 331093 | 12/19/2023 17:49 | APVAPESHOP INC | 2740342 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 7 | $262.50 | $37.50 |
| 331093 | 12/19/2023 17:49 | APVAPESHOP INC | 2740356 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 8 | $300.00 | $37.50 |
| 331093 | 12/19/2023 17:49 | APVAPESHOP INC | 2740355 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 8 | $300.00 | $37.50 |
| 331093 | 12/19/2023 17:49 | APVAPESHOP INC | 2740349 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 8 | $300.00 | $37.50 |
| 331093 | 12/19/2023 17:49 | APVAPESHOP INC | 2740357 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 9 | $562.50 | $62.50 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740841 | 177491 | 177494 | Ronson Butane Fuel - 75ml | 5 | $9.55 | $1.91 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740840 | 177491 | 177492 | Ronson Butane Fuel - 135ml | 5 | $13.15 | $2.63 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740875 | 292458 | 292462 | Strawberry Mango Nectarine Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml ( | 3 | $24.00 | $8.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740869 | 240220 | 240225 | Raspberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740867 | 240220 | 240224 | Raspberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740855 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740865 | 240445 | 240449 | Mixed Berry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740859 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740853 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 3 | $24.00 | $8.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740873 | 292410 | 292415 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740871 | 324838 | 324842 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 35mg - 3 | 3 | $24.00 | $8.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740861 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740863 | 240322 | 240327 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740857 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740911 | 240378 | 240380 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740909 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740913 | 240372 | 240374 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740897 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740901 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740895 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740905 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740899 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740883 | 324786 | 324787 | Mango Strawberry By Nasty Juice - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740903 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740915 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740891 | 324892 | 324894 | Frozen Mango Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740893 | 324838 | 324840 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740907 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740925 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740919 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740881 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740929 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740921 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740927 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740923 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740917 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740843 | 256479 | 256482 | Birthday Cannoli By BAMS - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740877 | 241225 | 241227 | Shamrock Cookie By SadBoy - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740889 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740879 | 257373 | 257375 | Iced Pango By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740887 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740885 | 257331 | 257333 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740935 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $45.00 | $45.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740934 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $45.00 | $45.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740933 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $45.00 | $45.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740932 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $45.00 | $45.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740931 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $45.00 | $45.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740838 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740936 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $200.00 | $100.00 |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740926 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740920 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740912 | 240378 | 240380 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740910 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740839 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740882 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740876 | 292458 | 292462 | Strawberry Mango Nectarine Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml ( | 3 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740914 | 240372 | 240374 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740898 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740902 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740896 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740906 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740878 | 241225 | 241227 | Shamrock Cookie By SadBoy - 3mg - 100ml | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740870 | 240220 | 240225 | Raspberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740868 | 240220 | 240224 | Raspberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740930 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740922 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740856 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740900 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740866 | 240445 | 240449 | Mixed Berry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740860 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740928 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740884 | 324786 | 324787 | Mango Strawberry By Nasty Juice - 3mg - 60ml | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740854 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740904 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740916 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740874 | 292410 | 292415 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml | 3 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740890 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740880 | 257373 | 257375 | Iced Pango By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740888 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740886 | 257331 | 257333 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740892 | 324892 | 324894 | Frozen Mango Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740872 | 324838 | 324842 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 35mg - 3 | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740894 | 324838 | 324840 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740862 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740924 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740918 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740908 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740864 | 240322 | 240327 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740858 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 331107 | 12/19/2023 20:05 | Guardian Vape Shop 2 Inc. | 2740844 | 256479 | 256482 | Birthday Cannoli By BAMS - 3mg - 100ml | 1 | | |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741070 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741063 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 1 | $36.25 | $36.25 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741074 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 1 | $36.25 | $36.25 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741064 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741069 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 1 | $57.50 | $57.50 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741068 | 216791 | 235696 | Air Bar Box 3000 Puffs 10pk - Watermelon Apple Ice | 1 | $60.00 | $60.00 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741071 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 1 | $63.50 | $63.50 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741073 | 291954 | 301045 | EB Create BC5000 10pk - Brown Tobacco (Nut Tobacco) | 1 | $63.50 | $63.50 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741083 | 265728 | 326937 | Lost Mary OS5000 10pk - Strawberry Guava Mint | 1 | $72.50 | $72.50 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741082 | 265728 | 326936 | Lost Mary OS5000 10pk - Strawberry Banana | 1 | $72.50 | $72.50 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741062 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $72.50 | $72.50 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741081 | 265728 | 325000 | Lost Mary OS5000 10pk - Mexican Mango | 1 | $72.50 | $72.50 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741080 | 265728 | 310428 | Lost Mary OS5000 10pk - Light Snow Peppermint | 1 | $72.50 | $72.50 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741079 | 265728 | 324731 | Lost Mary OS5000 10pk - Green Grape Ice | 1 | $72.50 | $72.50 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741061 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 1 | $72.50 | $72.50 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741078 | 265728 | 310825 | Lost Mary OS5000 10pk - Banana Raspberry Ice | 1 | $72.50 | $72.50 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741077 | 265728 | 295139 | Lost Mary OS5000 10pk - Acai Berry Storm Ice | 1 | $72.50 | $72.50 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741065 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 3 | $190.50 | $63.50 |
| 331114 | 12/20/2023 1:32 | Cloud jay Corp | 2741066 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 5 | $317.50 | $63.50 |
| 331184 | 12/20/2023 16:29 | APVAPESHOP INC | 2742271 | 303847 | 303858 | LUFF BAR TT9000 5pk - Strawberry Kiwi | 1 | $35.00 | $35.00 |
| 331184 | 12/20/2023 16:29 | APVAPESHOP INC | 2742276 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 1 | $37.50 | $37.50 |
| 331184 | 12/20/2023 16:29 | APVAPESHOP INC | 2742284 | 302304 | 302317 | Air Bar Atron 5000 Puffs 10pk - Strawberry Yogurt | 1 | $47.50 | $47.50 |
| 331184 | 12/20/2023 16:29 | APVAPESHOP INC | 2742278 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $75.00 | $37.50 |
| 331184 | 12/20/2023 16:29 | APVAPESHOP INC | 2742273 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 2 | $75.00 | $37.50 |
| 331184 | 12/20/2023 16:29 | APVAPESHOP INC | 2742272 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 1 | $75.00 | $75.00 |
| 331184 | 12/20/2023 16:29 | APVAPESHOP INC | 2742277 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 4 | $150.00 | $37.50 |
| 331184 | 12/20/2023 16:29 | APVAPESHOP INC | 2742275 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 4 | $150.00 | $37.50 |
| 331184 | 12/20/2023 16:29 | APVAPESHOP INC | 2742274 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 4 | $150.00 | $37.50 |
| 331184 | 12/20/2023 16:29 | APVAPESHOP INC | 2742269 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 331184 | 12/20/2023 16:29 | APVAPESHOP INC | 2742282 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 7 | $665.00 | $95.00 |
| 331184 | 12/20/2023 16:29 | APVAPESHOP INC | 2742270 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 7 | $665.00 | $95.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742426 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742380 | 240727 | 240731 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $15.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742388 | 302106 | 302117 | GLAMEE GT8000 5pk - Watermelon Cherry | 1 | $30.00 | $30.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742391 | 302106 | 302120 | GLAMEE GT8000 5pk - Strawberry Banana | 1 | $30.00 | $30.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742390 | 302106 | 302119 | GLAMEE GT8000 5pk - Peach Ice | 1 | $30.00 | $30.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742387 | 302106 | 302113 | GLAMEE GT8000 5pk - Mixed Berries | 1 | $30.00 | $30.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742386 | 302106 | 302109 | GLAMEE GT8000 5pk - Blue Razz Ice | 1 | $30.00 | $30.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742425 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742419 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 1 | $32.50 | $32.50 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742418 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 1 | $32.50 | $32.50 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742416 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 1 | $32.50 | $32.50 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742414 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 1 | $32.50 | $32.50 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742403 | 330531 | 330544 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | 1 | $35.00 | $35.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742402 | 330531 | 330543 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | 1 | $35.00 | $35.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742401 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 1 | $35.00 | $35.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742400 | 330531 | 330541 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | 1 | $35.00 | $35.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742399 | 330531 | 330540 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | 1 | $35.00 | $35.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742398 | 330531 | 330539 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | 1 | $35.00 | $35.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742397 | 330531 | 330538 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (BlueberryÂ MangoÂ Banana) | 1 | $35.00 | $35.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742396 | 330531 | 330537 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | 1 | $35.00 | $35.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742395 | 330531 | 330535 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | 1 | $35.00 | $35.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742394 | 330531 | 330534 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | 1 | $35.00 | $35.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742393 | 330531 | 330533 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | 1 | $35.00 | $35.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742378 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 6 | $36.00 | $6.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742379 | 240666 | 240668 | All Melon By Naked100 - 3mg - 60ml | 6 | $36.00 | $6.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742410 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $38.75 | $38.75 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742409 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $38.75 | $38.75 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742408 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742407 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $38.75 | $38.75 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742406 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $38.75 | $38.75 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742405 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $38.75 | $38.75 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742404 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $38.75 | $38.75 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742424 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742389 | 302106 | 302118 | GLAMEE GT8000 5pk - Cool Mint | 2 | $60.00 | $30.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742417 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 2 | $65.00 | $32.50 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742415 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 2 | $65.00 | $32.50 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742411 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 2 | $65.00 | $32.50 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742412 | 297064 | 310435 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | 2 | $65.00 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742392 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 2 | $110.00 | $55.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742421 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 4 | $160.00 | $40.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742427 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $190.00 | $95.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742423 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $200.00 | $40.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742422 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 5 | $200.00 | $40.00 |
| 331188 | 12/20/2023 16:49 | Finest Distributors LLC | 2742420 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $200.00 | $40.00 |
| 331226 | 12/21/2023 10:56 | E smoke & cigar | 2743447 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 331226 | 12/21/2023 10:56 | E smoke & cigar | 2743451 | 330308 | 330311 | Original Iced By Reds Apple - 6mg - 100ml | 3 | $27.00 | $9.00 |
| 331226 | 12/21/2023 10:56 | E smoke & cigar | 2743449 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 331226 | 12/21/2023 10:56 | E smoke & cigar | 2743461 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 331226 | 12/21/2023 10:56 | E smoke & cigar | 2743453 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 1 | $35.00 | $35.00 |
| 331226 | 12/21/2023 10:56 | E smoke & cigar | 2743462 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 331226 | 12/21/2023 10:56 | E smoke & cigar | 2743448 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | | |
| 331226 | 12/21/2023 10:56 | E smoke & cigar | 2743452 | 330308 | 330311 | Original Iced By Reds Apple - 6mg - 100ml | 1 | | |
| 331226 | 12/21/2023 10:56 | E smoke & cigar | 2743450 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 331264 | 12/21/2023 15:38 | Finest Distributors LLC | 2744404 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 331264 | 12/21/2023 15:38 | Finest Distributors LLC | 2744403 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 331264 | 12/21/2023 15:38 | Finest Distributors LLC | 2744406 | 326230 | | FRIOBAR MX 10K Display Kit + Free Tasting Station | 1 | $350.00 | $350.00 |
| 331264 | 12/21/2023 15:38 | Finest Distributors LLC | 2744409 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 10 | $635.00 | $63.50 |
| 331264 | 12/21/2023 15:38 | Finest Distributors LLC | 2744408 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 10 | $635.00 | $63.50 |
| 331264 | 12/21/2023 15:38 | Finest Distributors LLC | 2744407 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,270.00 | $63.50 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744485 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 1 | $63.50 | $63.50 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744503 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 2 | $72.50 | $36.25 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744502 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 2 | $72.50 | $36.25 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744501 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 2 | $72.50 | $36.25 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744500 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 2 | $72.50 | $36.25 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744499 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 2 | $72.50 | $36.25 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744498 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 2 | $72.50 | $36.25 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744497 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 2 | $72.50 | $36.25 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744504 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 2 | $125.00 | $62.50 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744493 | 310220 | 310226 | Air Bar AB5000 10pk - Blueberry Kiwi Ice | 3 | $172.50 | $57.50 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744496 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 2 | $177.00 | $88.50 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744492 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 3 | $190.50 | $63.50 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744491 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 3 | $190.50 | $63.50 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744490 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 3 | $190.50 | $63.50 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744489 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 3 | $190.50 | $63.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744488 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 3 | $190.50 | $63.50 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744487 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 3 | $190.50 | $63.50 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744486 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 4 | $254.00 | $63.50 |
| 331272 | 12/21/2023 15:47 | Penn Station Gifts | 2744494 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 5 | $287.50 | $57.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744574 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 1 | $36.25 | $36.25 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744572 | 310220 | 310229 | Air Bar AB5000 10pk - Miami Mint | 1 | $57.50 | $57.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744571 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 1 | $57.50 | $57.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744569 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 1 | $57.50 | $57.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744586 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 1 | $63.50 | $63.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744581 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 1 | $63.50 | $63.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744577 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 1 | $63.50 | $63.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744575 | 291954 | 301045 | EB Create BC5000 10pk - Brown Tobacco (Nut Tobacco) | 1 | $63.50 | $63.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744568 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 2 | $125.00 | $62.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744588 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 2 | $127.00 | $63.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744587 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 2 | $127.00 | $63.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744585 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 2 | $127.00 | $63.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744582 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 2 | $127.00 | $63.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744580 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 2 | $127.00 | $63.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744579 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 2 | $127.00 | $63.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744589 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 5 | $181.25 | $36.25 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744583 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 4 | $254.00 | $63.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744584 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 5 | $317.50 | $63.50 |
| 331277 | 12/21/2023 16:05 | Cloud jay Corp | 2744578 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,270.00 | $63.50 |
| 331278 | 12/21/2023 16:07 | Vape Guys Distribution | 2744605 | 291954 | 324147 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | 3 | $187.50 | $62.50 |
| 331278 | 12/21/2023 16:07 | Vape Guys Distribution | 2744599 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 5 | $312.50 | $62.50 |
| 331278 | 12/21/2023 16:07 | Vape Guys Distribution | 2744598 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 6 | $375.00 | $62.50 |
| 331278 | 12/21/2023 16:07 | Vape Guys Distribution | 2744607 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $625.00 | $62.50 |
| 331278 | 12/21/2023 16:07 | Vape Guys Distribution | 2744606 | 291954 | 291982 | EB Create BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 10 | $625.00 | $62.50 |
| 331278 | 12/21/2023 16:07 | Vape Guys Distribution | 2744603 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 10 | $625.00 | $62.50 |
| 331278 | 12/21/2023 16:07 | Vape Guys Distribution | 2744602 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 10 | $625.00 | $62.50 |
| 331278 | 12/21/2023 16:07 | Vape Guys Distribution | 2744601 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 10 | $625.00 | $62.50 |
| 331278 | 12/21/2023 16:07 | Vape Guys Distribution | 2744597 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 10 | $625.00 | $62.50 |
| 331278 | 12/21/2023 16:07 | Vape Guys Distribution | 2744604 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 12 | $750.00 | $62.50 |
| 331278 | 12/21/2023 16:07 | Vape Guys Distribution | 2744596 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 331278 | 12/21/2023 16:07 | Vape Guys Distribution | 2744600 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 25 | $1,562.50 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744632 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 2 | $120.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744631 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 2 | $120.00 | $60.00 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744630 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 2 | $120.00 | $60.00 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744629 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 2 | $120.00 | $60.00 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744628 | 187977 | 298227 | Air Bar Diamond 10pk - Summer Blast | 6 | $186.00 | $31.00 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744647 | 291954 | 298033 | EB Create BC5000 10pk - Orange Pear Nectar | 3 | $187.50 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744652 | 291954 | 301045 | EB Create BC5000 10pk - Brown Tobacco (Nut Tobacco) | 3 | $187.50 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744653 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 3 | $187.50 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744646 | 291954 | 300405 | EB Create BC5000 10pk - Mint Tobacco | 4 | $250.00 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744650 | 291954 | 324151 | EB Create BC5000 10pk - Thermal Edition - Nectarine | 5 | $312.50 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744651 | 291954 | 324147 | EB Create BC5000 10pk - Thermal Edition - Banana Cake | 5 | $312.50 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744649 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 5 | $312.50 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744648 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 5 | $312.50 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744622 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 5 | $312.50 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744611 | 291954 | 291960 | EB Create BC5000 10pk - Cranberry Grape | 5 | $312.50 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744627 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 11 | $341.00 | $31.00 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744645 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 6 | $375.00 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744625 | 291954 | 291982 | EB Create BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 10 | $625.00 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744624 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 10 | $625.00 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744618 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 10 | $625.00 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744617 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 10 | $625.00 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744616 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 10 | $625.00 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744623 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 10 | $625.00 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744615 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $625.00 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744614 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 10 | $625.00 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744610 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 10 | $625.00 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744613 | 291954 | 291968 | EB Create BC5000 10pk - Mixed Fruity | 12 | $750.00 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744621 | 291954 | 324150 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | 15 | $937.50 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744619 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 15 | $937.50 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744626 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 40 | $1,240.00 | $31.00 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744620 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 20 | $1,250.00 | $62.50 |
| 331279 | 12/21/2023 16:08 | APVAPESHOP INC | 2744612 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 331281 | 12/21/2023 16:13 | APVAPESHOP INC | 2744712 | 291954 | 291982 | EB Create BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 13 | $812.50 | $62.50 |
| 331281 | 12/21/2023 16:13 | APVAPESHOP INC | 2744710 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 15 | $937.50 | $62.50 |
| 331281 | 12/21/2023 16:13 | APVAPESHOP INC | 2744708 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 331332 | 12/22/2023 12:56 | Empire Smoke Distributors | 2746151 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 20 | $675.00 | $33.75 |
| 331332 | 12/22/2023 12:56 | Empire Smoke Distributors | 2746152 | 308169 | 308171 | Spaceman 10K Pro 5pk - Banana Cake | 20 | $675.00 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331332 | 12/22/2023 12:56 | Empire Smoke Distributors | 2746153 | 308169 | 308173 | Spaceman 10K Pro 5pk - Blue Haze | 19 | $641.25 | $33.75 |
| 331332 | 12/22/2023 12:56 | Empire Smoke Distributors | 2746154 | 308169 | 308175 | Spaceman 10K Pro 5pk - Juicy Rainbow Ice | 14 | $472.50 | $33.75 |
| 331332 | 12/22/2023 12:56 | Empire Smoke Distributors | 2746155 | 308169 | 308176 | Spaceman 10K Pro 5pk - Mixed Berries | 20 | $675.00 | $33.75 |
| 331332 | 12/22/2023 12:56 | Empire Smoke Distributors | 2746156 | 308169 | 327594 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | 20 | $675.00 | $33.75 |
| 331332 | 12/22/2023 12:56 | Empire Smoke Distributors | 2746157 | 308169 | 327589 | Spaceman 10K Pro 5pk - Strawberry Lime | 40 | $1,350.00 | $33.75 |
| 331332 | 12/22/2023 12:56 | Empire Smoke Distributors | 2746158 | 308169 | 308179 | Spaceman 10K Pro 5pk - Watermelon Ice | 20 | $675.00 | $33.75 |
| 331332 | 12/22/2023 12:56 | Empire Smoke Distributors | 2746159 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 331332 | 12/22/2023 12:56 | Empire Smoke Distributors | 2746162 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 40 | $1,450.00 | $36.25 |
| 331332 | 12/22/2023 12:56 | Empire Smoke Distributors | 2746163 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 331332 | 12/22/2023 12:56 | Empire Smoke Distributors | 2746164 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 331332 | 12/22/2023 12:56 | Empire Smoke Distributors | 2746165 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,450.00 | $36.25 |
| 331333 | 12/22/2023 13:10 | APVAPESHOP INC | 2746170 | 241863 | 241868 | Cubano Black By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 331333 | 12/22/2023 13:10 | APVAPESHOP INC | 2746169 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 331333 | 12/22/2023 13:10 | APVAPESHOP INC | 2746177 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 4 | $250.00 | $62.50 |
| 331333 | 12/22/2023 13:10 | APVAPESHOP INC | 2746176 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 4 | $250.00 | $62.50 |
| 331333 | 12/22/2023 13:10 | APVAPESHOP INC | 2746175 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 4 | $250.00 | $62.50 |
| 331333 | 12/22/2023 13:10 | APVAPESHOP INC | 2746174 | 291954 | 291968 | EB Create BC5000 10pk - Mixed Fruity | 4 | $250.00 | $62.50 |
| 331333 | 12/22/2023 13:10 | APVAPESHOP INC | 2746173 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 4 | $250.00 | $62.50 |
| 331333 | 12/22/2023 13:10 | APVAPESHOP INC | 2746172 | 291954 | 291960 | EB Create BC5000 10pk - Cranberry Grape | 4 | $250.00 | $62.50 |
| 331333 | 12/22/2023 13:10 | APVAPESHOP INC | 2746171 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 4 | $250.00 | $62.50 |
| 331333 | 12/22/2023 13:10 | APVAPESHOP INC | 2746167 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 100 | $425.00 | $4.25 |
| 331333 | 12/22/2023 13:10 | APVAPESHOP INC | 2746168 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $425.00 | $4.25 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746251 | 325582 | 325595 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Splash Bros Lemonade | 1 | $32.50 | $32.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746250 | 325582 | 325584 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blue Razz | 1 | $32.50 | $32.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746249 | 303015 | 303027 | MiNToPiA 6000 Puffs 5pk - Strawberry Minty O's | 1 | $32.50 | $32.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746247 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 1 | $32.50 | $32.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746245 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 1 | $32.50 | $32.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746244 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 1 | $32.50 | $32.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746243 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 1 | $32.50 | $32.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746242 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 1 | $32.50 | $32.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746241 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 1 | $32.50 | $32.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746238 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 1 | $33.75 | $33.75 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746234 | 308169 | 327591 | Spaceman 10K Pro 5pk - Polar Ice | 1 | $33.75 | $33.75 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746236 | 308169 | 327583 | Spaceman 10K Pro 5pk - Pink Lemonade | 1 | $33.75 | $33.75 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746235 | 308169 | 327585 | Spaceman 10K Pro 5pk - Pineapple Passion Lemonade | 1 | $33.75 | $33.75 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746233 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 1 | $33.75 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746232 | 308169 | 327584 | Spaceman 10K Pro 5pk - Dragon Strawberry | 1 | $33.75 | $33.75 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746230 | 308169 | 327593 | Spaceman 10K Pro 5pk - Blackberry Razz | 1 | $33.75 | $33.75 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746231 | 308169 | 308172 | Spaceman 10K Pro 5pk - Black Mint | 1 | $33.75 | $33.75 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746239 | 303847 | 303853 | LUFF BAR TT9000 5pk - Crushed Berries | 1 | $35.00 | $35.00 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746222 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746219 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 1 | $38.75 | $38.75 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746217 | 297064 | 310435 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | 2 | $65.00 | $32.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746253 | 326175 | 326188 | FRIOBAR MX 10K 5pk - Strawberry Ice | 2 | $65.00 | $32.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746262 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746261 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746258 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746257 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746256 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746228 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746226 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $77.50 | $38.75 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746224 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $77.50 | $38.75 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746223 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 2 | $77.50 | $38.75 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746220 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $77.50 | $38.75 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746252 | 325582 | 325588 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Fruity Pebz | 3 | $97.50 | $32.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746225 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 3 | $116.25 | $38.75 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746221 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 3 | $116.25 | $38.75 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746227 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 3 | $120.00 | $40.00 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746264 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746263 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746267 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 24 | $132.00 | $5.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746266 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746265 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746240 | 293073 | 293089 | iJoy Bar IC8000 5pk - Mint | 4 | $145.00 | $36.25 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746246 | 327909 | 327913 | MiNToPiA Turbo 9000 Puffs 5pk - Minty O's | 5 | $156.25 | $31.25 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746218 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 4 | $160.00 | $40.00 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746248 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 5 | $162.50 | $32.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746229 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $187.50 | $37.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746260 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746259 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746254 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 4 | $232.00 | $58.00 |
| 331336 | 12/22/2023 13:39 | APVAPESHOP INC | 2746255 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 48 | $264.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331340 | 12/22/2023 14:03 | Vapor King Inc | 2746337 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $207.50 | $4.15 |
| 331340 | 12/22/2023 14:03 | Vapor King Inc | 2746336 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 331340 | 12/22/2023 14:03 | Vapor King Inc | 2746335 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 331340 | 12/22/2023 14:03 | Vapor King Inc | 2746327 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 79 | $327.85 | $4.15 |
| 331340 | 12/22/2023 14:03 | Vapor King Inc | 2746328 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 71 | $294.65 | $4.15 |
| 331340 | 12/22/2023 14:03 | Vapor King Inc | 2746331 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 300 | $1,245.00 | $4.15 |
| 331340 | 12/22/2023 14:03 | Vapor King Inc | 2746332 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 300 | $1,245.00 | $4.15 |
| 331340 | 12/22/2023 14:03 | Vapor King Inc | 2746326 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 331340 | 12/22/2023 14:03 | Vapor King Inc | 2746325 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 331340 | 12/22/2023 14:03 | Vapor King Inc | 2746333 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 100 | $415.00 | $4.15 |
| 331340 | 12/22/2023 14:03 | Vapor King Inc | 2746334 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 100 | $415.00 | $4.15 |
| 331342 | 12/22/2023 14:34 | Cloud jay Corp | 2746370 | 286074 | 331247 | Lost Mary MO5000 5pk - White Strawberry Ice | 1 | $36.25 | $36.25 |
| 331342 | 12/22/2023 14:34 | Cloud jay Corp | 2746379 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 1 | $63.50 | $63.50 |
| 331342 | 12/22/2023 14:34 | Cloud jay Corp | 2746377 | 291954 | 291968 | EB Create BC5000 10pk - Mixed Fruity | 1 | $63.50 | $63.50 |
| 331342 | 12/22/2023 14:34 | Cloud jay Corp | 2746375 | 291954 | 301042 | EB Create BC5000 10pk - Blueberry Tobacco | 1 | $63.50 | $63.50 |
| 331342 | 12/22/2023 14:34 | Cloud jay Corp | 2746371 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 1 | $72.50 | $72.50 |
| 331342 | 12/22/2023 14:34 | Cloud jay Corp | 2746369 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 2 | $72.50 | $36.25 |
| 331342 | 12/22/2023 14:34 | Cloud jay Corp | 2746367 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 2 | $72.50 | $36.25 |
| 331342 | 12/22/2023 14:34 | Cloud jay Corp | 2746366 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 3 | $108.75 | $36.25 |
| 331342 | 12/22/2023 14:34 | Cloud jay Corp | 2746374 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 2 | $127.00 | $63.50 |
| 331342 | 12/22/2023 14:34 | Cloud jay Corp | 2746373 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 2 | $127.00 | $63.50 |
| 331342 | 12/22/2023 14:34 | Cloud jay Corp | 2746372 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 2 | $127.00 | $63.50 |
| 331342 | 12/22/2023 14:34 | Cloud jay Corp | 2746378 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 2 | $127.00 | $63.50 |
| 331342 | 12/22/2023 14:34 | Cloud jay Corp | 2746376 | 291954 | 291960 | EB Create BC5000 10pk - Cranberry Grape | 2 | $127.00 | $63.50 |
| 331342 | 12/22/2023 14:34 | Cloud jay Corp | 2746380 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 3 | $190.50 | $63.50 |
| 331342 | 12/22/2023 14:34 | Cloud jay Corp | 2746368 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 331368 | 12/22/2023 18:32 | Vape Plus (G&A Distribution) | 2746974 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 331368 | 12/22/2023 18:32 | Vape Plus (G&A Distribution) | 2746973 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 300 | $1,275.00 | $4.25 |
| 331385 | 12/22/2023 23:50 | Gnn Shine Bright | 2747461 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 1 | $35.00 | $35.00 |
| 331385 | 12/22/2023 23:50 | Gnn Shine Bright | 2747460 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 1 | $35.00 | $35.00 |
| 331385 | 12/22/2023 23:50 | Gnn Shine Bright | 2747459 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $600.00 | $100.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748106 | 252233 | 308975 | Mango Strawberry Dragonfruit By Pod Juice 55 - 12mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748121 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748092 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748091 | 241982 | 241985 | Draco By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748089 | 241982 | 241983 | Draco By Zenith E-Juice - 0mg - 120ml | 2 | $13.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748094 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748108 | 324811 | 324812 | Strawberry Trap Queen By Nasty Juice - 3mg - 60ml | 3 | $15.00 | $5.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748104 | 324806 | 324807 | Mango Cushman By Nasty Juice - 3mg - 60ml | 3 | $15.00 | $5.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748118 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748117 | 252233 | 252235 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748119 | 309017 | 309019 | Golden Passionfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748109 | 245424 | 245426 | Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748105 | 262785 | 262788 | Heisenberg The Berg Menthol By InneVape - 3mg - 75ml | 3 | $18.75 | $6.25 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748086 | 256448 | 256451 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748085 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748082 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748078 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748101 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748100 | 330326 | 330328 | Watermelon By Reds Apple - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748111 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748088 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748087 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748081 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748077 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748107 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748114 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748095 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748097 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748096 | 240262 | 240264 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748102 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748103 | 330302 | 330304 | Original By Reds Apple - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748084 | 269072 | 269075 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748083 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748080 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748079 | 269028 | 269030 | Mango Strawberry By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748099 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748098 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748115 | 245846 | 245848 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748113 | 245792 | 245794 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748090 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748112 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748093 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748110 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748120 | 325582 | 328892 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Peach Ringz | 1 | $33.75 | $33.75 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748116 | 324832 | 324835 | Frozen Green Apple Straw-Melon Chew By Mighty Vapors - 6mg - 100ml | 7 | $38.50 | $5.50 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748076 | 326175 | 326189 | FRIOBAR MX 10K 5pk - Strawberry Mango | 2 | $70.00 | $35.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748075 | 326175 | 326188 | FRIOBAR MX 10K 5pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748074 | 326175 | 326187 | FRIOBAR MX 10K 5pk - Raspberry Watermelon | 2 | $70.00 | $35.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748073 | 326175 | 326186 | FRIOBAR MX 10K 5pk - Orange Lime Ice | 2 | $70.00 | $35.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748072 | 326175 | 326185 | FRIOBAR MX 10K 5pk - Miami Mint | 2 | $70.00 | $35.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748071 | 326175 | 326190 | FRIOBAR MX 10K 5pk - Double Apple | 2 | $70.00 | $35.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748070 | 326175 | 326184 | FRIOBAR MX 10K 5pk - Cherry Lemon | 2 | $70.00 | $35.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748069 | 326175 | 326183 | FRIOBAR MX 10K 5pk - Blueberry Sparkling | 2 | $70.00 | $35.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748068 | 326175 | 326182 | FRIOBAR MX 10K 5pk - Blueberry Raspberry Lemon | 2 | $70.00 | $35.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748067 | 326175 | 326181 | FRIOBAR MX 10K 5pk - Aloe Grape Ice | 2 | $70.00 | $35.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748066 | 326230 | | FRIOBAR MX 10K Display Kit + Free Tasting Station | 1 | $350.00 | $350.00 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748064 | 286074 | 331247 | Lost Mary MO5000 5pk - White Strawberry Ice | 10 | $362.50 | $36.25 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748057 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 10 | $362.50 | $36.25 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748063 | 286074 | 331249 | Lost Mary MO5000 5pk - Sour Gami Mint | 10 | $362.50 | $36.25 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748062 | 286074 | 326940 | Lost Mary MO5000 5pk - Kiwi Dragon Fruit Berry Ice | 10 | $362.50 | $36.25 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748061 | 286074 | 331242 | Lost Mary MO5000 5pk - Iced Peach Colada | 10 | $362.50 | $36.25 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748060 | 286074 | 331243 | Lost Mary MO5000 5pk - Colombian Coffee Ice | 10 | $362.50 | $36.25 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748056 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748059 | 286074 | 331244 | Lost Mary MO5000 5pk - Blackberry Cherry Lemon | 10 | $362.50 | $36.25 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748058 | 286074 | 331245 | Lost Mary MO5000 5pk - Alphonso Mango Ice | 10 | $362.50 | $36.25 |
| 331405 | 12/23/2023 15:11 | Finest Distributors LLC | 2748052 | 291954 | 291960 | EB Create BC5000 10pk - Cranberry Grape | 15 | $952.50 | $63.50 |
| 331455 | 12/25/2023 15:26 | Vapor King Inc | 2749117 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 280 | $10,150.00 | $36.25 |
| 331455 | 12/25/2023 15:26 | Vapor King Inc | 2749118 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 280 | $10,150.00 | $36.25 |
| 331455 | 12/25/2023 15:26 | Vapor King Inc | 2749119 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 280 | $10,150.00 | $36.25 |
| 331455 | 12/25/2023 15:26 | Vapor King Inc | 2749120 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 280 | $10,150.00 | $36.25 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749647 | 241857 | 241858 | Cubano Silver By VGOD - 0mg - 60ml | 5 | $21.25 | $4.25 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749640 | 241947 | 241948 | Cubano By VGOD - 0mg - 60ml | 5 | $21.25 | $4.25 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749601 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 6 | $33.00 | $5.50 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749651 | 241857 | 241862 | Cubano Silver By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749650 | 241857 | 241861 | Cubano Silver By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749649 | 241857 | 241860 | Cubano Silver By VGOD - 6mg - 60ml | 10 | $42.50 | $4.25 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749648 | 241857 | 241859 | Cubano Silver By VGOD - 3mg - 60ml | 10 | $42.50 | $4.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749642 | 241947 | 241950 | Cubano By VGOD - 6mg - 60ml | 10 | $42.50 | $4.25 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749641 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 10 | $42.50 | $4.25 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749609 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749608 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 10 | $55.00 | $5.50 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749607 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 10 | $55.00 | $5.50 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749603 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $66.00 | $5.50 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749602 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $66.00 | $5.50 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749606 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749605 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749604 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749644 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 331471 | 12/25/2023 21:40 | Star Vape Corp | 2749643 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750422 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 2 | $65.00 | $32.50 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750421 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 2 | $65.00 | $32.50 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750420 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 2 | $65.00 | $32.50 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750447 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750446 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750445 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750444 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750443 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750442 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750441 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750440 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750439 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750438 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750437 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750436 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750435 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750434 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750433 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750432 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750431 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750430 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750429 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750428 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750427 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750426 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750425 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750424 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750423 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $77.50 | $38.75 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750452 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $200.00 | $40.00 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750451 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 5 | $200.00 | $40.00 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750450 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $200.00 | $40.00 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750449 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $200.00 | $40.00 |
| 331509 | 12/26/2023 12:08 | Finest Distributors LLC | 2750448 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $200.00 | $40.00 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750570 | 308688 | 308694 | RabBeats RC10000 5pk - Fuji Ice | 1 | $40.00 | $40.00 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750568 | 308688 | 308701 | RabBeats RC10000 5pk - Cherry Watermelon | 1 | $40.00 | $40.00 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750567 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 1 | $40.00 | $40.00 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750573 | 308688 | 308702 | RabBeats RC10000 5pk - Peach Mango | 2 | $80.00 | $40.00 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750572 | 308688 | 308698 | RabBeats RC10000 5pk - Miami Mint | 2 | $80.00 | $40.00 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750571 | 308688 | 308697 | RabBeats RC10000 5pk - Lemon Lime | 2 | $80.00 | $40.00 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750569 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 2 | $80.00 | $40.00 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750566 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 2 | $80.00 | $40.00 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750574 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 3 | $120.00 | $40.00 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750565 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $193.75 | $38.75 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750564 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 5 | $193.75 | $38.75 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750563 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $193.75 | $38.75 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750562 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $193.75 | $38.75 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750561 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $193.75 | $38.75 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750560 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 5 | $193.75 | $38.75 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750559 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $193.75 | $38.75 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750558 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $193.75 | $38.75 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750557 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $193.75 | $38.75 |
| 331519 | 12/26/2023 12:19 | APVAPESHOP INC | 2750556 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $193.75 | $38.75 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750911 | 286074 | 331244 | Lost Mary MO5000 5pk - Blackberry Cherry Lemon | 1 | $36.25 | $36.25 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750910 | 297064 | 297078 | Geek Bar Meloso Max 9000 Puffs 5pk - Sour Apple Ice | 2 | $65.00 | $32.50 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750909 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 2 | $65.00 | $32.50 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750908 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $77.50 | $38.75 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750907 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $77.50 | $38.75 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750906 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $77.50 | $38.75 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750905 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $77.50 | $38.75 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750904 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750903 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 2 | $77.50 | $38.75 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750902 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $77.50 | $38.75 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750901 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $77.50 | $38.75 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750900 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $77.50 | $38.75 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750899 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $77.50 | $38.75 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750898 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $77.50 | $38.75 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750897 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $77.50 | $38.75 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750896 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750895 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $77.50 | $38.75 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750894 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $77.50 | $38.75 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750893 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $77.50 | $38.75 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750890 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $200.00 | $40.00 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750889 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 5 | $200.00 | $40.00 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750888 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $200.00 | $40.00 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750887 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $200.00 | $40.00 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750886 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 5 | $200.00 | $40.00 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750892 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $200.00 | $40.00 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750885 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $200.00 | $40.00 |
| 331536 | 12/26/2023 13:35 | Finest Distributors LLC | 2750891 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $200.00 | $40.00 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750979 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750978 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750977 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750976 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750975 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750974 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750973 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750972 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750971 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750970 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750969 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750968 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750967 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750966 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750965 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750964 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750963 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $193.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750962 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $193.75 | $38.75 |
| 331540 | 12/26/2023 13:46 | APVAPESHOP INC | 2750961 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $193.75 | $38.75 |
| 331557 | 12/26/2023 15:07 | Brooklyn Smokes Inc | 2751442 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 331557 | 12/26/2023 15:07 | Brooklyn Smokes Inc | 2751445 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 1 | $45.00 | $45.00 |
| 331557 | 12/26/2023 15:07 | Brooklyn Smokes Inc | 2751444 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 1 | $45.00 | $45.00 |
| 331557 | 12/26/2023 15:07 | Brooklyn Smokes Inc | 2751438 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 331557 | 12/26/2023 15:07 | Brooklyn Smokes Inc | 2751439 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 331557 | 12/26/2023 15:07 | Brooklyn Smokes Inc | 2751443 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 1 | | |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751937 | 292196 | 292199 | Strawberry Cream By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751938 | 327998 | 328000 | Vanilla Custard By Coastal Clouds - 6mg-60ml (TFN) | 2 | $11.00 | $5.50 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751940 | 269078 | 269083 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751936 | 292076 | 292078 | Iced Blood Orange Mango By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751941 | 245744 | 245749 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751935 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751948 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751932 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751934 | 257394 | 257398 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751931 | 257331 | 257334 | Iced Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751933 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751942 | 245431 | 245436 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751951 | 325582 | 325597 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Watermelon Remix Ice | 1 | $33.75 | $33.75 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751950 | 325582 | 325598 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Watermelon | 1 | $33.75 | $33.75 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751949 | 325582 | 325594 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Sakura Grape | 1 | $33.75 | $33.75 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751952 | 325582 | 328892 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Peach Ringz | 1 | $33.75 | $33.75 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751947 | 326175 | 326186 | FRIOBAR MX 10K 5pk - Orange Lime Ice | 1 | $35.00 | $35.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751946 | 326175 | 326185 | FRIOBAR MX 10K 5pk - Miami Mint | 1 | $35.00 | $35.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751945 | 326175 | 326190 | FRIOBAR MX 10K 5pk - Double Apple | 1 | $35.00 | $35.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751939 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751944 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $95.00 | $95.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751943 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $116.00 | $58.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751910 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $200.00 | $40.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751909 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 5 | $200.00 | $40.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751908 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $200.00 | $40.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751915 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $200.00 | $40.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751912 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 5 | $200.00 | $40.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751911 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $200.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751914 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $200.00 | $40.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751907 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $200.00 | $40.00 |
| 331571 | 12/26/2023 16:40 | Finest Distributors LLC | 2751913 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $200.00 | $40.00 |
| 331584 | 12/26/2023 17:30 | Empire Smoke Distributors | 2752439 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 331584 | 12/26/2023 17:30 | Empire Smoke Distributors | 2752441 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 40 | $1,450.00 | $36.25 |
| 331584 | 12/26/2023 17:30 | Empire Smoke Distributors | 2752443 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 40 | $1,450.00 | $36.25 |
| 331584 | 12/26/2023 17:30 | Empire Smoke Distributors | 2752445 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 40 | $1,450.00 | $36.25 |
| 331584 | 12/26/2023 17:30 | Empire Smoke Distributors | 2752447 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 40 | $1,450.00 | $36.25 |
| 331584 | 12/26/2023 17:30 | Empire Smoke Distributors | 2752449 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 40 | $1,450.00 | $36.25 |
| 331584 | 12/26/2023 17:30 | Empire Smoke Distributors | 2752451 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 40 | $1,450.00 | $36.25 |
| 331584 | 12/26/2023 17:30 | Empire Smoke Distributors | 2752453 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 331584 | 12/26/2023 17:30 | Empire Smoke Distributors | 2752455 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 80 | $2,900.00 | $36.25 |
| 331584 | 12/26/2023 17:30 | Empire Smoke Distributors | 2752457 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 40 | $1,450.00 | $36.25 |
| 331584 | 12/26/2023 17:30 | Empire Smoke Distributors | 2752459 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,450.00 | $36.25 |
| 331584 | 12/26/2023 17:30 | Empire Smoke Distributors | 2752461 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,450.00 | $36.25 |
| 331585 | 12/26/2023 17:33 | Empire Smoke Distributors | 2752489 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752521 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 4 | $22.00 | $5.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752536 | 251706 | 251708 | Iced Blue By Keep It 100 (OG Blue Iced) - 3mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752538 | 251694 | 251697 | Blue By Keep It 100 (OG Blue) - 6mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752537 | 251694 | 251696 | Blue By Keep It 100 (OG Blue) - 3mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752563 | 297064 | 297074 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Mango | 1 | $32.50 | $32.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752562 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 1 | $32.50 | $32.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752561 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 1 | $32.50 | $32.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752553 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 1 | $37.50 | $37.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752552 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $37.50 | $37.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752547 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $37.50 | $37.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752554 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $37.50 | $37.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752523 | 300819 | 300840 | Funky Republic Fi3000 10pk - Apple Watermelon | 2 | $60.00 | $30.00 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752569 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $62.50 | $62.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752568 | 293555 | 293561 | Orion Bar 7500 10pk - Dragon Fruit Berry | 1 | $62.50 | $62.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752564 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 2 | $65.00 | $32.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752556 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 1 | $70.00 | $70.00 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752517 | 303847 | 303857 | LUFF BAR TT9000 5pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752516 | 303847 | 303855 | LUFF BAR TT9000 5pk - Lemon Lime | 2 | $70.00 | $35.00 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752515 | 303847 | 303853 | LUFF BAR TT9000 5pk - Crushed Berries | 2 | $70.00 | $35.00 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752548 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752550 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $75.00 | $37.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752545 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $75.00 | $37.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752544 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752522 | 284933 | 307607 | Air Bar Mini 2000 Puffs - Strawberry Cheesecake | 2 | $76.00 | $38.00 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752520 | 308169 | 308178 | Spaceman 10K Pro 5pk - White Grape Ice | 3 | $101.25 | $33.75 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752540 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $112.50 | $37.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752549 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 3 | $112.50 | $37.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752528 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 3 | $120.00 | $40.00 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752567 | 293555 | 293558 | Orion Bar 7500 10pk - Banana Cake | 2 | $125.00 | $62.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752519 | 308169 | 308172 | Spaceman 10K Pro 5pk - Black Mint | 4 | $135.00 | $33.75 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752555 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 2 | $140.00 | $70.00 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752551 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 4 | $150.00 | $37.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752546 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 4 | $150.00 | $37.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752543 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 5 | $187.50 | $37.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752542 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752527 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752529 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 6 | $225.00 | $37.50 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752539 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 4 | $240.00 | $60.00 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752524 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 5 | $350.00 | $70.00 |
| 331587 | 12/26/2023 17:38 | APVAPESHOP INC | 2752558 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 7 | $406.00 | $58.00 |
| 331591 | 12/26/2023 17:46 | APVAPESHOP INC | 2752615 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 2 | $110.00 | $55.00 |
| 331591 | 12/26/2023 17:46 | APVAPESHOP INC | 2752614 | 310220 | 310229 | Air Bar AB5000 10pk - Miami Mint | 3 | $165.00 | $55.00 |
| 331591 | 12/26/2023 17:46 | APVAPESHOP INC | 2752612 | 310220 | 310226 | Air Bar AB5000 10pk - Blueberry Kiwi Ice | 3 | $165.00 | $55.00 |
| 331591 | 12/26/2023 17:46 | APVAPESHOP INC | 2752611 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 3 | $165.00 | $55.00 |
| 331591 | 12/26/2023 17:46 | APVAPESHOP INC | 2752610 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 4 | $220.00 | $55.00 |
| 331610 | 12/26/2023 21:00 | Cloud jay Corp | 2753197 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 1 | $63.50 | $63.50 |
| 331610 | 12/26/2023 21:00 | Cloud jay Corp | 2753196 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 1 | $63.50 | $63.50 |
| 331610 | 12/26/2023 21:00 | Cloud jay Corp | 2753195 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 1 | $63.50 | $63.50 |
| 331610 | 12/26/2023 21:00 | Cloud jay Corp | 2753194 | 284933 | 330481 | Air Bar Mini 2000 Puffs - Spearmint | 3 | $120.00 | $40.00 |
| 331610 | 12/26/2023 21:00 | Cloud jay Corp | 2753200 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $138.00 | $5.75 |
| 331610 | 12/26/2023 21:00 | Cloud jay Corp | 2753201 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 24 | $138.00 | $5.75 |
| 331610 | 12/26/2023 21:00 | Cloud jay Corp | 2753192 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 10 | $625.00 | $62.50 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753978 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753979 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753977 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753975 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753976 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753974 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753973 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753972 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753971 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753970 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753969 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753968 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753967 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753966 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753965 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753964 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753962 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753963 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 331654 | 12/27/2023 10:56 | APVAPESHOP INC | 2753961 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754049 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754050 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754048 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754046 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754047 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754045 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754044 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754043 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754042 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754041 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754040 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754039 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754038 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754037 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754036 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754035 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754034 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754032 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754033 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 331658 | 12/27/2023 10:58 | APVAPESHOP INC | 2754031 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754072 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754076 | 292422 | 292426 | Pineapple Coconut Banana Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml (TI | 3 | $24.00 | $8.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754080 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754082 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754103 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754091 | 324806 | 324807 | Mango Cushman By Nasty Juice - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754078 | 330386 | 330388 | Gold Kiwi Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754099 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754101 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754105 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754097 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754095 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754089 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754093 | 241225 | 241227 | Shamrock Cookie By SadBoy - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754062 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $45.00 | $45.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754061 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $45.00 | $45.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754060 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $45.00 | $45.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754059 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $45.00 | $45.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754058 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $45.00 | $45.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754057 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $45.00 | $45.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754074 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754084 | 330344 | 330346 | Grape Iced By Reds Apple - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754086 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754054 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754052 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754075 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 2 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754055 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754053 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754073 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 1 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754081 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754094 | 241225 | 241227 | Shamrock Cookie By SadBoy - 3mg - 100ml | 1 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754077 | 292422 | 292426 | Pineapple Coconut Banana Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml (TI | 3 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754098 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754096 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754083 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754104 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754090 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754092 | 324806 | 324807 | Mango Cushman By Nasty Juice - 3mg - 60ml | 1 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754085 | 330344 | 330346 | Grape Iced By Reds Apple - 3mg - 100ml | 2 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754079 | 330386 | 330388 | Gold Kiwi Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754100 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754102 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754106 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 331659 | 12/27/2023 10:58 | Guardian Vape Shop 2 Inc. | 2754087 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 2 | | |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754553 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 1 | $37.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754565 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754566 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754564 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754562 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754563 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754561 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754560 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754559 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754558 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754557 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754556 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754555 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754554 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754552 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754551 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754550 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754548 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754549 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754547 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $187.50 | $37.50 |
| 331680 | 12/27/2023 11:40 | Finest Distributors LLC | 2754546 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $200.00 | $40.00 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754827 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754828 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754826 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754824 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754825 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754823 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754822 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 5 | $181.25 | $36.25 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754821 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754820 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 5 | $181.25 | $36.25 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754819 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $181.25 | $36.25 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754818 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $181.25 | $36.25 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754817 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754816 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754815 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754814 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754812 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754813 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 331691 | 12/27/2023 12:04 | Vape Guys Distribution | 2754811 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754875 | 286074 | 331249 | Lost Mary MO5000 5pk - Sour Gami Mint | 1 | $36.25 | $36.25 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754871 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 1 | $37.50 | $37.50 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754873 | 286074 | 331244 | Lost Mary MO5000 5pk - Blackberry Cherry Lemon | 4 | $145.00 | $36.25 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754874 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 5 | $181.25 | $36.25 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754872 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754869 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $187.50 | $37.50 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754867 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $187.50 | $37.50 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754868 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $187.50 | $37.50 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754866 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $187.50 | $37.50 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754865 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $187.50 | $37.50 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754864 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $187.50 | $37.50 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754863 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $187.50 | $37.50 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754862 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $187.50 | $37.50 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754860 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $187.50 | $37.50 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754861 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $187.50 | $37.50 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754859 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $200.00 | $40.00 |
| 331693 | 12/27/2023 12:12 | Finest Distributors LLC | 2754870 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $200.00 | $40.00 |
| 331708 | 12/27/2023 13:21 | APVAPESHOP INC | 2755221 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $75.00 | $37.50 |
| 331708 | 12/27/2023 13:21 | APVAPESHOP INC | 2755220 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $75.00 | $37.50 |
| 331708 | 12/27/2023 13:21 | APVAPESHOP INC | 2755228 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 3 | $112.50 | $37.50 |
| 331708 | 12/27/2023 13:21 | APVAPESHOP INC | 2755224 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $112.50 | $37.50 |
| 331708 | 12/27/2023 13:21 | APVAPESHOP INC | 2755232 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 2 | $125.00 | $62.50 |
| 331708 | 12/27/2023 13:21 | APVAPESHOP INC | 2755230 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 331708 | 12/27/2023 13:21 | APVAPESHOP INC | 2755227 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 5 | $187.50 | $37.50 |
| 331708 | 12/27/2023 13:21 | APVAPESHOP INC | 2755225 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $187.50 | $37.50 |
| 331708 | 12/27/2023 13:21 | APVAPESHOP INC | 2755233 | 291954 | 291960 | EB Create BC5000 10pk - Cranberry Grape | 4 | $250.00 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331708 | 12/27/2023 13:21 | APVAPESHOP INC | 2755229 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 10 | $375.00 | $37.50 |
| 331708 | 12/27/2023 13:21 | APVAPESHOP INC | 2755226 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 10 | $375.00 | $37.50 |
| 331708 | 12/27/2023 13:21 | APVAPESHOP INC | 2755223 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 10 | $375.00 | $37.50 |
| 331708 | 12/27/2023 13:21 | APVAPESHOP INC | 2755231 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 6 | $375.00 | $62.50 |
| 331717 | 12/27/2023 14:01 | Finest Distributors LLC | 2755613 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $187.50 | $37.50 |
| 331717 | 12/27/2023 14:01 | Finest Distributors LLC | 2755611 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $187.50 | $37.50 |
| 331717 | 12/27/2023 14:01 | Finest Distributors LLC | 2755612 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $187.50 | $37.50 |
| 331717 | 12/27/2023 14:01 | Finest Distributors LLC | 2755610 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $187.50 | $37.50 |
| 331717 | 12/27/2023 14:01 | Finest Distributors LLC | 2755609 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $187.50 | $37.50 |
| 331717 | 12/27/2023 14:01 | Finest Distributors LLC | 2755608 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $187.50 | $37.50 |
| 331717 | 12/27/2023 14:01 | Finest Distributors LLC | 2755607 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $187.50 | $37.50 |
| 331717 | 12/27/2023 14:01 | Finest Distributors LLC | 2755606 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $187.50 | $37.50 |
| 331717 | 12/27/2023 14:01 | Finest Distributors LLC | 2755604 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $187.50 | $37.50 |
| 331717 | 12/27/2023 14:01 | Finest Distributors LLC | 2755605 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $187.50 | $37.50 |
| 331717 | 12/27/2023 14:01 | Finest Distributors LLC | 2755618 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $200.00 | $40.00 |
| 331717 | 12/27/2023 14:01 | Finest Distributors LLC | 2755617 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 5 | $200.00 | $40.00 |
| 331717 | 12/27/2023 14:01 | Finest Distributors LLC | 2755616 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $200.00 | $40.00 |
| 331717 | 12/27/2023 14:01 | Finest Distributors LLC | 2755615 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $200.00 | $40.00 |
| 331717 | 12/27/2023 14:01 | Finest Distributors LLC | 2755614 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $200.00 | $40.00 |
| 331717 | 12/27/2023 14:01 | Finest Distributors LLC | 2755619 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $200.00 | $40.00 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755812 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755813 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755811 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755810 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 5 | $181.25 | $36.25 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755809 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755808 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 5 | $181.25 | $36.25 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755807 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $181.25 | $36.25 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755806 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $181.25 | $36.25 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755805 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755804 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755803 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755801 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755802 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755800 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755836 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755835 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $193.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755834 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755833 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755832 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755831 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755830 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755829 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755828 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755827 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755826 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755825 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755824 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755823 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755822 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755821 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755820 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755819 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755818 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755817 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755816 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755815 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $193.75 | $38.75 |
| 331727 | 12/27/2023 14:54 | Star Vape Corp | 2755814 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $193.75 | $38.75 |
| 331730 | 12/27/2023 14:58 | Finest Distributors LLC | 2755920 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 3 | $120.00 | $40.00 |
| 331730 | 12/27/2023 14:58 | Finest Distributors LLC | 2755917 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $187.50 | $37.50 |
| 331730 | 12/27/2023 14:58 | Finest Distributors LLC | 2755918 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $187.50 | $37.50 |
| 331730 | 12/27/2023 14:58 | Finest Distributors LLC | 2755916 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $187.50 | $37.50 |
| 331730 | 12/27/2023 14:58 | Finest Distributors LLC | 2755915 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $187.50 | $37.50 |
| 331730 | 12/27/2023 14:58 | Finest Distributors LLC | 2755914 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $187.50 | $37.50 |
| 331730 | 12/27/2023 14:58 | Finest Distributors LLC | 2755913 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $187.50 | $37.50 |
| 331730 | 12/27/2023 14:58 | Finest Distributors LLC | 2755912 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $187.50 | $37.50 |
| 331730 | 12/27/2023 14:58 | Finest Distributors LLC | 2755910 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $187.50 | $37.50 |
| 331730 | 12/27/2023 14:58 | Finest Distributors LLC | 2755911 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $187.50 | $37.50 |
| 331730 | 12/27/2023 14:58 | Finest Distributors LLC | 2755909 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $200.00 | $40.00 |
| 331730 | 12/27/2023 14:58 | Finest Distributors LLC | 2755908 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 5 | $200.00 | $40.00 |
| 331730 | 12/27/2023 14:58 | Finest Distributors LLC | 2755907 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $200.00 | $40.00 |
| 331730 | 12/27/2023 14:58 | Finest Distributors LLC | 2755906 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $200.00 | $40.00 |
| 331730 | 12/27/2023 14:58 | Finest Distributors LLC | 2755905 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $200.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331730 | 12/27/2023 14:58 | Finest Distributors LLC | 2755919 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $200.00 | $40.00 |
| 331737 | 12/27/2023 15:30 | APVAPESHOP INC | 2756037 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 20 | $760.00 | $38.00 |
| 331737 | 12/27/2023 15:30 | APVAPESHOP INC | 2756036 | 284933 | 330481 | Air Bar Mini 2000 Puffs - Spearmint | 20 | $760.00 | $38.00 |
| 331737 | 12/27/2023 15:30 | APVAPESHOP INC | 2756033 | 284933 | 329418 | Air Bar Mini 2000 Puffs - Pink Burst | 20 | $760.00 | $38.00 |
| 331737 | 12/27/2023 15:30 | APVAPESHOP INC | 2756035 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 20 | $760.00 | $38.00 |
| 331737 | 12/27/2023 15:30 | APVAPESHOP INC | 2756032 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 20 | $760.00 | $38.00 |
| 331737 | 12/27/2023 15:30 | APVAPESHOP INC | 2756031 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 20 | $760.00 | $38.00 |
| 331737 | 12/27/2023 15:30 | APVAPESHOP INC | 2756029 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 20 | $760.00 | $38.00 |
| 331737 | 12/27/2023 15:30 | APVAPESHOP INC | 2756028 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 20 | $760.00 | $38.00 |
| 331737 | 12/27/2023 15:30 | APVAPESHOP INC | 2756027 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 20 | $760.00 | $38.00 |
| 331737 | 12/27/2023 15:30 | APVAPESHOP INC | 2756034 | 284933 | 329419 | Air Bar Mini 2000 Puffs - Pacific Cooler | 40 | $1,520.00 | $38.00 |
| 331737 | 12/27/2023 15:30 | APVAPESHOP INC | 2756030 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 40 | $1,520.00 | $38.00 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756384 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 1 | $40.00 | $40.00 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756383 | 327567 | 327573 | Lost Mary OS5000 0% Nicotine 10pk - Triple Berry Duo Ice | 1 | $72.50 | $72.50 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756375 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $187.50 | $37.50 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756376 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $187.50 | $37.50 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756374 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $187.50 | $37.50 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756373 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $187.50 | $37.50 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756372 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $187.50 | $37.50 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756371 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $187.50 | $37.50 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756370 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $187.50 | $37.50 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756368 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $187.50 | $37.50 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756369 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $187.50 | $37.50 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756382 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $200.00 | $40.00 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756381 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 5 | $200.00 | $40.00 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756380 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $200.00 | $40.00 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756379 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $200.00 | $40.00 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756378 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 5 | $200.00 | $40.00 |
| 331749 | 12/27/2023 16:38 | Finest Distributors LLC | 2756377 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $200.00 | $40.00 |
| 331756 | 12/27/2023 16:54 | Vapor King Inc | 2756670 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 200 | $7,250.00 | $36.25 |
| 331756 | 12/27/2023 16:54 | Vapor King Inc | 2756671 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 200 | $7,250.00 | $36.25 |
| 331756 | 12/27/2023 16:54 | Vapor King Inc | 2756672 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 200 | $7,250.00 | $36.25 |
| 331756 | 12/27/2023 16:54 | Vapor King Inc | 2756673 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 320 | $11,600.00 | $36.25 |
| 331771 | 12/27/2023 17:15 | KASH TRADERS CORP. | 2756820 | 287445 | 287454 | Slimz BC5000 Pro 10pk - White Gummy Bear | 1 | $10.00 | $10.00 |
| 331771 | 12/27/2023 17:15 | KASH TRADERS CORP. | 2756819 | 287445 | 287456 | Slimz BC5000 Pro 10pk - Watermelon Ice | 1 | $10.00 | $10.00 |
| 331771 | 12/27/2023 17:15 | KASH TRADERS CORP. | 2756818 | 287445 | 287452 | Slimz BC5000 Pro 10pk - Strawberry Orange Mint | 1 | $10.00 | $10.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331771 | 12/27/2023 17:15 | KASH TRADERS CORP. | 2756817 | 287445 | 287450 | Slimz BC5000 Pro 10pk - Pear Strawberry Raspberry Ice | 1 | $10.00 | $10.00 |
| 331771 | 12/27/2023 17:15 | KASH TRADERS CORP. | 2756816 | 287445 | 287449 | Slimz BC5000 Pro 10pk - Mango Peach Ice | 1 | $10.00 | $10.00 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757021 | 284933 | 328147 | Air Bar Mini 2000 Puffs - Strawberry Pina Colada | 3 | $120.00 | $40.00 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757031 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 3 | $187.50 | $62.50 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757012 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $193.75 | $38.75 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757011 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 5 | $193.75 | $38.75 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757010 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $193.75 | $38.75 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757009 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $193.75 | $38.75 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757008 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $193.75 | $38.75 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757007 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $193.75 | $38.75 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757006 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 5 | $193.75 | $38.75 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757005 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $193.75 | $38.75 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757004 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $193.75 | $38.75 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757003 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $193.75 | $38.75 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757002 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 5 | $193.75 | $38.75 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757001 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $193.75 | $38.75 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757000 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $193.75 | $38.75 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2756999 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $193.75 | $38.75 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2756998 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $193.75 | $38.75 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757020 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $200.00 | $40.00 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757019 | 284933 | 329419 | Air Bar Mini 2000 Puffs - Pacific Cooler | 5 | $200.00 | $40.00 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757016 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $200.00 | $40.00 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757032 | 291954 | 291982 | EB Create BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 4 | $250.00 | $62.50 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757029 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 4 | $250.00 | $62.50 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757023 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $300.00 | $60.00 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757014 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 4 | $350.00 | $87.50 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757013 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 4 | $350.00 | $87.50 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757024 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 6 | $360.00 | $60.00 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757030 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 6 | $375.00 | $62.50 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757015 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 5 | $437.50 | $87.50 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757028 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 8 | $500.00 | $62.50 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757018 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 14 | $560.00 | $40.00 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757025 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 10 | $600.00 | $60.00 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757022 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 10 | $600.00 | $60.00 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757017 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 15 | $600.00 | $40.00 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757033 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $625.00 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757027 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 10 | $625.00 | $62.50 |
| 331777 | 12/27/2023 17:34 | Vape Guys Distribution | 2757026 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 10 | $625.00 | $62.50 |
| 331858 | 12/28/2023 12:52 | APVAPESHOP INC | 2758490 | 187977 | 267360 | Air Bar Diamond 10pk - Coconut Creme Brulee | 20 | $620.00 | $31.00 |
| 331858 | 12/28/2023 12:52 | APVAPESHOP INC | 2758489 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 20 | $1,200.00 | $60.00 |
| 331858 | 12/28/2023 12:52 | APVAPESHOP INC | 2758480 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 20 | $1,200.00 | $60.00 |
| 331858 | 12/28/2023 12:52 | APVAPESHOP INC | 2758481 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 37 | $2,220.00 | $60.00 |
| 331858 | 12/28/2023 12:52 | APVAPESHOP INC | 2758487 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 40 | $2,400.00 | $60.00 |
| 331858 | 12/28/2023 12:52 | APVAPESHOP INC | 2758488 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 40 | $2,400.00 | $60.00 |
| 331858 | 12/28/2023 12:52 | APVAPESHOP INC | 2758486 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 40 | $2,400.00 | $60.00 |
| 331858 | 12/28/2023 12:52 | APVAPESHOP INC | 2758485 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 40 | $2,400.00 | $60.00 |
| 331858 | 12/28/2023 12:52 | APVAPESHOP INC | 2758483 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 40 | $2,400.00 | $60.00 |
| 331858 | 12/28/2023 12:52 | APVAPESHOP INC | 2758482 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 40 | $2,400.00 | $60.00 |
| 331858 | 12/28/2023 12:52 | APVAPESHOP INC | 2758491 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 80 | $2,480.00 | $31.00 |
| 331860 | 12/28/2023 12:52 | Empire Smoke Distributors | 2758503 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 40 | $2,400.00 | $60.00 |
| 331860 | 12/28/2023 12:52 | Empire Smoke Distributors | 2758504 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 40 | $2,400.00 | $60.00 |
| 331860 | 12/28/2023 12:52 | Empire Smoke Distributors | 2758505 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 40 | $2,400.00 | $60.00 |
| 331860 | 12/28/2023 12:52 | Empire Smoke Distributors | 2758507 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 40 | $2,400.00 | $60.00 |
| 331860 | 12/28/2023 12:52 | Empire Smoke Distributors | 2758508 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,200.00 | $60.00 |
| 331867 | 12/28/2023 13:00 | APVAPESHOP INC | 2758636 | 331623 | 331639 | Air Bar AB7500 10pk - Strawberry Watermelon | 5 | $337.50 | $67.50 |
| 331867 | 12/28/2023 13:00 | APVAPESHOP INC | 2758635 | 331623 | 331635 | Air Bar AB7500 10pk - Strawberry Mango | 5 | $337.50 | $67.50 |
| 331867 | 12/28/2023 13:00 | APVAPESHOP INC | 2758634 | 331623 | 331634 | Air Bar AB7500 10pk - Strawberry Ice | 5 | $337.50 | $67.50 |
| 331867 | 12/28/2023 13:00 | APVAPESHOP INC | 2758633 | 331623 | 331633 | Air Bar AB7500 10pk - Strawberry Cheesecake | 5 | $337.50 | $67.50 |
| 331867 | 12/28/2023 13:00 | APVAPESHOP INC | 2758632 | 331623 | 331638 | Air Bar AB7500 10pk - Strawberry Banana | 5 | $337.50 | $67.50 |
| 331867 | 12/28/2023 13:00 | APVAPESHOP INC | 2758631 | 331623 | 331632 | Air Bar AB7500 10pk - Raspberry Watermelon | 5 | $337.50 | $67.50 |
| 331867 | 12/28/2023 13:00 | APVAPESHOP INC | 2758630 | 331623 | 331631 | Air Bar AB7500 10pk - Pink Burst | 5 | $337.50 | $67.50 |
| 331867 | 12/28/2023 13:00 | APVAPESHOP INC | 2758628 | 331623 | 331630 | Air Bar AB7500 10pk - Mixed Berries | 5 | $337.50 | $67.50 |
| 331867 | 12/28/2023 13:00 | APVAPESHOP INC | 2758627 | 331623 | 331629 | Air Bar AB7500 10pk - Juicy Mango Peach | 5 | $337.50 | $67.50 |
| 331867 | 12/28/2023 13:00 | APVAPESHOP INC | 2758623 | 331623 | 331626 | Air Bar AB7500 10pk - Cherry Lemon Mint | 5 | $337.50 | $67.50 |
| 331867 | 12/28/2023 13:00 | APVAPESHOP INC | 2758621 | 331623 | 331624 | Air Bar AB7500 10pk - Black Dragon Ice | 5 | $337.50 | $67.50 |
| 331867 | 12/28/2023 13:00 | APVAPESHOP INC | 2758637 | 331623 | 331640 | Air Bar AB7500 10pk - Watermelon Ice | 10 | $675.00 | $67.50 |
| 331867 | 12/28/2023 13:00 | APVAPESHOP INC | 2758629 | 331623 | 331637 | Air Bar AB7500 10pk - Peach Ice | 10 | $675.00 | $67.50 |
| 331867 | 12/28/2023 13:00 | APVAPESHOP INC | 2758626 | 331623 | 331628 | Air Bar AB7500 10pk - Grape Ice | 10 | $675.00 | $67.50 |
| 331867 | 12/28/2023 13:00 | APVAPESHOP INC | 2758622 | 331623 | 331625 | Air Bar AB7500 10pk - Blue Razz Ice | 10 | $675.00 | $67.50 |
| 331867 | 12/28/2023 13:00 | APVAPESHOP INC | 2758624 | 331623 | 331636 | Air Bar AB7500 10pk - Cool Mint | 15 | $1,012.50 | $67.50 |
| 331868 | 12/28/2023 13:00 | Penn Station Gifts | 2758650 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 2 | $120.00 | $60.00 |
| 331868 | 12/28/2023 13:00 | Penn Station Gifts | 2758649 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 2 | $120.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331868 | 12/28/2023 13:00 | Penn Station Gifts | 2758648 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 2 | $120.00 | $60.00 |
| 331868 | 12/28/2023 13:00 | Penn Station Gifts | 2758647 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 2 | $120.00 | $60.00 |
| 331868 | 12/28/2023 13:00 | Penn Station Gifts | 2758646 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 2 | $120.00 | $60.00 |
| 331868 | 12/28/2023 13:00 | Penn Station Gifts | 2758642 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 3 | $165.00 | $55.00 |
| 331868 | 12/28/2023 13:00 | Penn Station Gifts | 2758645 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $300.00 | $60.00 |
| 331868 | 12/28/2023 13:00 | Penn Station Gifts | 2758644 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $300.00 | $60.00 |
| 331868 | 12/28/2023 13:00 | Penn Station Gifts | 2758641 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $600.00 | $60.00 |
| 331884 | 12/28/2023 13:31 | APVAPESHOP INC | 2759189 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 2 | $75.00 | $37.50 |
| 331884 | 12/28/2023 13:31 | APVAPESHOP INC | 2759190 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 10 | $375.00 | $37.50 |
| 331884 | 12/28/2023 13:31 | APVAPESHOP INC | 2759191 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 20 | $750.00 | $37.50 |
| 331884 | 12/28/2023 13:31 | APVAPESHOP INC | 2759188 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 20 | $750.00 | $37.50 |
| 331884 | 12/28/2023 13:31 | APVAPESHOP INC | 2759192 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 331890 | 12/28/2023 13:34 | Cloud jay Corp | 2759236 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 331890 | 12/28/2023 13:34 | Cloud jay Corp | 2759235 | 284933 | 329419 | Air Bar Mini 2000 Puffs - Pacific Cooler | 1 | $40.00 | $40.00 |
| 331890 | 12/28/2023 13:34 | Cloud jay Corp | 2759234 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 1 | $40.00 | $40.00 |
| 331890 | 12/28/2023 13:34 | Cloud jay Corp | 2759233 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 1 | $57.50 | $57.50 |
| 331890 | 12/28/2023 13:34 | Cloud jay Corp | 2759231 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 1 | $57.50 | $57.50 |
| 331890 | 12/28/2023 13:34 | Cloud jay Corp | 2759227 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 1 | $62.50 | $62.50 |
| 331890 | 12/28/2023 13:34 | Cloud jay Corp | 2759226 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 1 | $62.50 | $62.50 |
| 331890 | 12/28/2023 13:34 | Cloud jay Corp | 2759221 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 1 | $63.50 | $63.50 |
| 331890 | 12/28/2023 13:34 | Cloud jay Corp | 2759229 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 20 | $110.00 | $5.50 |
| 331890 | 12/28/2023 13:34 | Cloud jay Corp | 2759225 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 2 | $125.00 | $62.50 |
| 331890 | 12/28/2023 13:34 | Cloud jay Corp | 2759224 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 2 | $127.00 | $63.50 |
| 331890 | 12/28/2023 13:34 | Cloud jay Corp | 2759220 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 2 | $127.00 | $63.50 |
| 331890 | 12/28/2023 13:34 | Cloud jay Corp | 2759222 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 3 | $190.50 | $63.50 |
| 331890 | 12/28/2023 13:34 | Cloud jay Corp | 2759228 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 331890 | 12/28/2023 13:34 | Cloud jay Corp | 2759223 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 5 | $317.50 | $63.50 |
| 331890 | 12/28/2023 13:34 | Cloud jay Corp | 2759219 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,270.00 | $63.50 |
| 331919 | 12/28/2023 15:17 | Vape Guys Distribution | 2760196 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 1 | $36.25 | $36.25 |
| 331919 | 12/28/2023 15:17 | Vape Guys Distribution | 2760201 | 286074 | 331249 | Lost Mary MO5000 5pk - Sour Gami Mint | 5 | $175.00 | $35.00 |
| 331919 | 12/28/2023 15:17 | Vape Guys Distribution | 2760199 | 286074 | 331245 | Lost Mary MO5000 5pk - Alphonso Mango Ice | 5 | $175.00 | $35.00 |
| 331919 | 12/28/2023 15:17 | Vape Guys Distribution | 2760198 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 331919 | 12/28/2023 15:17 | Vape Guys Distribution | 2760197 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 331919 | 12/28/2023 15:17 | Vape Guys Distribution | 2760195 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 331919 | 12/28/2023 15:17 | Vape Guys Distribution | 2760194 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $181.25 | $36.25 |
| 331919 | 12/28/2023 15:17 | Vape Guys Distribution | 2760193 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331919 | 12/28/2023 15:17 | Vape Guys Distribution | 2760192 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 331919 | 12/28/2023 15:17 | Vape Guys Distribution | 2760191 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 331919 | 12/28/2023 15:17 | Vape Guys Distribution | 2760190 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 331919 | 12/28/2023 15:17 | Vape Guys Distribution | 2760189 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 331919 | 12/28/2023 15:17 | Vape Guys Distribution | 2760188 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 331919 | 12/28/2023 15:17 | Vape Guys Distribution | 2760187 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 331919 | 12/28/2023 15:17 | Vape Guys Distribution | 2760202 | 286074 | 331247 | Lost Mary MO5000 5pk - White Strawberry Ice | 10 | $350.00 | $35.00 |
| 331919 | 12/28/2023 15:17 | Vape Guys Distribution | 2760200 | 286074 | 331242 | Lost Mary MO5000 5pk - Iced Peach Colada | 10 | $350.00 | $35.00 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760294 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 1 | $36.25 | $36.25 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760288 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 3 | $180.00 | $60.00 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760300 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760299 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760298 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760297 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $181.25 | $36.25 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760296 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760295 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760293 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760292 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760291 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760290 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760283 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 4 | $240.00 | $60.00 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760287 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 5 | $300.00 | $60.00 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760284 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $300.00 | $60.00 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760282 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $600.00 | $60.00 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760289 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 12 | $720.00 | $60.00 |
| 331921 | 12/28/2023 15:28 | Vape Guys Distribution | 2760286 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 20 | $1,200.00 | $60.00 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760489 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 2 | $72.50 | $36.25 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760539 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 2 | $125.00 | $62.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760497 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760496 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760495 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760494 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $181.25 | $36.25 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760493 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760492 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760491 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760490 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760515 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760514 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760513 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760512 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760511 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760510 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760509 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760508 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760507 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760506 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760505 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760504 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760503 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760502 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760501 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760500 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760499 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760498 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $193.75 | $38.75 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760537 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 10 | $625.00 | $62.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760533 | 331623 | 331639 | Air Bar AB7500 10pk - Strawberry Watermelon | 10 | $675.00 | $67.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760532 | 331623 | 331635 | Air Bar AB7500 10pk - Strawberry Mango | 10 | $675.00 | $67.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760531 | 331623 | 331634 | Air Bar AB7500 10pk - Strawberry Ice | 10 | $675.00 | $67.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760530 | 331623 | 331633 | Air Bar AB7500 10pk - Strawberry Cheesecake | 10 | $675.00 | $67.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760529 | 331623 | 331638 | Air Bar AB7500 10pk - Strawberry Banana | 10 | $675.00 | $67.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760528 | 331623 | 331632 | Air Bar AB7500 10pk - Raspberry Watermelon | 10 | $675.00 | $67.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760527 | 331623 | 331631 | Air Bar AB7500 10pk - Pink Burst | 10 | $675.00 | $67.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760526 | 331623 | 331637 | Air Bar AB7500 10pk - Peach Ice | 10 | $675.00 | $67.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760525 | 331623 | 331630 | Air Bar AB7500 10pk - Mixed Berries | 10 | $675.00 | $67.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760524 | 331623 | 331629 | Air Bar AB7500 10pk - Juicy Mango Peach | 10 | $675.00 | $67.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760523 | 331623 | 331628 | Air Bar AB7500 10pk - Grape Ice | 10 | $675.00 | $67.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760520 | 331623 | 331626 | Air Bar AB7500 10pk - Cherry Lemon Mint | 10 | $675.00 | $67.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760519 | 331623 | 331625 | Air Bar AB7500 10pk - Blue Razz Ice | 10 | $675.00 | $67.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760518 | 331623 | 331624 | Air Bar AB7500 10pk - Black Dragon Ice | 10 | $675.00 | $67.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760517 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 20 | $1,200.00 | $60.00 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760540 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 20 | $1,250.00 | $62.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760538 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 20 | $1,250.00 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760536 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 20 | $1,250.00 | $62.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760534 | 331623 | 331640 | Air Bar AB7500 10pk - Watermelon Ice | 20 | $1,350.00 | $67.50 |
| 331929 | 12/28/2023 16:27 | Star Vape Corp | 2760521 | 331623 | 331636 | Air Bar AB7500 10pk - Cool Mint | 20 | $1,350.00 | $67.50 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760548 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760547 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $20.00 | $5.00 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760559 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 1 | $35.00 | $35.00 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760558 | 330531 | 330541 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | 1 | $35.00 | $35.00 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760557 | 330531 | 330540 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | 1 | $35.00 | $35.00 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760554 | 330531 | 330537 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | 1 | $35.00 | $35.00 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760552 | 330531 | 330533 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | 1 | $35.00 | $35.00 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760549 | 245768 | 245773 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 8 | $48.00 | $6.00 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760560 | 330531 | 330544 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | 2 | $70.00 | $35.00 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760556 | 330531 | 330539 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | 2 | $70.00 | $35.00 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760555 | 330531 | 330538 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (BlueberryÂ MangoÂ Banana) | 2 | $70.00 | $35.00 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760553 | 330531 | 330534 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | 2 | $70.00 | $35.00 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760568 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 4 | $160.00 | $40.00 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760566 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $187.50 | $37.50 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760565 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $187.50 | $37.50 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760564 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $187.50 | $37.50 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760544 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $187.50 | $37.50 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760543 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $187.50 | $37.50 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760561 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $187.50 | $37.50 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760563 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $187.50 | $37.50 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760542 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $187.50 | $37.50 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760546 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $200.00 | $40.00 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760545 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $200.00 | $40.00 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760567 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 5 | $200.00 | $40.00 |
| 331930 | 12/28/2023 16:28 | Finest Distributors LLC | 2760562 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $200.00 | $40.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761066 | 240588 | 240592 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | 7 | $31.50 | $4.50 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761091 | 325582 | 325594 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Sakura Grape | 1 | $32.50 | $32.50 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761084 | 330531 | 330538 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (BlueberryÂ MangoÂ Banana) | 1 | $35.00 | $35.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761105 | 286074 | 331247 | Lost Mary MO5000 5pk - White Strawberry Ice | 1 | $35.00 | $35.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761099 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 1 | $35.00 | $35.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761090 | 308688 | 308702 | RabBeats RC10000 5pk - Peach Mango | 1 | $40.00 | $40.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761089 | 308688 | 308695 | RabBeats RC10000 5pk - Grape Cherry | 1 | $40.00 | $40.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761088 | 308688 | 308694 | RabBeats RC10000 5pk - Fuji Ice | 1 | $40.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761067 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 11 | $49.50 | $4.50 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761094 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 1 | $60.00 | $60.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761070 | 300819 | 300852 | Funky Republic Fi3000 10pk - Watermelon Delight | 2 | $60.00 | $30.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761068 | 293555 | 325666 | Orion Bar 7500 10pk - Juicy Peach | 1 | $62.50 | $62.50 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761083 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $75.00 | $37.50 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761082 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761081 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $75.00 | $37.50 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761080 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $75.00 | $37.50 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761077 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761074 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $75.00 | $37.50 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761073 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $75.00 | $37.50 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761087 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 2 | $77.50 | $38.75 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761104 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 3 | $105.00 | $35.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761103 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 3 | $105.00 | $35.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761102 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 3 | $105.00 | $35.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761100 | 286074 | 331242 | Lost Mary MO5000 5pk - Iced Peach Colada | 3 | $105.00 | $35.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761098 | 286074 | 331243 | Lost Mary MO5000 5pk - Colombian Coffee Ice | 3 | $105.00 | $35.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761097 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 3 | $105.00 | $35.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761096 | 286074 | 331244 | Lost Mary MO5000 5pk - Blackberry Cherry Lemon | 3 | $105.00 | $35.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761095 | 286074 | 331245 | Lost Mary MO5000 5pk - Alphonso Mango Ice | 3 | $105.00 | $35.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761076 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 3 | $112.50 | $37.50 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761071 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 3 | $112.50 | $37.50 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761106 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 2 | $140.00 | $70.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761107 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 2 | $140.00 | $70.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761101 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 4 | $140.00 | $35.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761079 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 4 | $150.00 | $37.50 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761075 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 4 | $150.00 | $37.50 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761085 | 327909 | 327913 | MiNToPiA Turbo 9000 Puffs 5pk - Minty O's | 5 | $156.25 | $31.25 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761069 | 288166 | 288178 | Funky Land Ti7000 5pk (Funky Republic) - Tropical Island | 5 | $175.00 | $35.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761093 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 3 | $180.00 | $60.00 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761078 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 5 | $187.50 | $37.50 |
| 331952 | 12/28/2023 18:23 | APVAPESHOP INC | 2761086 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 5 | $193.75 | $38.75 |
| 331977 | 12/29/2023 9:57 | E smoke & cigar | 2761997 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 331977 | 12/29/2023 9:57 | E smoke & cigar | 2761991 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 331977 | 12/29/2023 9:57 | E smoke & cigar | 2761995 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 1 | $35.50 | $35.50 |
| 331977 | 12/29/2023 9:57 | E smoke & cigar | 2761988 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $64.64 | $64.64 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 331977 | 12/29/2023 9:57 | E smoke & cigar | 2761996 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 1 | $75.00 | $75.00 |
| 331977 | 12/29/2023 9:57 | E smoke & cigar | 2761992 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 331977 | 12/29/2023 9:57 | E smoke & cigar | 2761998 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762254 | 291954 | 291955 | EB Create BC5000 10pk - Beach Day | 20 | $1,250.00 | $62.50 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762255 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 20 | $1,250.00 | $62.50 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762256 | 291954 | 298033 | EB Create BC5000 10pk - Orange Pear Nectar | 20 | $1,250.00 | $62.50 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762257 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 20 | $1,250.00 | $62.50 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762258 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 60 | $3,750.00 | $62.50 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762259 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 20 | $1,250.00 | $62.50 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762260 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 60 | $3,750.00 | $62.50 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762261 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 60 | $3,750.00 | $62.50 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762262 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 20 | $1,250.00 | $62.50 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762263 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 20 | $1,250.00 | $62.50 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762264 | 291954 | 324148 | EB Create BC5000 10pk - Thermal Edition - Blackberry Cherry | 20 | $1,250.00 | $62.50 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762265 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 20 | $1,250.00 | $62.50 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762266 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 20 | $1,250.00 | $62.50 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762267 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 20 | $1,250.00 | $62.50 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762268 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 40 | $2,500.00 | $62.50 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762269 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 80 | $5,000.00 | $62.50 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762271 | 308169 | 308172 | Spaceman 10K Pro 5pk - Black Mint | 40 | $1,350.00 | $33.75 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762270 | 308169 | 327593 | Spaceman 10K Pro 5pk - Blackberry Razz | 40 | $1,350.00 | $33.75 |
| 331987 | 12/29/2023 12:14 | Empire Smoke Distributors | 2762272 | 308169 | 327584 | Spaceman 10K Pro 5pk - Dragon Strawberry | 40 | $1,350.00 | $33.75 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764899 | 240274 | 240275 | Mango Peach Guava Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764918 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764917 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764876 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764875 | 297612 | 297616 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764871 | 297606 | 297610 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764908 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764907 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764838 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764837 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764884 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764862 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764861 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764889 | 240292 | 240297 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30 | 2 | $11.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764888 | 240292 | 240296 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30 | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764857 | 240262 | 240267 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764856 | 240262 | 240266 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764893 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764852 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764923 | 297579 | 297584 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764922 | 297579 | 297583 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764903 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764902 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764843 | 240244 | 240249 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764842 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764928 | 297573 | 297578 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764927 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764898 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3 | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764897 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3 | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764848 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764847 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764913 | 240322 | 240327 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764912 | 240322 | 240326 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764880 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764867 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764866 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764916 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764915 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764914 | 240433 | 240434 | Vanilla By Custard Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764874 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764873 | 297612 | 297614 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764872 | 297612 | 297613 | Strawberry Lime Ice By Frozen Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764870 | 297606 | 297609 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764869 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764868 | 297606 | 297607 | Strawberry Lime By Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764906 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764905 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764904 | 240268 | 240269 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764836 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764835 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764834 | 240238 | 240239 | Strawberry Kiwi Pomegranate By Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764883 | 248847 | 248850 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764882 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764881 | 248847 | 248848 | Strawberry Banana Ice By Frozen Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764860 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764859 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764858 | 248853 | 248854 | Strawberry Banana By Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764887 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764886 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764885 | 240292 | 240293 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764855 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764854 | 240262 | 240264 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764853 | 240262 | 240263 | Passionfruit Orange Guava By Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764892 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764891 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764890 | 240286 | 240287 | Mixed Berry Ice By Frozen Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764851 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764850 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764849 | 240256 | 240257 | Mixed Berry By Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764921 | 297579 | 297582 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764920 | 297579 | 297581 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764919 | 297579 | 297580 | Mix Berry By Custard Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764901 | 240274 | 240277 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764900 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764841 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764840 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764839 | 240244 | 240245 | Mango Peach Guava By Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764926 | 297573 | 297576 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764925 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764924 | 297573 | 297574 | Butterscotch By Custard Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764896 | 240280 | 240283 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764895 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764894 | 240280 | 240281 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764846 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764845 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764844 | 240250 | 240251 | Blueberry Raspberry Lemon By Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764911 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764910 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764909 | 240322 | 240323 | Blueberry By Custard Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764879 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764878 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764877 | 297600 | 297601 | Black Cherry Ice By Frozen Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764865 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764864 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764863 | 297594 | 297595 | Black Cherry By Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764828 | 299677 | 299680 | Chilled Banana By Pop Hit - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764827 | 299677 | 299679 | Chilled Banana By Pop Hit - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764814 | 241255 | 241260 | Happy End Pink By SadBoy - Salt Nicotine 48mg - 30ml | 3 | $18.00 | $6.00 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764815 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 5 | $30.00 | $6.00 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764833 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764831 | 330531 | 330544 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | 1 | $35.00 | $35.00 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764821 | 326175 | 326189 | FRIOBAR MX 10K 5pk - Strawberry Mango | 1 | $35.00 | $35.00 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764820 | 326175 | 326188 | FRIOBAR MX 10K 5pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764819 | 326175 | 326187 | FRIOBAR MX 10K 5pk - Raspberry Watermelon | 1 | $35.00 | $35.00 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764818 | 326175 | 326185 | FRIOBAR MX 10K 5pk - Miami Mint | 1 | $35.00 | $35.00 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764817 | 326175 | 326190 | FRIOBAR MX 10K 5pk - Double Apple | 1 | $35.00 | $35.00 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764816 | 326175 | 326181 | FRIOBAR MX 10K 5pk - Aloe Grape Ice | 1 | $35.00 | $35.00 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764813 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764832 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 7 | $45.50 | $6.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764826 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $77.50 | $38.75 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764830 | 330531 | 330541 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | 3 | $105.00 | $35.00 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764829 | 330531 | 330538 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (BlueberryÂ MangoÂ Banana) | 3 | $105.00 | $35.00 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764810 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 3 | $112.50 | $37.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764806 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $116.00 | $58.00 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764812 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 4 | $134.00 | $33.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764811 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $187.50 | $37.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764809 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $187.50 | $37.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764808 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $187.50 | $37.50 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764825 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 5 | $193.75 | $38.75 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764824 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 5 | $193.75 | $38.75 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764823 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $193.75 | $38.75 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764804 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $200.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764803 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $200.00 | $40.00 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764802 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $200.00 | $40.00 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764805 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $380.00 | $95.00 |
| 332084 | 12/30/2023 16:19 | Finest Distributors LLC | 2764807 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 6 | $570.00 | $95.00 |
| 332144 | 1/1/2024 12:22 | pramukh1929 inc | 2766769 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 332144 | 1/1/2024 12:22 | pramukh1929 inc | 2766771 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 332144 | 1/1/2024 12:22 | pramukh1929 inc | 2766767 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 6 | $48.00 | $8.00 |
| 332144 | 1/1/2024 12:22 | pramukh1929 inc | 2766765 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 9 | $72.00 | $8.00 |
| 332144 | 1/1/2024 12:22 | pramukh1929 inc | 2766782 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 332144 | 1/1/2024 12:22 | pramukh1929 inc | 2766784 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 15 | $142.50 | $9.50 |
| 332144 | 1/1/2024 12:22 | pramukh1929 inc | 2766780 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 18 | $171.00 | $9.50 |
| 332144 | 1/1/2024 12:22 | pramukh1929 inc | 2766770 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 332144 | 1/1/2024 12:22 | pramukh1929 inc | 2766783 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 332144 | 1/1/2024 12:22 | pramukh1929 inc | 2766781 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | | |
| 332144 | 1/1/2024 12:22 | pramukh1929 inc | 2766785 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 5 | | |
| 332144 | 1/1/2024 12:22 | pramukh1929 inc | 2766768 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 2 | | |
| 332144 | 1/1/2024 12:22 | pramukh1929 inc | 2766766 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | | |
| 332144 | 1/1/2024 12:22 | pramukh1929 inc | 2766772 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 332234 | 1/2/2024 11:38 | Brooklyn Smokes Inc | 2769431 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 332266 | 1/2/2024 13:55 | APVAPESHOP INC | 2770039 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 2 | $120.00 | $60.00 |
| 332266 | 1/2/2024 13:55 | APVAPESHOP INC | 2770040 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 3 | $180.00 | $60.00 |
| 332266 | 1/2/2024 13:55 | APVAPESHOP INC | 2770049 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 10 | $310.00 | $31.00 |
| 332266 | 1/2/2024 13:55 | APVAPESHOP INC | 2770048 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 10 | $310.00 | $31.00 |
| 332266 | 1/2/2024 13:55 | APVAPESHOP INC | 2770044 | 187977 | 267357 | Air Bar Diamond 10pk - Apple Cream | 10 | $310.00 | $31.00 |
| 332266 | 1/2/2024 13:55 | APVAPESHOP INC | 2770042 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 6 | $360.00 | $60.00 |
| 332266 | 1/2/2024 13:55 | APVAPESHOP INC | 2770045 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 15 | $465.00 | $31.00 |
| 332266 | 1/2/2024 13:55 | APVAPESHOP INC | 2770041 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 8 | $480.00 | $60.00 |
| 332266 | 1/2/2024 13:55 | APVAPESHOP INC | 2770038 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 9 | $540.00 | $60.00 |
| 332266 | 1/2/2024 13:55 | APVAPESHOP INC | 2770043 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $600.00 | $60.00 |
| 332266 | 1/2/2024 13:55 | APVAPESHOP INC | 2770050 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 40 | $1,240.00 | $31.00 |
| 332266 | 1/2/2024 13:55 | APVAPESHOP INC | 2770047 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 40 | $1,240.00 | $31.00 |
| 332266 | 1/2/2024 13:55 | APVAPESHOP INC | 2770051 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 332266 | 1/2/2024 13:55 | APVAPESHOP INC | 2770046 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 60 | $1,860.00 | $31.00 |
| 332276 | 1/2/2024 14:26 | Vapor King Inc | 2770186 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 120 | $4,350.00 | $36.25 |
| 332276 | 1/2/2024 14:26 | Vapor King Inc | 2770187 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 120 | $4,350.00 | $36.25 |
| 332276 | 1/2/2024 14:26 | Vapor King Inc | 2770188 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 80 | $2,900.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332276 | 1/2/2024 14:26 | Vapor King Inc | 2770189 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 40 | $1,450.00 | $36.25 |
| 332276 | 1/2/2024 14:26 | Vapor King Inc | 2770190 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 80 | $2,900.00 | $36.25 |
| 332276 | 1/2/2024 14:26 | Vapor King Inc | 2770191 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 80 | $2,900.00 | $36.25 |
| 332276 | 1/2/2024 14:26 | Vapor King Inc | 2770192 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 332276 | 1/2/2024 14:26 | Vapor King Inc | 2770193 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 80 | $2,900.00 | $36.25 |
| 332276 | 1/2/2024 14:26 | Vapor King Inc | 2770194 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 80 | $2,900.00 | $36.25 |
| 332276 | 1/2/2024 14:26 | Vapor King Inc | 2770195 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 80 | $2,900.00 | $36.25 |
| 332276 | 1/2/2024 14:26 | Vapor King Inc | 2770196 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 80 | $2,900.00 | $36.25 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771115 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 1 | $32.50 | $32.50 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771128 | 325582 | 325597 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Watermelon Remix Ice | 1 | $33.75 | $33.75 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771127 | 325582 | 325595 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Splash Bros Lemonade | 1 | $33.75 | $33.75 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771126 | 325582 | 325594 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Sakura Grape | 1 | $33.75 | $33.75 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771131 | 325582 | 325589 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Pink Burst Ch | 1 | $33.75 | $33.75 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771130 | 325582 | 325587 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Bubble Melon | 1 | $33.75 | $33.75 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771125 | 325582 | 325586 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Fruit Paradise | 1 | $33.75 | $33.75 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771146 | 325582 | 325585 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blueberry Strawberry Dragon Fruit | 1 | $33.75 | $33.75 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771137 | 330531 | 330543 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | 1 | $35.00 | $35.00 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771136 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 1 | $35.00 | $35.00 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771135 | 330531 | 330541 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | 1 | $35.00 | $35.00 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771134 | 330531 | 330540 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | 1 | $35.00 | $35.00 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771133 | 330531 | 330538 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (BlueberryÂ MangoÂ Banana) | 1 | $35.00 | $35.00 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771132 | 330531 | 330536 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | 1 | $35.00 | $35.00 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771150 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 1 | $37.50 | $37.50 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771123 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $69.00 | $5.75 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771122 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $69.00 | $5.75 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771121 | 241102 | 241106 | Kringle Curse By Halo E-Liquid - 12mg - 60ml | 12 | $69.00 | $5.75 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771144 | 331623 | 331640 | Air Bar AB7500 10pk - Watermelon Ice | 1 | $70.00 | $70.00 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771143 | 331623 | 331633 | Air Bar AB7500 10pk - Strawberry Cheesecake | 1 | $70.00 | $70.00 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771142 | 331623 | 331632 | Air Bar AB7500 10pk - Raspberry Watermelon | 1 | $70.00 | $70.00 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771141 | 331623 | 331631 | Air Bar AB7500 10pk - Pink Burst | 1 | $70.00 | $70.00 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771140 | 331623 | 331629 | Air Bar AB7500 10pk - Juicy Mango Peach | 1 | $70.00 | $70.00 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771138 | 331623 | 331636 | Air Bar AB7500 10pk - Cool Mint | 1 | $70.00 | $70.00 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771120 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $77.50 | $38.75 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771149 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $77.50 | $38.75 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771148 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $155.00 | $38.75 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771152 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771151 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $187.50 | $37.50 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771154 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $200.00 | $40.00 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771117 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $200.00 | $40.00 |
| 332299 | 1/2/2024 16:58 | Finest Distributors LLC | 2771153 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $200.00 | $40.00 |
| 332325 | 1/2/2024 22:22 | Gnn Shine Bright | 2771766 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 1 | $36.00 | $36.00 |
| 332325 | 1/2/2024 22:22 | Gnn Shine Bright | 2771765 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $36.00 | $36.00 |
| 332325 | 1/2/2024 22:22 | Gnn Shine Bright | 2771764 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 1 | $36.00 | $36.00 |
| 332325 | 1/2/2024 22:22 | Gnn Shine Bright | 2771762 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 1 | $36.00 | $36.00 |
| 332325 | 1/2/2024 22:22 | Gnn Shine Bright | 2771761 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 1 | $36.00 | $36.00 |
| 332325 | 1/2/2024 22:22 | Gnn Shine Bright | 2771760 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 1 | $36.00 | $36.00 |
| 332325 | 1/2/2024 22:22 | Gnn Shine Bright | 2771768 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 1 | $65.00 | $65.00 |
| 332325 | 1/2/2024 22:22 | Gnn Shine Bright | 2771767 | 216791 | 279280 | Air Bar Box 3000 Puffs 10pk - Jungle Juice | 1 | $65.00 | $65.00 |
| 332325 | 1/2/2024 22:22 | Gnn Shine Bright | 2771763 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 2 | $72.00 | $36.00 |
| 332325 | 1/2/2024 22:22 | Gnn Shine Bright | 2771769 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $200.00 | $100.00 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771810 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 2 | $72.50 | $36.25 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771792 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $77.50 | $38.75 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771790 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $77.50 | $38.75 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771788 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 2 | $77.50 | $38.75 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771787 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 2 | $77.50 | $38.75 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771781 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $77.50 | $38.75 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771779 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771778 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $77.50 | $38.75 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771777 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771808 | 286074 | 304059 | Lost Mary MO5000 5pk - Black Duo Ice | 3 | $108.75 | $36.25 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771807 | 286074 | 304060 | Lost Mary MO5000 5pk - Berry Rose Duo Ice | 3 | $108.75 | $36.25 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771789 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $116.25 | $38.75 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771780 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 3 | $116.25 | $38.75 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771811 | 265728 | 301024 | Lost Mary OS5000 10pk - Lemon Mint | 2 | $145.00 | $72.50 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771809 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771798 | 291954 | 301045 | EB Create BC5000 10pk - Brown Tobacco (Nut Tobacco) | 3 | $190.50 | $63.50 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771797 | 291954 | 291955 | EB Create BC5000 10pk - Beach Day | 3 | $190.50 | $63.50 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771793 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $193.75 | $38.75 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771786 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 5 | $193.75 | $38.75 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771785 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $193.75 | $38.75 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771784 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 5 | $193.75 | $38.75 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771783 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $193.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771782 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 5 | $193.75 | $38.75 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771806 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 5 | $250.00 | $50.00 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771805 | 302304 | 302314 | Air Bar Atron 5000 Puffs 10pk - Peach Blueberry Candy | 5 | $250.00 | $50.00 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771804 | 302304 | 302313 | Air Bar Atron 5000 Puffs 10pk - Mixed Berries | 5 | $250.00 | $50.00 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771796 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 5 | $312.50 | $62.50 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771795 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 5 | $312.50 | $62.50 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771803 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 5 | $317.50 | $63.50 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771802 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 5 | $317.50 | $63.50 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771801 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 5 | $317.50 | $63.50 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771812 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 5 | $362.50 | $72.50 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771794 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $625.00 | $62.50 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771800 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 10 | $635.00 | $63.50 |
| 332326 | 1/2/2024 22:24 | Montana Trading Group | 2771799 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,270.00 | $63.50 |
| 332374 | 1/3/2024 15:31 | Vape Guys Distribution | 2773254 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 3 | $180.00 | $60.00 |
| 332374 | 1/3/2024 15:31 | Vape Guys Distribution | 2773268 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 332374 | 1/3/2024 15:31 | Vape Guys Distribution | 2773267 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 332374 | 1/3/2024 15:31 | Vape Guys Distribution | 2773266 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 5 | $181.25 | $36.25 |
| 332374 | 1/3/2024 15:31 | Vape Guys Distribution | 2773265 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 332374 | 1/3/2024 15:31 | Vape Guys Distribution | 2773264 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 332374 | 1/3/2024 15:31 | Vape Guys Distribution | 2773263 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 332374 | 1/3/2024 15:31 | Vape Guys Distribution | 2773260 | 291954 | 298033 | EB Create BC5000 10pk - Orange Pear Nectar | 3 | $187.50 | $62.50 |
| 332374 | 1/3/2024 15:31 | Vape Guys Distribution | 2773259 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 4 | $250.00 | $62.50 |
| 332374 | 1/3/2024 15:31 | Vape Guys Distribution | 2773261 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 5 | $312.50 | $62.50 |
| 332374 | 1/3/2024 15:31 | Vape Guys Distribution | 2773258 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 6 | $360.00 | $60.00 |
| 332374 | 1/3/2024 15:31 | Vape Guys Distribution | 2773256 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 6 | $360.00 | $60.00 |
| 332374 | 1/3/2024 15:31 | Vape Guys Distribution | 2773257 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 10 | $600.00 | $60.00 |
| 332374 | 1/3/2024 15:31 | Vape Guys Distribution | 2773255 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 10 | $600.00 | $60.00 |
| 332374 | 1/3/2024 15:31 | Vape Guys Distribution | 2773262 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 15 | $937.50 | $62.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773345 | 303015 | 303026 | MiNToPiA 6000 Puffs 5pk - Peach Minty O's | 1 | $32.50 | $32.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773386 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 1 | $32.50 | $32.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773385 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 1 | $32.50 | $32.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773384 | 297064 | 310435 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | 1 | $32.50 | $32.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773383 | 326175 | 326187 | FRIOBAR MX 10K 5pk - Raspberry Watermelon | 1 | $32.50 | $32.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773363 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 1 | $33.75 | $33.75 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773360 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $37.50 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773349 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773347 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $37.50 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773341 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 1 | $37.50 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773339 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 1 | $37.50 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773380 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 1 | $40.00 | $40.00 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773366 | 308169 | 327589 | Spaceman 10K Pro 5pk - Strawberry Lime | 2 | $67.50 | $33.75 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773388 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 2 | $72.50 | $36.25 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773389 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 2 | $72.50 | $36.25 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773390 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 2 | $72.50 | $36.25 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773356 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 2 | $75.00 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773355 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773353 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773348 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $75.00 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773370 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 2 | $77.50 | $38.75 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773374 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 2 | $80.00 | $40.00 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773364 | 308169 | 327586 | Spaceman 10K Pro 5pk - Peach Pear | 3 | $101.25 | $33.75 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773335 | 286074 | 326938 | Lost Mary MO5000 5pk - Cherry Blossom Grape | 3 | $105.00 | $35.00 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773362 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773359 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773357 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 3 | $112.50 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773352 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $112.50 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773351 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $112.50 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773343 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 3 | $112.50 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773340 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 3 | $112.50 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773382 | 308688 | 308700 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | 3 | $120.00 | $40.00 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773381 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 3 | $120.00 | $40.00 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773379 | 308688 | 308698 | RabBeats RC10000 5pk - Miami Mint | 3 | $120.00 | $40.00 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773378 | 308688 | 308697 | RabBeats RC10000 5pk - Lemon Lime | 3 | $120.00 | $40.00 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773377 | 308688 | 308696 | RabBeats RC10000 5pk - Grape Ice | 3 | $120.00 | $40.00 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773376 | 308688 | 308695 | RabBeats RC10000 5pk - Grape Cherry | 3 | $120.00 | $40.00 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773375 | 308688 | 308694 | RabBeats RC10000 5pk - Fuji Ice | 3 | $120.00 | $40.00 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773373 | 308688 | 308701 | RabBeats RC10000 5pk - Cherry Watermelon | 3 | $120.00 | $40.00 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773372 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 3 | $120.00 | $40.00 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773371 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 3 | $120.00 | $40.00 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773365 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 4 | $135.00 | $33.75 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773368 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 2 | $140.00 | $70.00 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773367 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 2 | $140.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773391 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 4 | $145.00 | $36.25 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773358 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 4 | $150.00 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773354 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 4 | $150.00 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773350 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 4 | $150.00 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773344 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 5 | $162.50 | $32.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773387 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773346 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $187.50 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773369 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $193.75 | $38.75 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773361 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 6 | $225.00 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773342 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 6 | $225.00 | $37.50 |
| 332377 | 1/3/2024 15:56 | APVAPESHOP INC | 2773336 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 48 | $264.00 | $5.50 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773652 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $38.75 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773643 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773642 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $38.75 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773638 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $38.75 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773631 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773624 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $38.75 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773618 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773617 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $38.75 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773665 | 330531 | 330544 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | 2 | $70.00 | $35.00 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773664 | 330531 | 330543 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | 2 | $70.00 | $35.00 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773663 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 2 | $70.00 | $35.00 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773662 | 330531 | 330541 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | 2 | $70.00 | $35.00 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773661 | 330531 | 330540 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | 2 | $70.00 | $35.00 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773660 | 330531 | 330539 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | 2 | $70.00 | $35.00 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773659 | 330531 | 330538 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (BlueberryÂ MangoÂ Banana) | 2 | $70.00 | $35.00 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773658 | 330531 | 330536 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | 2 | $70.00 | $35.00 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773657 | 330531 | 330535 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | 2 | $70.00 | $35.00 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773656 | 330531 | 330534 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | 2 | $70.00 | $35.00 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773655 | 330531 | 330533 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | 2 | $70.00 | $35.00 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773651 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773649 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773648 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773645 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773644 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773641 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 3 | $116.25 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773640 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773639 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773637 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773636 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773635 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773634 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773633 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773632 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773629 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773628 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773626 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773625 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773623 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773622 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773621 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773616 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773615 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773614 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 3 | $116.25 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773650 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 5 | $193.75 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773647 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 5 | $193.75 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773630 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $193.75 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773627 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $193.75 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773613 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $193.75 | $38.75 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773654 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $200.00 | $40.00 |
| 332387 | 1/3/2024 16:32 | Finest Distributors LLC | 2773653 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $200.00 | $40.00 |
| 332398 | 1/3/2024 17:24 | Vapor King Inc | 2773996 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |
| 332398 | 1/3/2024 17:24 | Vapor King Inc | 2773997 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 332398 | 1/3/2024 17:24 | Vapor King Inc | 2773998 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,450.00 | $36.25 |
| 332398 | 1/3/2024 17:24 | Vapor King Inc | 2773999 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 332403 | 1/3/2024 18:36 | APVAPESHOP INC | 2774122 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 40 | $1,240.00 | $31.00 |
| 332403 | 1/3/2024 18:36 | APVAPESHOP INC | 2774121 | 187977 | 222139 | Air Bar Diamond 10pk - Watermelon Apple Ice | 40 | $1,240.00 | $31.00 |
| 332403 | 1/3/2024 18:36 | APVAPESHOP INC | 2774120 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 40 | $1,240.00 | $31.00 |
| 332403 | 1/3/2024 18:36 | APVAPESHOP INC | 2774119 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 40 | $1,240.00 | $31.00 |
| 332403 | 1/3/2024 18:36 | APVAPESHOP INC | 2774118 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 40 | $1,240.00 | $31.00 |
| 332403 | 1/3/2024 18:36 | APVAPESHOP INC | 2774115 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 40 | $1,240.00 | $31.00 |
| 332403 | 1/3/2024 18:36 | APVAPESHOP INC | 2774123 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 80 | $2,480.00 | $31.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332403 | 1/3/2024 18:36 | APVAPESHOP INC | 2774117 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 80 | $2,480.00 | $31.00 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774512 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 1 | $30.00 | $30.00 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774523 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 1 | $40.00 | $40.00 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774549 | 284933 | 328147 | Air Bar Mini 2000 Puffs - Strawberry Pina Colada | 1 | $40.00 | $40.00 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774550 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 1 | $40.00 | $40.00 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774525 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774527 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774526 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | $54.00 | $4.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774521 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 1 | $62.50 | $62.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774520 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 1 | $62.50 | $62.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774519 | 284974 | 298617 | Air Bar Nex 6500 Puffs - Kiwi Lime | 1 | $62.50 | $62.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774513 | 291954 | 291982 | EB Create BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 1 | $63.50 | $63.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774524 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 15 | $67.50 | $4.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774528 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 15 | $67.50 | $4.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774552 | 265728 | 310825 | Lost Mary OS5000 10pk - Banana Raspberry Ice | 1 | $72.50 | $72.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774548 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 2 | $80.00 | $40.00 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774541 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 2 | $125.00 | $62.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774522 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 2 | $125.00 | $62.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774518 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 2 | $125.00 | $62.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774543 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 2 | $127.00 | $63.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774514 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 2 | $127.00 | $63.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774554 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $138.00 | $5.75 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774547 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 4 | $160.00 | $40.00 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774511 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 6 | $180.00 | $30.00 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774542 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 4 | $254.00 | $63.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774515 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 4 | $254.00 | $63.50 |
| 332418 | 1/4/2024 0:10 | Cloud jay Corp | 2774529 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 3 | $265.50 | $88.50 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775627 | 291954 | 291955 | EB Create BC5000 10pk - Beach Day | 10 | $625.00 | $62.50 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775628 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 60 | $3,750.00 | $62.50 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775629 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 40 | $2,500.00 | $62.50 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775630 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 40 | $2,500.00 | $62.50 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775631 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 40 | $2,500.00 | $62.50 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775632 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 40 | $2,500.00 | $62.50 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775633 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 20 | $1,250.00 | $62.50 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775634 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 20 | $1,250.00 | $62.50 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775635 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 40 | $2,500.00 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775637 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 10 | $625.00 | $62.50 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775636 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 20 | $1,250.00 | $62.50 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775638 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 20 | $1,250.00 | $62.50 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775639 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 40 | $2,500.00 | $62.50 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775640 | 291954 | 291982 | EB Create BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 20 | $1,250.00 | $62.50 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775641 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 20 | $1,250.00 | $62.50 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775642 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,450.00 | $36.25 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775643 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 40 | $1,450.00 | $36.25 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775645 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 40 | $1,450.00 | $36.25 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775646 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775647 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775648 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775649 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 40 | $1,450.00 | $36.25 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775650 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,450.00 | $36.25 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775651 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775652 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 40 | $1,450.00 | $36.25 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775653 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775654 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 40 | $1,450.00 | $36.25 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775655 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775656 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,450.00 | $36.25 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775657 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 40 | $1,450.00 | $36.25 |
| 332469 | 1/4/2024 13:46 | Empire Smoke Distributors | 2775658 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 332544 | 1/5/2024 10:40 | Empire Smoke Distributors | 2777329 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 80 | $2,900.00 | $36.25 |
| 332544 | 1/5/2024 10:40 | Empire Smoke Distributors | 2777330 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,900.00 | $36.25 |
| 332544 | 1/5/2024 10:40 | Empire Smoke Distributors | 2777331 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 40 | $1,450.00 | $36.25 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777410 | 307576 | 307581 | Iced Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777409 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777408 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777407 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777403 | 327332 | 327349 | CZAR CZ9000 5pk - Watermelon Ice | 2 | $65.00 | $32.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777398 | 327332 | 327344 | CZAR CZ9000 5pk - Triple Berries Ice | 2 | $65.00 | $32.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777402 | 327332 | 327348 | CZAR CZ9000 5pk - Strawberry Watermelon | 2 | $65.00 | $32.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777397 | 327332 | 327343 | CZAR CZ9000 5pk - Strawberry Kiwi | 2 | $65.00 | $32.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777401 | 327332 | 327347 | CZAR CZ9000 5pk - Strawberry Banana | 2 | $65.00 | $32.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777396 | 327332 | 327342 | CZAR CZ9000 5pk - Rainbow | 2 | $65.00 | $32.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777395 | 327332 | 327341 | CZAR CZ9000 5pk - Pineapple Orange Mango | 2 | $65.00 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777400 | 327332 | 327346 | CZAR CZ9000 5pk - Peach Ice | 2 | $65.00 | $32.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777399 | 327332 | 327345 | CZAR CZ9000 5pk - Lemon Mint | 2 | $65.00 | $32.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777394 | 327332 | 327340 | CZAR CZ9000 5pk - Fuji Apple | 2 | $65.00 | $32.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777393 | 327332 | 327339 | CZAR CZ9000 5pk - Cranberry Grape | 2 | $65.00 | $32.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777391 | 327332 | 327337 | CZAR CZ9000 5pk - Cherry Lemon | 2 | $65.00 | $32.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777390 | 327332 | 327335 | CZAR CZ9000 5pk - Blue Razz Lemon | 2 | $65.00 | $32.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777389 | 327332 | 327334 | CZAR CZ9000 5pk - Blue Razz Ice | 2 | $65.00 | $32.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777388 | 327332 | 327333 | CZAR CZ9000 5pk - Alaskan Mint | 2 | $65.00 | $32.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777417 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $75.00 | $37.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777415 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 4 | $150.00 | $37.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777411 | 288166 | 288173 | Funky Land Ti7000 5pk (Funky Republic) - Pineapple Coconut Ice | 5 | $175.00 | $35.00 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777406 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777413 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 6 | $348.00 | $58.00 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777404 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 10 | $375.00 | $37.50 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777414 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $380.00 | $95.00 |
| 332549 | 1/5/2024 11:26 | APVAPESHOP INC | 2777405 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 12 | $450.00 | $37.50 |
| 332555 | 1/5/2024 12:00 | APVAPESHOP INC | 2777498 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 6 | $217.50 | $36.25 |
| 332555 | 1/5/2024 12:00 | APVAPESHOP INC | 2777497 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 6 | $217.50 | $36.25 |
| 332555 | 1/5/2024 12:00 | APVAPESHOP INC | 2777496 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 6 | $217.50 | $36.25 |
| 332555 | 1/5/2024 12:00 | APVAPESHOP INC | 2777495 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 6 | $217.50 | $36.25 |
| 332555 | 1/5/2024 12:00 | APVAPESHOP INC | 2777494 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 6 | $217.50 | $36.25 |
| 332555 | 1/5/2024 12:00 | APVAPESHOP INC | 2777493 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 6 | $217.50 | $36.25 |
| 332555 | 1/5/2024 12:00 | APVAPESHOP INC | 2777499 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 6 | $375.00 | $62.50 |
| 332555 | 1/5/2024 12:00 | APVAPESHOP INC | 2777492 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 15 | $562.50 | $37.50 |
| 332555 | 1/5/2024 12:00 | APVAPESHOP INC | 2777491 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 15 | $562.50 | $37.50 |
| 332555 | 1/5/2024 12:00 | APVAPESHOP INC | 2777490 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 15 | $562.50 | $37.50 |
| 332555 | 1/5/2024 12:00 | APVAPESHOP INC | 2777488 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 15 | $562.50 | $37.50 |
| 332555 | 1/5/2024 12:00 | APVAPESHOP INC | 2777489 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 35 | $1,312.50 | $37.50 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779248 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 1 | $36.00 | $36.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779247 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 1 | $36.00 | $36.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779246 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 1 | $36.00 | $36.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779245 | 187977 | 226536 | Air Bar Diamond 10pk - Pink Lemonade | 1 | $36.00 | $36.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779244 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $36.00 | $36.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779243 | 187977 | 217243 | Air Bar Diamond 10pk - Energy Drinks | 1 | $36.00 | $36.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779242 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 1 | $36.00 | $36.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779240 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 1 | $36.00 | $36.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779239 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 1 | $36.00 | $36.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779227 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 1 | $42.50 | $42.50 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779226 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 1 | $42.50 | $42.50 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779225 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 1 | $42.50 | $42.50 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779224 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 1 | $42.50 | $42.50 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779234 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 1 | $45.00 | $45.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779233 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 1 | $45.00 | $45.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779232 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 1 | $45.00 | $45.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779231 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 1 | $45.00 | $45.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779230 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 1 | $45.00 | $45.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779229 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 1 | $45.00 | $45.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779228 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 1 | $45.00 | $45.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779249 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 6 | $48.00 | $8.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779241 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 2 | $72.00 | $36.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779238 | 331623 | 331640 | Air Bar AB7500 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779237 | 331623 | 331639 | Air Bar AB7500 10pk - Strawberry Watermelon | 1 | $75.00 | $75.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779236 | 331623 | 331632 | Air Bar AB7500 10pk - Raspberry Watermelon | 1 | $75.00 | $75.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779235 | 331623 | 331629 | Air Bar AB7500 10pk - Juicy Mango Peach | 1 | $75.00 | $75.00 |
| 332635 | 1/6/2024 19:29 | 4 Way Deli | 2779250 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 2 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779334 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $16.00 | $8.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779345 | 241243 | 241245 | Strawberry Jam By SadBoy - 3mg - 100ml | 2 | $20.00 | $10.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779335 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779292 | 297560 | 297564 | JAX By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779332 | 324838 | 324842 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 35mg - 3 | 3 | $24.00 | $8.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779312 | 330326 | 330328 | Watermelon By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779296 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779308 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779306 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779326 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779320 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779298 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779322 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779316 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779300 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779302 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779324 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779304 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779314 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779310 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779328 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779346 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779318 | 292520 | 292523 | Slapple Menthol By Reds Apple x Keep it 100 - 6mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779348 | 269095 | 269097 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779330 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779276 | 244299 | 244302 | Iced Nectarine Lychee By Hi Drip - 6mg - 100ml | 3 | $28.50 | $9.50 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779343 | 257337 | 257339 | Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779337 | 240034 | 240038 | No. 00 By Beard Vape Co. - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779339 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779341 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779289 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $45.00 | $45.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779288 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $45.00 | $45.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779287 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $45.00 | $45.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779286 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $45.00 | $45.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779291 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 1 | $75.00 | $75.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779290 | 291954 | 324151 | EB Create BC5000 10pk - Thermal Edition - Nectarine | 1 | $75.00 | $75.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779294 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 15 | $150.00 | $10.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779284 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $200.00 | $100.00 |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779329 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779313 | 330326 | 330328 | Watermelon By Reds Apple - 3mg - 100ml | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779297 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779344 | 257337 | 257339 | Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779347 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779309 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779307 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779327 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779321 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779319 | 292520 | 292523 | Slapple Menthol By Reds Apple x Keep it 100 - 6mg - 100ml (TFN) | 3 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779299 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779323 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779349 | 269095 | 269097 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779331 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779317 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779338 | 240034 | 240038 | No. 00 By Beard Vape Co. - 3mg - 120ml | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779336 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779301 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779303 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779340 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779293 | 297560 | 297564 | JAX By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779277 | 244299 | 244302 | Iced Nectarine Lychee By Hi Drip - 6mg - 100ml | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779342 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779325 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779333 | 324838 | 324842 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 35mg - 3 | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779295 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 5 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779305 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779315 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 332637 | 1/6/2024 21:47 | Guardian Vape Shop 2 Inc. | 2779311 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 1 | | |
| 332679 | 1/8/2024 9:55 | Guardian Vape Shop 2 Inc. | 2780897 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $45.00 | $45.00 |
| 332679 | 1/8/2024 9:55 | Guardian Vape Shop 2 Inc. | 2780896 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 1 | $45.00 | $45.00 |
| 332679 | 1/8/2024 9:55 | Guardian Vape Shop 2 Inc. | 2780895 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $45.00 | $45.00 |
| 332679 | 1/8/2024 9:55 | Guardian Vape Shop 2 Inc. | 2780894 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $45.00 | $45.00 |
| 332679 | 1/8/2024 9:55 | Guardian Vape Shop 2 Inc. | 2780898 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 21 | $210.00 | $10.00 |
| 332679 | 1/8/2024 9:55 | Guardian Vape Shop 2 Inc. | 2780893 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $300.00 | $100.00 |
| 332679 | 1/8/2024 9:55 | Guardian Vape Shop 2 Inc. | 2780899 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 7 | | |
| 332684 | 1/8/2024 10:23 | APVAPESHOP INC | 2781060 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 332684 | 1/8/2024 10:23 | APVAPESHOP INC | 2781061 | 256418 | 256422 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 332684 | 1/8/2024 10:23 | APVAPESHOP INC | 2781057 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $22.00 | $5.50 |
| 332684 | 1/8/2024 10:23 | APVAPESHOP INC | 2781059 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $22.00 | $5.50 |
| 332684 | 1/8/2024 10:23 | APVAPESHOP INC | 2781058 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 6 | $33.00 | $5.50 |
| 332684 | 1/8/2024 10:23 | APVAPESHOP INC | 2781064 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $75.00 | $37.50 |
| 332684 | 1/8/2024 10:23 | APVAPESHOP INC | 2781062 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $112.50 | $37.50 |
| 332684 | 1/8/2024 10:23 | APVAPESHOP INC | 2781056 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 332684 | 1/8/2024 10:23 | APVAPESHOP INC | 2781068 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 10 | $580.00 | $58.00 |
| 332684 | 1/8/2024 10:23 | APVAPESHOP INC | 2781067 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 16 | $600.00 | $37.50 |
| 332684 | 1/8/2024 10:23 | APVAPESHOP INC | 2781065 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 16 | $600.00 | $37.50 |
| 332684 | 1/8/2024 10:23 | APVAPESHOP INC | 2781063 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 16 | $600.00 | $37.50 |
| 332720 | 1/8/2024 11:00 | Brooklyn Smokes Inc | 2781296 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 332720 | 1/8/2024 11:00 | Brooklyn Smokes Inc | 2781292 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 5 | $177.50 | $35.50 |
| 332720 | 1/8/2024 11:00 | Brooklyn Smokes Inc | 2781297 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332751 | 1/8/2024 12:20 | APVAPESHOP INC | 2781583 | 331623 | 331636 | Air Bar AB7500 10pk - Cool Mint | 5 | $325.00 | $65.00 |
| 332751 | 1/8/2024 12:20 | APVAPESHOP INC | 2781582 | 332696 | 332713 | Air Bar AB10000 10pk - Strawberry Watermelon | 5 | $362.50 | $72.50 |
| 332751 | 1/8/2024 12:20 | APVAPESHOP INC | 2781581 | 332696 | 332712 | Air Bar AB10000 10pk - Spearmint | 5 | $362.50 | $72.50 |
| 332751 | 1/8/2024 12:20 | APVAPESHOP INC | 2781580 | 332696 | 332709 | Air Bar AB10000 10pk - Razzle Melon | 5 | $362.50 | $72.50 |
| 332751 | 1/8/2024 12:20 | APVAPESHOP INC | 2781579 | 332696 | 332708 | Air Bar AB10000 10pk - Peachy Melons | 5 | $362.50 | $72.50 |
| 332751 | 1/8/2024 12:20 | APVAPESHOP INC | 2781578 | 332696 | 332707 | Air Bar AB10000 10pk - Paradise | 5 | $362.50 | $72.50 |
| 332751 | 1/8/2024 12:20 | APVAPESHOP INC | 2781575 | 332696 | 332711 | Air Bar AB10000 10pk - Kiwi Strawberry | 5 | $362.50 | $72.50 |
| 332751 | 1/8/2024 12:20 | APVAPESHOP INC | 2781574 | 332696 | 332704 | Air Bar AB10000 10pk - Juicy Watermelon Ice | 5 | $362.50 | $72.50 |
| 332751 | 1/8/2024 12:20 | APVAPESHOP INC | 2781573 | 332696 | 332703 | Air Bar AB10000 10pk - Frozen Strawberry | 5 | $362.50 | $72.50 |
| 332751 | 1/8/2024 12:20 | APVAPESHOP INC | 2781572 | 332696 | 332702 | Air Bar AB10000 10pk - Dragon Fruit Berry | 5 | $362.50 | $72.50 |
| 332751 | 1/8/2024 12:20 | APVAPESHOP INC | 2781571 | 332696 | 332701 | Air Bar AB10000 10pk - Cranberry Splash | 5 | $362.50 | $72.50 |
| 332751 | 1/8/2024 12:20 | APVAPESHOP INC | 2781568 | 332696 | 332699 | Air Bar AB10000 10pk - Blueberry Lime | 5 | $362.50 | $72.50 |
| 332751 | 1/8/2024 12:20 | APVAPESHOP INC | 2781577 | 332696 | 332706 | Air Bar AB10000 10pk - Miami Mint | 10 | $725.00 | $72.50 |
| 332751 | 1/8/2024 12:20 | APVAPESHOP INC | 2781576 | 332696 | 332705 | Air Bar AB10000 10pk - Love Story | 10 | $725.00 | $72.50 |
| 332751 | 1/8/2024 12:20 | APVAPESHOP INC | 2781567 | 332696 | 332698 | Air Bar AB10000 10pk - Blue Razz Ice | 10 | $725.00 | $72.50 |
| 332751 | 1/8/2024 12:20 | APVAPESHOP INC | 2781570 | 332696 | 332710 | Air Bar AB10000 10pk - Cool Mint | 17 | $1,232.50 | $72.50 |
| 332760 | 1/8/2024 12:57 | Penn Station Gifts | 2781718 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 5 | $300.00 | $60.00 |
| 332760 | 1/8/2024 12:57 | Penn Station Gifts | 2781720 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $485.00 | $97.00 |
| 332760 | 1/8/2024 12:57 | Penn Station Gifts | 2781719 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 10 | $600.00 | $60.00 |
| 332760 | 1/8/2024 12:57 | Penn Station Gifts | 2781717 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,200.00 | $60.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781866 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781865 | 308688 | 308700 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | 1 | $40.00 | $40.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781864 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 1 | $40.00 | $40.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781863 | 308688 | 308702 | RabBeats RC10000 5pk - Peach Mango | 1 | $40.00 | $40.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781862 | 308688 | 308698 | RabBeats RC10000 5pk - Miami Mint | 1 | $40.00 | $40.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781861 | 308688 | 308696 | RabBeats RC10000 5pk - Grape Ice | 1 | $40.00 | $40.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781860 | 308688 | 308695 | RabBeats RC10000 5pk - Grape Cherry | 1 | $40.00 | $40.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781859 | 308688 | 308692 | RabBeats RC10000 5pk - Blueberry Mint | 1 | $40.00 | $40.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781858 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 1 | $40.00 | $40.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781857 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 1 | $40.00 | $40.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781856 | 308688 | 308689 | RabBeats RC10000 5pk - Blackberry Cranberry | 1 | $40.00 | $40.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781874 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781855 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 1 | $70.00 | $70.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781854 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $70.00 | $70.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781853 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 1 | $70.00 | $70.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781849 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781848 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 2 | $77.50 | $38.75 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781841 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $77.50 | $38.75 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781839 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 2 | $77.50 | $38.75 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781876 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 3 | $97.50 | $32.50 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781845 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 3 | $116.25 | $38.75 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781871 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781867 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 24 | $132.00 | $5.50 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781852 | 289384 | 289395 | RAZ CA6000 10pk - Frozen Strawberry | 2 | $140.00 | $70.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781844 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $155.00 | $38.75 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781843 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $155.00 | $38.75 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781870 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 31 | $170.50 | $5.50 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781851 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 5 | $193.75 | $38.75 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781847 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 5 | $193.75 | $38.75 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781846 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 5 | $193.75 | $38.75 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781840 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $193.75 | $38.75 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781873 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781869 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781877 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 4 | $240.00 | $60.00 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781872 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 72 | $396.00 | $5.50 |
| 332765 | 1/8/2024 13:08 | APVAPESHOP INC | 2781868 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 84 | $462.00 | $5.50 |
| 332766 | 1/8/2024 13:10 | APVAPESHOP INC | 2781884 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,200.00 | $60.00 |
| 332766 | 1/8/2024 13:10 | APVAPESHOP INC | 2781882 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 20 | $1,200.00 | $60.00 |
| 332766 | 1/8/2024 13:10 | APVAPESHOP INC | 2781879 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 20 | $1,200.00 | $60.00 |
| 332766 | 1/8/2024 13:10 | APVAPESHOP INC | 2781885 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 40 | $2,400.00 | $60.00 |
| 332766 | 1/8/2024 13:10 | APVAPESHOP INC | 2781883 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 40 | $2,400.00 | $60.00 |
| 332766 | 1/8/2024 13:10 | APVAPESHOP INC | 2781881 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 56 | $3,360.00 | $60.00 |
| 332766 | 1/8/2024 13:10 | APVAPESHOP INC | 2781886 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 66 | $3,960.00 | $60.00 |
| 332804 | 1/8/2024 15:35 | Empire Smoke Distributors | 2782788 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 80 | $2,900.00 | $36.25 |
| 332804 | 1/8/2024 15:35 | Empire Smoke Distributors | 2782789 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 80 | $2,900.00 | $36.25 |
| 332804 | 1/8/2024 15:35 | Empire Smoke Distributors | 2782790 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 80 | $2,900.00 | $36.25 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783166 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783176 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783167 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783174 | 302106 | 302113 | GLAMEE GT8000 5pk - Mixed Berries | 1 | $30.00 | $30.00 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783131 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 6 | $34.50 | $5.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783128 | 330531 | 330533 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783186 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 1 | $38.75 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783187 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 1 | $38.75 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783185 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783184 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783135 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783129 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 6 | $39.00 | $6.50 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783171 | 198445 | 198450 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | 1 | $52.50 | $52.50 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783173 | 302106 | 302110 | GLAMEE GT8000 5pk - Blueberry Raspberry Lemon | 2 | $60.00 | $30.00 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783134 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 1 | $62.50 | $62.50 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783138 | 293555 | 302221 | Orion Bar 7500 10pk - Watermelon Kiwi Berrie | 1 | $65.00 | $65.00 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783137 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $65.00 | $65.00 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783182 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 2 | $65.00 | $32.50 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783181 | 297064 | 297079 | Geek Bar Meloso Max 9000 Puffs 5pk - Strawberry Watermelon | 2 | $65.00 | $32.50 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783180 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 2 | $65.00 | $32.50 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783179 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 2 | $65.00 | $32.50 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783130 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783178 | 330531 | 330538 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (Blueberry Mango Banana) | 2 | $70.00 | $35.00 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783177 | 330531 | 330534 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | 2 | $70.00 | $35.00 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783164 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $77.50 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783163 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $77.50 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783162 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $77.50 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783161 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 2 | $77.50 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783160 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 2 | $77.50 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783157 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $77.50 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783183 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $77.50 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783144 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 2 | $80.00 | $40.00 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783172 | 302106 | 302109 | GLAMEE GT8000 5pk - Blue Razz Ice | 3 | $90.00 | $30.00 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783136 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $116.25 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783159 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $116.25 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783156 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 3 | $116.25 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783170 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 2 | $125.00 | $62.50 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783133 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $138.00 | $5.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783132 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $138.00 | $5.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783155 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 4 | $155.00 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783154 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 4 | $155.00 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783152 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 4 | $155.00 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783175 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 24 | $156.00 | $6.50 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783151 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 5 | $181.25 | $36.25 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783127 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 29 | $188.50 | $6.50 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783158 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $193.75 | $38.75 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783165 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $200.00 | $40.00 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783143 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 5 | $200.00 | $40.00 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783150 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 7 | $253.75 | $36.25 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783169 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 6 | $375.00 | $62.50 |
| 332818 | 1/8/2024 16:35 | Finest Distributors LLC | 2783153 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 10 | $387.50 | $38.75 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784479 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 120 | $4,350.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784480 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 80 | $2,900.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784481 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 120 | $4,350.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784482 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 80 | $2,900.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784483 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 80 | $2,900.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784486 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,900.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784487 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 120 | $4,350.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784488 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 120 | $4,350.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784489 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 80 | $2,900.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784490 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 120 | $4,350.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784491 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784492 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,450.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784493 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 120 | $4,350.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784494 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 120 | $4,350.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784495 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 80 | $2,900.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784496 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 120 | $4,350.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784497 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 80 | $2,900.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784498 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 120 | $4,350.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784499 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 80 | $2,900.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784500 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 80 | $2,900.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784501 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,450.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784502 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 40 | $1,450.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784503 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784504 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 120 | $4,350.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784505 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784506 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 120 | $4,350.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784507 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 80 | $2,900.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784509 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,450.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784510 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 80 | $2,900.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784511 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 120 | $4,350.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784512 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 80 | $2,900.00 | $36.25 |
| 332879 | 1/9/2024 12:38 | Vapor King Inc | 2784513 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,450.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784759 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 40 | $1,450.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784760 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 200 | $7,250.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784761 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 200 | $7,250.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784762 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 200 | $7,250.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784763 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 80 | $2,900.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784764 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 80 | $2,900.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784765 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 120 | $4,350.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784766 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 40 | $1,450.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784767 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 160 | $5,800.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784768 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 200 | $7,250.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784769 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 200 | $7,250.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784770 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 120 | $4,350.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784771 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 120 | $4,350.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784772 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 120 | $4,350.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784773 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 40 | $1,450.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784774 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 200 | $7,250.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784775 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 40 | $1,450.00 | $36.25 |
| 332891 | 1/9/2024 14:54 | Vapor King Inc | 2784776 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 200 | $7,250.00 | $36.25 |
| 332907 | 1/9/2024 15:56 | APVAPESHOP INC | 2785102 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 2 | $120.00 | $60.00 |
| 332907 | 1/9/2024 15:56 | APVAPESHOP INC | 2785096 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 2 | $125.00 | $62.50 |
| 332907 | 1/9/2024 15:56 | APVAPESHOP INC | 2785099 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 6 | $360.00 | $60.00 |
| 332907 | 1/9/2024 15:56 | APVAPESHOP INC | 2785098 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 6 | $360.00 | $60.00 |
| 332907 | 1/9/2024 15:56 | APVAPESHOP INC | 2785093 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 7 | $437.50 | $62.50 |
| 332907 | 1/9/2024 15:56 | APVAPESHOP INC | 2785092 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 7 | $437.50 | $62.50 |
| 332907 | 1/9/2024 15:56 | APVAPESHOP INC | 2785101 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $600.00 | $60.00 |
| 332907 | 1/9/2024 15:56 | APVAPESHOP INC | 2785100 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 10 | $600.00 | $60.00 |
| 332907 | 1/9/2024 15:56 | APVAPESHOP INC | 2785097 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $600.00 | $60.00 |
| 332907 | 1/9/2024 15:56 | APVAPESHOP INC | 2785095 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 20 | $1,250.00 | $62.50 |
| 332907 | 1/9/2024 15:56 | APVAPESHOP INC | 2785094 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 20 | $1,250.00 | $62.50 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785172 | 304989 | 304990 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785175 | 271152 | 271158 | Strawberry Mango Dragonfruit By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30r | 4 | $22.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785177 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 4 | $22.00 | $5.50 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785170 | 240292 | 240296 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30 | 4 | $22.00 | $5.50 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785171 | 240262 | 240266 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785173 | 328065 | 328066 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | 4 | $22.00 | $5.50 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785176 | 309880 | 309884 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785178 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785174 | 245375 | 245379 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785180 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785179 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785206 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785167 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 1 | $33.00 | $33.00 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785197 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $38.75 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785196 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 1 | $38.75 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785194 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 1 | $38.75 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785193 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $38.75 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785190 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785188 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $38.75 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785186 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 1 | $38.75 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785169 | 293555 | 325667 | Orion Bar 7500 10pk - Peach Colada | 1 | $65.00 | $65.00 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785168 | 293555 | 325666 | Orion Bar 7500 10pk - Juicy Peach | 1 | $65.00 | $65.00 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785166 | 327567 | 327572 | Lost Mary OS5000 0% Nicotine 10pk - Strawberry Ice | 1 | $72.50 | $72.50 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785202 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $77.50 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785201 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $77.50 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785199 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $77.50 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785198 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $77.50 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785195 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $77.50 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785192 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $77.50 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785191 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $77.50 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785189 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $77.50 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785187 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $77.50 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785185 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 2 | $77.50 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785184 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785203 | 305008 | 305024 | Juicy Bar Pro JB7500 10pk - Peach Mango Pineapple | 1 | $80.00 | $80.00 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785165 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $200.00 | $40.00 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785208 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 5 | $200.00 | $40.00 |
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785207 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 6 | $240.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332912 | 1/9/2024 16:27 | Finest Distributors LLC | 2785182 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $291.00 | $97.00 |
| 332919 | 1/9/2024 16:43 | Big time Dist | 2785332 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 40 | $1,550.00 | $38.75 |
| 332919 | 1/9/2024 16:43 | Big time Dist | 2785330 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 40 | $1,550.00 | $38.75 |
| 332919 | 1/9/2024 16:43 | Big time Dist | 2785329 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 40 | $1,550.00 | $38.75 |
| 332919 | 1/9/2024 16:43 | Big time Dist | 2785328 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 40 | $1,550.00 | $38.75 |
| 332919 | 1/9/2024 16:43 | Big time Dist | 2785326 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 40 | $1,550.00 | $38.75 |
| 332919 | 1/9/2024 16:43 | Big time Dist | 2785323 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 40 | $1,550.00 | $38.75 |
| 332919 | 1/9/2024 16:43 | Big time Dist | 2785322 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 40 | $1,550.00 | $38.75 |
| 332919 | 1/9/2024 16:43 | Big time Dist | 2785321 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 40 | $1,550.00 | $38.75 |
| 332919 | 1/9/2024 16:43 | Big time Dist | 2785331 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 80 | $3,100.00 | $38.75 |
| 332919 | 1/9/2024 16:43 | Big time Dist | 2785324 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 80 | $3,100.00 | $38.75 |
| 332919 | 1/9/2024 16:43 | Big time Dist | 2785333 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 120 | $4,650.00 | $38.75 |
| 332919 | 1/9/2024 16:43 | Big time Dist | 2785327 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 120 | $4,650.00 | $38.75 |
| 332919 | 1/9/2024 16:43 | Big time Dist | 2785325 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 120 | $4,650.00 | $38.75 |
| 332919 | 1/9/2024 16:43 | Big time Dist | 2785320 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 120 | $4,650.00 | $38.75 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786421 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786414 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786385 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 2 | $80.00 | $40.00 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786425 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 3 | $112.50 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786417 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 3 | $112.50 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786406 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 3 | $112.50 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786402 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 3 | $112.50 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786395 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 3 | $116.25 | $38.75 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786386 | 284933 | 328147 | Air Bar Mini 2000 Puffs - Strawberry Pina Colada | 3 | $120.00 | $40.00 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786428 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 4 | $150.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786426 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 4 | $150.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786422 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 4 | $150.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786409 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 4 | $150.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786408 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 4 | $150.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786407 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 4 | $150.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786398 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $155.00 | $38.75 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786384 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 4 | $160.00 | $40.00 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786390 | 286074 | 331249 | Lost Mary MO5000 5pk - Sour Gami Mint | 5 | $175.00 | $35.00 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786382 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 3 | $180.00 | $60.00 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786418 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 5 | $187.50 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786400 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786399 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $193.75 | $38.75 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786397 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $193.75 | $38.75 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786396 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $193.75 | $38.75 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786394 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $193.75 | $38.75 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786393 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $193.75 | $38.75 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786392 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $193.75 | $38.75 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786391 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $193.75 | $38.75 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786416 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 6 | $225.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786415 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 6 | $225.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786411 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 6 | $225.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786410 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 6 | $225.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786381 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 4 | $240.00 | $60.00 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786378 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 4 | $240.00 | $60.00 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786376 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 4 | $240.00 | $60.00 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786424 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 7 | $262.50 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786419 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 7 | $262.50 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786420 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 8 | $300.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786405 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 8 | $300.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786403 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 8 | $300.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786377 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 5 | $300.00 | $60.00 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786383 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 8 | $320.00 | $40.00 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786423 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 9 | $337.50 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786427 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $375.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786413 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 10 | $375.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786412 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 10 | $375.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786401 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 10 | $375.00 | $37.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786387 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 10 | $400.00 | $40.00 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786380 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 10 | $600.00 | $60.00 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786379 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $600.00 | $60.00 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786389 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 20 | $1,250.00 | $62.50 |
| 332951 | 1/9/2024 20:30 | Vape Guys Distribution | 2786388 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,250.00 | $62.50 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786665 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 1 | $40.00 | $40.00 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786668 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786667 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786658 | 310220 | 310237 | Air Bar AB5000 10pk - Strawberry Watermelon | 1 | $57.50 | $57.50 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786657 | 310220 | 310229 | Air Bar AB5000 10pk - Miami Mint | 1 | $57.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786686 | 291954 | 301045 | EB Create BC5000 10pk - Brown Tobacco (Nut Tobacco) | 1 | $63.50 | $63.50 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786687 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 1 | $63.50 | $63.50 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786679 | 332696 | 332713 | Air Bar AB10000 10pk - Strawberry Watermelon | 1 | $75.00 | $75.00 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786678 | 332696 | 332706 | Air Bar AB10000 10pk - Miami Mint | 1 | $75.00 | $75.00 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786677 | 332696 | 332704 | Air Bar AB10000 10pk - Juicy Watermelon Ice | 1 | $75.00 | $75.00 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786676 | 332696 | 332710 | Air Bar AB10000 10pk - Cool Mint | 1 | $75.00 | $75.00 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786675 | 332696 | 332698 | Air Bar AB10000 10pk - Blue Razz Ice | 1 | $75.00 | $75.00 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786666 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 2 | $80.00 | $40.00 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786659 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 2 | $115.00 | $57.50 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786689 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 3 | $120.00 | $40.00 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786672 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 2 | $125.00 | $62.50 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786688 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 2 | $127.00 | $63.50 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786671 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 3 | $187.50 | $62.50 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786685 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 3 | $190.50 | $63.50 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786670 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 4 | $254.00 | $63.50 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786661 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 60 | $345.00 | $5.75 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786684 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 8 | $508.00 | $63.50 |
| 332960 | 1/10/2024 1:51 | Cloud jay Corp | 2786669 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $635.00 | $63.50 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786953 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786952 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786951 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786950 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786949 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786948 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786947 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786946 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786945 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786944 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786943 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786942 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786941 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786940 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786935 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786939 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786938 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786937 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786936 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 332982 | 1/10/2024 11:15 | APVAPESHOP INC | 2786954 | 332696 | 332710 | Air Bar AB10000 10pk - Cool Mint | 8 | $580.00 | $72.50 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786993 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 1 | $32.50 | $32.50 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786992 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786991 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786990 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786989 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786987 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786986 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786985 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786984 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786983 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786982 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786981 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786980 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786979 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786978 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786977 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786976 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786974 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786973 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786972 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier Oreo | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786971 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786970 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786969 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786968 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786967 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786965 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786964 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786963 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786962 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786961 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786960 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786957 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $58.00 | $58.00 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786997 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 2 | $65.00 | $32.50 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786996 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 2 | $65.00 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786995 | 297064 | 310430 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | 2 | $65.00 | $32.50 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786994 | 297064 | 297076 | Geek Bar Meloso Max 9000 Puffs 5pk - Cool Mint | 2 | $65.00 | $32.50 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786975 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $77.50 | $38.75 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786958 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $95.00 | $95.00 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786956 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $291.00 | $97.00 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2787003 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $375.00 | $37.50 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2787002 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $375.00 | $37.50 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2787001 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 10 | $375.00 | $37.50 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2787000 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $375.00 | $37.50 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786998 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $375.00 | $37.50 |
| 332983 | 1/10/2024 11:15 | Finest Distributors LLC | 2786999 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $375.00 | $37.50 |
| 333003 | 1/10/2024 11:53 | APVAPESHOP INC | 2787373 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 2 | $190.00 | $95.00 |
| 333003 | 1/10/2024 11:53 | APVAPESHOP INC | 2787371 | 280141 | 291924 | FLUM Pebble 6000 Puff 10pk - Strawberry Banana | 2 | $190.00 | $95.00 |
| 333003 | 1/10/2024 11:53 | APVAPESHOP INC | 2787370 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 2 | $190.00 | $95.00 |
| 333003 | 1/10/2024 11:53 | APVAPESHOP INC | 2787367 | 280141 | 283066 | FLUM Pebble 6000 Puff 10pk - Blue Energy | 2 | $190.00 | $95.00 |
| 333003 | 1/10/2024 11:53 | APVAPESHOP INC | 2787366 | 280141 | 280145 | FLUM Pebble 6000 Puff 10pk - Berrymelon Icy | 2 | $190.00 | $95.00 |
| 333003 | 1/10/2024 11:53 | APVAPESHOP INC | 2787369 | 280141 | 280147 | FLUM Pebble 6000 Puff 10pk - Cherry Berry | 3 | $285.00 | $95.00 |
| 333003 | 1/10/2024 11:53 | APVAPESHOP INC | 2787375 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $290.00 | $58.00 |
| 333003 | 1/10/2024 11:53 | APVAPESHOP INC | 2787372 | 280141 | 283067 | FLUM Pebble 6000 Puff 10pk - Straw Mango | 4 | $380.00 | $95.00 |
| 333003 | 1/10/2024 11:53 | APVAPESHOP INC | 2787374 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 8 | $464.00 | $58.00 |
| 333003 | 1/10/2024 11:53 | APVAPESHOP INC | 2787368 | 280141 | 299324 | FLUM Pebble 6000 Puff 10pk - Blue Razz Icy | 7 | $665.00 | $95.00 |
| 333014 | 1/10/2024 12:46 | pramukh1929 inc | 2787680 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 1 | $75.00 | $75.00 |
| 333014 | 1/10/2024 12:46 | pramukh1929 inc | 2787679 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 1 | $75.00 | $75.00 |
| 333023 | 1/10/2024 14:09 | Penn Station Gifts | 2787931 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 1 | $36.25 | $36.25 |
| 333023 | 1/10/2024 14:09 | Penn Station Gifts | 2787957 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 2 | $115.00 | $57.50 |
| 333023 | 1/10/2024 14:09 | Penn Station Gifts | 2787936 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 333023 | 1/10/2024 14:09 | Penn Station Gifts | 2787932 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 333023 | 1/10/2024 14:09 | Penn Station Gifts | 2787930 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 333023 | 1/10/2024 14:09 | Penn Station Gifts | 2787934 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 6 | $217.50 | $36.25 |
| 333023 | 1/10/2024 14:09 | Penn Station Gifts | 2787953 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 4 | $232.00 | $58.00 |
| 333023 | 1/10/2024 14:09 | Penn Station Gifts | 2787935 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 7 | $253.75 | $36.25 |
| 333023 | 1/10/2024 14:09 | Penn Station Gifts | 2787937 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 5 | $312.50 | $62.50 |
| 333023 | 1/10/2024 14:09 | Penn Station Gifts | 2787929 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 9 | $326.25 | $36.25 |
| 333023 | 1/10/2024 14:09 | Penn Station Gifts | 2787933 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 333023 | 1/10/2024 14:09 | Penn Station Gifts | 2787954 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $380.00 | $95.00 |
| 333031 | 1/10/2024 15:25 | APVAPESHOP INC | 2788087 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $193.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333031 | 1/10/2024 15:25 | APVAPESHOP INC | 2788086 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $193.75 | $38.75 |
| 333031 | 1/10/2024 15:25 | APVAPESHOP INC | 2788085 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $193.75 | $38.75 |
| 333031 | 1/10/2024 15:25 | APVAPESHOP INC | 2788084 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 5 | $193.75 | $38.75 |
| 333031 | 1/10/2024 15:25 | APVAPESHOP INC | 2788082 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $193.75 | $38.75 |
| 333031 | 1/10/2024 15:25 | APVAPESHOP INC | 2788080 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $193.75 | $38.75 |
| 333031 | 1/10/2024 15:25 | APVAPESHOP INC | 2788079 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $193.75 | $38.75 |
| 333031 | 1/10/2024 15:25 | APVAPESHOP INC | 2788090 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 10 | $375.00 | $37.50 |
| 333031 | 1/10/2024 15:25 | APVAPESHOP INC | 2788088 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $387.50 | $38.75 |
| 333031 | 1/10/2024 15:25 | APVAPESHOP INC | 2788083 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 10 | $387.50 | $38.75 |
| 333031 | 1/10/2024 15:25 | APVAPESHOP INC | 2788081 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 10 | $387.50 | $38.75 |
| 333031 | 1/10/2024 15:25 | APVAPESHOP INC | 2788078 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $387.50 | $38.75 |
| 333031 | 1/10/2024 15:25 | APVAPESHOP INC | 2788089 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 20 | $1,250.00 | $62.50 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788195 | 242007 | 242008 | Lyra By Zenith E-Juice - 0mg - 120ml | 2 | $13.00 | $6.50 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788189 | 241999 | 242000 | Draco Ice By Zenith E-Juice - 0mg - 120ml | 2 | $13.00 | $6.50 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788192 | 241982 | 241983 | Draco By Zenith E-Juice - 0mg - 120ml | 2 | $13.00 | $6.50 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788199 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 3 | $19.50 | $6.50 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788197 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 3 | $19.50 | $6.50 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788191 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 3 | $19.50 | $6.50 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788194 | 241982 | 241985 | Draco By Zenith E-Juice - 6mg - 120ml | 3 | $19.50 | $6.50 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788198 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788196 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788190 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788193 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788204 | 250766 | 250769 | The Secret Handshake By Micro Brew Vapors - 6mg - 100ml | 10 | $55.00 | $5.50 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788205 | 250758 | 250761 | One Eyed Turtle By Micro Brew Vapors - 6mg - 100ml | 10 | $55.00 | $5.50 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788218 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 1 | $58.00 | $58.00 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788217 | 330531 | 330544 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | 2 | $70.00 | $35.00 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788216 | 330531 | 330543 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | 2 | $70.00 | $35.00 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788215 | 330531 | 330541 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | 2 | $70.00 | $35.00 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788214 | 330531 | 330540 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | 2 | $70.00 | $35.00 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788213 | 330531 | 330539 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | 2 | $70.00 | $35.00 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788212 | 330531 | 330538 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (BlueberryÂ MangoÂ Banana) | 2 | $70.00 | $35.00 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788211 | 330531 | 330537 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | 2 | $70.00 | $35.00 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788210 | 330531 | 330536 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | 2 | $70.00 | $35.00 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788209 | 330531 | 330535 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | 2 | $70.00 | $35.00 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788208 | 330531 | 330534 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | 2 | $70.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788207 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 12 | $78.00 | $6.50 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788202 | 305008 | 305016 | Juicy Bar Pro JB7500 10pk - Coconut Banana | 1 | $80.00 | $80.00 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788219 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $116.00 | $58.00 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788223 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $187.50 | $37.50 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788220 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $190.00 | $95.00 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788221 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $200.00 | $40.00 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788222 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 5 | $200.00 | $40.00 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788201 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $400.00 | $40.00 |
| 333036 | 1/10/2024 16:13 | Finest Distributors LLC | 2788203 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 10 | $400.00 | $40.00 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788543 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 2 | $11.00 | $5.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788544 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $22.50 | $4.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788571 | 297064 | 297077 | Geek Bar Meloso Max 9000 Puffs 5pk - Peach Ice | 1 | $32.50 | $32.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788570 | 297064 | 310430 | Geek Bar Meloso Max 9000 Puffs 5pk - Meta Moon | 1 | $32.50 | $32.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788569 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 1 | $32.50 | $32.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788564 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 1 | $37.50 | $37.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788562 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $37.50 | $37.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788560 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $37.50 | $37.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788558 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $37.50 | $37.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788555 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $37.50 | $37.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788553 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $37.50 | $37.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788551 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 1 | $37.50 | $37.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788549 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 1 | $40.00 | $40.00 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788545 | 308688 | 308689 | RabBeats RC10000 5pk - Blackberry Cranberry | 1 | $40.00 | $40.00 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788540 | 293555 | 325667 | Orion Bar 7500 10pk - Peach Colada | 1 | $62.50 | $62.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788539 | 293555 | 325665 | Orion Bar 7500 10pk - Euphoria Pudding | 1 | $62.50 | $62.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788568 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 2 | $65.00 | $32.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788575 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 1 | $70.00 | $70.00 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788574 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 1 | $70.00 | $70.00 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788573 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $70.00 | $70.00 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788541 | 298779 | 298800 | RAZ CA6000 0% Nicotine 10pk - Spearmint | 1 | $70.00 | $70.00 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788578 | 303847 | 303853 | LUFF BAR TT9000 5pk - Crushed Berries | 2 | $70.00 | $35.00 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788565 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $75.00 | $37.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788557 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $75.00 | $37.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788556 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 2 | $75.00 | $37.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788554 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $75.00 | $37.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788550 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788548 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 2 | $80.00 | $40.00 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788547 | 308688 | 308702 | RabBeats RC10000 5pk - Peach Mango | 2 | $80.00 | $40.00 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788546 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 2 | $80.00 | $40.00 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788572 | 297064 | 297075 | Geek Bar Meloso Max 9000 Puffs 5pk - Tropical Rainbow Blast | 3 | $97.50 | $32.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788566 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $112.50 | $37.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788563 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788561 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 3 | $112.50 | $37.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788559 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $112.50 | $37.50 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788577 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 2 | $140.00 | $70.00 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788576 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 2 | $140.00 | $70.00 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788542 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 4 | $160.00 | $40.00 |
| 333050 | 1/10/2024 17:57 | APVAPESHOP INC | 2788579 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $190.00 | $95.00 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789580 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 2 | $175.00 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789601 | 326872 | 326985 | Breeze Pro 2000 Puffs 10pk - Vanilla Tobacco | 3 | $262.50 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789586 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 3 | $262.50 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789581 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 3 | $262.50 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789594 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 4 | $350.00 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789593 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 4 | $350.00 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789592 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 4 | $350.00 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789602 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 5 | $437.50 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789598 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 5 | $437.50 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789597 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 5 | $437.50 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789596 | 326872 | 326982 | Breeze Pro 2000 Puffs 10pk - Strawberry Banana | 5 | $437.50 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789599 | 326872 | 326901 | Breeze Pro 2000 Puffs 10pk - Spearmint | 5 | $437.50 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789595 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 5 | $437.50 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789591 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 5 | $437.50 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789590 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 5 | $437.50 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789589 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 5 | $437.50 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789588 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 5 | $437.50 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789585 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 5 | $437.50 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789584 | 326872 | 326887 | Breeze Pro 2000 Puffs 10pk - Blueberry Watermelon | 5 | $437.50 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789583 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 5 | $437.50 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789582 | 326872 | 326895 | Breeze Pro 2000 Puffs 10pk - Blue Raspberry | 6 | $525.00 | $87.50 |
| 333086 | 1/11/2024 11:49 | APVAPESHOP INC | 2789587 | 326872 | 326888 | Breeze Pro 2000 Puffs 10pk - Cherry Lemon | 10 | $875.00 | $87.50 |
| 333091 | 1/11/2024 11:55 | APVAPESHOP INC | 2789689 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 1 | $62.50 | $62.50 |
| 333091 | 1/11/2024 11:55 | APVAPESHOP INC | 2789687 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 1 | $62.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333091 | 1/11/2024 11:55 | APVAPESHOP INC | 2789690 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 2 | $125.00 | $62.50 |
| 333091 | 1/11/2024 11:55 | APVAPESHOP INC | 2789688 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 2 | $125.00 | $62.50 |
| 333091 | 1/11/2024 11:55 | APVAPESHOP INC | 2789691 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 8 | $500.00 | $62.50 |
| 333092 | 1/11/2024 12:06 | Mikes Smoke Shop | 2789693 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 5 | $323.20 | $64.64 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790187 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 40 | $1,450.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790188 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 80 | $2,900.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790189 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 120 | $4,350.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790190 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 80 | $2,900.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790191 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 40 | $1,450.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790192 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 80 | $2,900.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790193 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 40 | $1,450.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790194 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 80 | $2,900.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790195 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790196 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 80 | $2,900.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790197 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 120 | $4,350.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790198 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 120 | $4,350.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790199 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 40 | $1,450.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790200 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 40 | $1,450.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790201 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 40 | $1,450.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790202 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 120 | $4,350.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790203 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 120 | $4,350.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790184 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 160 | $5,800.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790185 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 160 | $5,800.00 | $36.25 |
| 333107 | 1/11/2024 13:33 | Vapor King Inc | 2790186 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 160 | $5,800.00 | $36.25 |
| 333117 | 1/11/2024 14:13 | Penn Station Gifts | 2790389 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790699 | 265540 | 265546 | Tropical Nectar By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790698 | 328060 | 328063 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml ( | 2 | $11.00 | $5.50 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790693 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790692 | 252239 | 252244 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30m | 2 | $11.00 | $5.50 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790691 | 245538 | 245544 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790694 | 276615 | 276621 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790697 | 265596 | 265602 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790696 | 304983 | 304985 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 2 | $11.00 | $5.50 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790695 | 245375 | 245381 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790690 | 308169 | 327589 | Spaceman 10K Pro 5pk - Strawberry Lime | 1 | $35.00 | $35.00 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790689 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790683 | 308169 | 327591 | Spaceman 10K Pro 5pk - Polar Ice | 1 | $35.00 | $35.00 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790686 | 308169 | 327583 | Spaceman 10K Pro 5pk - Pink Lemonade | 1 | $35.00 | $35.00 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790685 | 308169 | 327585 | Spaceman 10K Pro 5pk - Pineapple Passion Lemonade | 1 | $35.00 | $35.00 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790684 | 308169 | 327586 | Spaceman 10K Pro 5pk - Peach Pear | 1 | $35.00 | $35.00 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790687 | 308169 | 327594 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790682 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 1 | $35.00 | $35.00 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790681 | 308169 | 327584 | Spaceman 10K Pro 5pk - Dragon Strawberry | 1 | $35.00 | $35.00 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790680 | 308169 | 327593 | Spaceman 10K Pro 5pk - Blackberry Razz | 1 | $35.00 | $35.00 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790679 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 1 | $35.00 | $35.00 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790707 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $38.75 | $38.75 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790706 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790705 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $38.75 | $38.75 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790704 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790703 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $38.75 | $38.75 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790702 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790701 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 1 | $38.75 | $38.75 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790700 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790673 | 250766 | 250769 | The Secret Handshake By Micro Brew Vapors - 6mg - 100ml | 19 | $104.50 | $5.50 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790708 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $200.00 | $40.00 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790678 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $375.00 | $37.50 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790677 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $375.00 | $37.50 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790676 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 10 | $375.00 | $37.50 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790674 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $375.00 | $37.50 |
| 333137 | 1/11/2024 16:15 | Finest Distributors LLC | 2790675 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $375.00 | $37.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790882 | 245672 | 245676 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790861 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 6 | $30.00 | $5.00 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790860 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 6 | $30.00 | $5.00 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790872 | 265186 | 265192 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790871 | 265186 | 265191 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790876 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790875 | 245424 | 245429 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790859 | 243387 | 243390 | Berries Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 7 | $35.00 | $5.00 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790854 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790853 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790864 | 240733 | 240738 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml | 8 | $40.00 | $5.00 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790863 | 240733 | 240737 | Melon Kiwi By Naked100 - Salt Nicotine 35mg - 30ml | 8 | $40.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790878 | 245340 | 245346 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 8 | $44.00 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790877 | 245340 | 245345 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 8 | $44.00 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790881 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 8 | $44.00 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790866 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 10 | $50.00 | $5.00 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790865 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $50.00 | $5.00 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790887 | 330350 | 330355 | Grape By Reds Apple - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790886 | 330350 | 330354 | Grape By Reds Apple - Salt Nicotine 30mg - 30ml | 10 | $55.00 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790858 | 240690 | 240694 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | 12 | $60.00 | $5.00 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790868 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 12 | $60.00 | $5.00 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790867 | 240709 | 240713 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | 12 | $60.00 | $5.00 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790862 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 12 | $60.00 | $5.00 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790874 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790873 | 245445 | 245450 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790883 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790880 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790879 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790885 | 330314 | 330319 | Berries By Reds Apple - Salt Nicotine 50mg - 30ml | 12 | $66.00 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790884 | 330314 | 330318 | Berries By Reds Apple - Salt Nicotine 30mg - 30ml | 12 | $66.00 | $5.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790888 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790889 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790890 | 241102 | 241103 | Kringle Curse By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790870 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 15 | $75.00 | $5.00 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790869 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 15 | $75.00 | $5.00 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790852 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 4 | $132.00 | $33.00 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790857 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 10 | $625.00 | $62.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790856 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 10 | $625.00 | $62.50 |
| 333147 | 1/11/2024 17:34 | Finest Distributors LLC | 2790855 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 10 | $625.00 | $62.50 |
| 333199 | 1/12/2024 11:32 | E smoke & cigar | 2792190 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 1 | $8.00 | $8.00 |
| 333199 | 1/12/2024 11:32 | E smoke & cigar | 2792191 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 333199 | 1/12/2024 11:32 | E smoke & cigar | 2792192 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 333199 | 1/12/2024 11:32 | E smoke & cigar | 2792172 | 287445 | 287449 | Slimz BC5000 Pro 10pk - Mango Peach Ice | 1 | $10.00 | $10.00 |
| 333199 | 1/12/2024 11:32 | E smoke & cigar | 2792177 | 252559 | 253025 | Air Bar M-Lux 2000 Puffs 10pk - Strawberry Kiwi | 1 | $10.00 | $10.00 |
| 333199 | 1/12/2024 11:32 | E smoke & cigar | 2792188 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 333199 | 1/12/28 11:32 | E smoke & cigar | 2792185 | 309845 | 309851 | Fusion By Halo E-Liquid - 24mg - 60ml | 3 | $28.50 | $9.50 |
| 333199 | 1/12/2024 11:32 | E smoke & cigar | 2792176 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $36.00 | $36.00 |
| 333199 | 1/12/2024 11:32 | E smoke & cigar | 2792183 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333199 | 1/12/2024 11:32 | E smoke & cigar | 2792179 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $64.64 | $64.64 |
| 333199 | 1/12/2024 11:32 | E smoke & cigar | 2792184 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 333199 | 1/12/2024 11:32 | E smoke & cigar | 2792189 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 333199 | 1/12/2024 11:32 | E smoke & cigar | 2792186 | 309845 | 309851 | Fusion By Halo E-Liquid - 24mg - 60ml | 1 | | |
| 333211 | 1/12/2024 13:31 | APVAPESHOP INC | 2792523 | 326175 | 326189 | FRIOBAR MX 10K 5pk - Strawberry Mango | 1 | $32.50 | $32.50 |
| 333211 | 1/12/2024 13:31 | APVAPESHOP INC | 2792521 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 1 | $33.75 | $33.75 |
| 333211 | 1/12/2024 13:31 | APVAPESHOP INC | 2792513 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 1 | $37.50 | $37.50 |
| 333211 | 1/12/2024 13:31 | APVAPESHOP INC | 2792508 | 308614 | 308617 | GiMi 8500 Puffs 5pk - Cherry Lemon | 1 | $37.50 | $37.50 |
| 333211 | 1/12/2024 13:31 | APVAPESHOP INC | 2792504 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 1 | $62.50 | $62.50 |
| 333211 | 1/12/2024 13:31 | APVAPESHOP INC | 2792511 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 4 | $150.00 | $37.50 |
| 333211 | 1/12/2024 13:31 | APVAPESHOP INC | 2792510 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 4 | $150.00 | $37.50 |
| 333211 | 1/12/2024 13:31 | APVAPESHOP INC | 2792509 | 308614 | 308620 | GiMi 8500 Puffs 5pk - Mango Icy | 4 | $150.00 | $37.50 |
| 333211 | 1/12/2024 13:31 | APVAPESHOP INC | 2792507 | 308614 | 308616 | GiMi 8500 Puffs 5pk - Blue Razz | 4 | $150.00 | $37.50 |
| 333211 | 1/12/2024 13:31 | APVAPESHOP INC | 2792518 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 4 | $232.00 | $58.00 |
| 333211 | 1/12/2024 13:31 | APVAPESHOP INC | 2792517 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 4 | $232.00 | $58.00 |
| 333211 | 1/12/2024 13:31 | APVAPESHOP INC | 2792505 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 4 | $250.00 | $62.50 |
| 333211 | 1/12/2024 13:31 | APVAPESHOP INC | 2792506 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 10 | $625.00 | $62.50 |
| 333285 | 1/14/2024 13:35 | APVAPESHOP INC | 2794785 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 333285 | 1/14/2024 13:35 | APVAPESHOP INC | 2794786 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 333285 | 1/14/2024 13:35 | APVAPESHOP INC | 2794790 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 14 | $875.00 | $62.50 |
| 333290 | 1/14/2024 15:08 | APVAPESHOP INC | 2794903 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $116.00 | $58.00 |
| 333290 | 1/14/2024 15:08 | APVAPESHOP INC | 2794901 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 3 | $174.00 | $58.00 |
| 333290 | 1/14/2024 15:08 | APVAPESHOP INC | 2794902 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 6 | $570.00 | $95.00 |
| 333290 | 1/14/2024 15:08 | APVAPESHOP INC | 2794900 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 8 | $760.00 | $95.00 |
| 333290 | 1/14/2024 15:08 | APVAPESHOP INC | 2794898 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 13 | $1,235.00 | $95.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796208 | 292458 | 292463 | Strawberry Mango Nectarine Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml ( | 3 | $24.00 | $8.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796170 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796188 | 240733 | 240738 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796186 | 240733 | 240737 | Melon Kiwi By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796176 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796174 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796172 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796166 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 3 | $24.00 | $8.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796168 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796178 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796232 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796220 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796234 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796218 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796236 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796228 | 330302 | 330304 | Original By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796224 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796194 | 244451 | 244453 | Leo By Zenith E-Juice - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796230 | 330344 | 330346 | Grape Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796196 | 324874 | 324876 | Frozen White Gummy Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796184 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796216 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796222 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796226 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796190 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796238 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796182 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796210 | 292458 | 292461 | Strawberry Mango Nectarine Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796212 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796180 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796214 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 3 | $28.50 | $9.50 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796198 | 241225 | 241227 | Shamrock Cookie By SadBoy - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796192 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796202 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796200 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796206 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796204 | 257319 | 257321 | Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796247 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $45.00 | $45.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796246 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 1 | $45.00 | $45.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796245 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $45.00 | $45.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796244 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $45.00 | $45.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796243 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $45.00 | $45.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796242 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 1 | $70.00 | $70.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796241 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 1 | $70.00 | $70.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796240 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 1 | $70.00 | $70.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796165 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $400.00 | $100.00 |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796233 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796183 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796209 | 292458 | 292463 | Strawberry Mango Nectarine Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml ( | 3 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796211 | 292458 | 292461 | Strawberry Mango Nectarine Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 3 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796221 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796235 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796219 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796199 | 241225 | 241227 | Shamrock Cookie By SadBoy - 3mg - 100ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796213 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796237 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796229 | 330302 | 330304 | Original By Reds Apple - 3mg - 100ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796193 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796171 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796181 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796189 | 240733 | 240738 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796187 | 240733 | 240737 | Melon Kiwi By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796225 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796195 | 244451 | 244453 | Leo By Zenith E-Juice - 3mg - 100ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796203 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796201 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796207 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796177 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796175 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796173 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796231 | 330344 | 330346 | Grape Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796197 | 324874 | 324876 | Frozen White Gummy Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796185 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796217 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796167 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796223 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796215 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796205 | 257319 | 257321 | Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796227 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796169 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796191 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796239 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 333335 | 1/15/2024 11:48 | Guardian Vape Shop 2 Inc. | 2796179 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796968 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $75.00 | $37.50 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796967 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $75.00 | $37.50 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796964 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 1 | $87.50 | $87.50 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796973 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796958 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 3 | $116.25 | $38.75 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796975 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 4 | $150.00 | $37.50 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796974 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 4 | $150.00 | $37.50 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796970 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 4 | $150.00 | $37.50 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796969 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $150.00 | $37.50 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796956 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 4 | $155.00 | $38.75 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796955 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $155.00 | $38.75 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796954 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $155.00 | $38.75 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796959 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 2 | $175.00 | $87.50 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796976 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796957 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $193.75 | $38.75 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796953 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $193.75 | $38.75 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796950 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $193.75 | $38.75 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796965 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 4 | $240.00 | $60.00 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796972 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 7 | $262.50 | $37.50 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796971 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 7 | $262.50 | $37.50 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796961 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 3 | $262.50 | $87.50 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796977 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 8 | $300.00 | $37.50 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796952 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 8 | $310.00 | $38.75 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796962 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 4 | $350.00 | $87.50 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796966 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796951 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 10 | $387.50 | $38.75 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796960 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 6 | $525.00 | $87.50 |
| 333359 | 1/15/2024 13:47 | Vape Guys Distribution | 2796963 | 326872 | 326901 | Breeze Pro 2000 Puffs 10pk - Spearmint | 8 | $700.00 | $87.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797831 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797867 | 240372 | 240376 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797827 | 245452 | 245458 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797864 | 330368 | 330373 | Strawberry By Reds Apple - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797861 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797866 | 330362 | 330367 | Mango Iced By Reds Apple - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797865 | 330338 | 330343 | Mango By Reds Apple - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797828 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797829 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797868 | 248841 | 248845 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797846 | 245774 | 245779 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797845 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797843 | 245738 | 245742 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797844 | 245744 | 245748 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797855 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797841 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797840 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797859 | 300884 | 300887 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797849 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797851 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797850 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797857 | 269084 | 269087 | Orange Mango Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797876 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797836 | 245762 | 245764 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797854 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797871 | 240397 | 240400 | Fruity By The Milk - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797870 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797848 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797877 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797839 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797838 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797835 | 245744 | 245747 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797832 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797862 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797860 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797837 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797847 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797874 | 240439 | 240442 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797785 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797842 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797858 | 256394 | 256397 | Guava Peach Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797869 | 240391 | 240394 | Cinnamon By The Milk - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797872 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797875 | 297619 | 297621 | Black Cherry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797826 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797863 | 330302 | 330307 | Original By Reds Apple - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797888 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 3 | $18.00 | $6.00 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797833 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 3 | $18.00 | $6.00 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797834 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 3 | $18.00 | $6.00 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797856 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797873 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797853 | 300890 | 300893 | Raspberry Lemonade By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797852 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797830 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797786 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 4 | $26.00 | $6.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797887 | 240703 | 240777 | Strawberry POM By Naked100 - 12mg - 60ml | 5 | $30.00 | $6.00 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797796 | 325582 | 325596 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Strawberry Kiwi Ice | 1 | $33.75 | $33.75 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797795 | 325582 | 325594 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Sakura Grape | 1 | $33.75 | $33.75 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797794 | 325582 | 325592 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Rainbow Blast | 1 | $33.75 | $33.75 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797798 | 325582 | 325591 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Watermelon S | 1 | $33.75 | $33.75 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797797 | 325582 | 325590 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Tiff Jewel Mir | 1 | $33.75 | $33.75 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797793 | 325582 | 325584 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blue Razz | 1 | $33.75 | $33.75 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797781 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797780 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $38.75 | $38.75 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797779 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797778 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797772 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797769 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $65.00 | $65.00 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797768 | 293555 | 325673 | Orion Bar 7500 10pk - Summer Berry Ice | 1 | $65.00 | $65.00 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797773 | 244957 | 257514 | Blu Pods 5pk - Tobacco Ice 4% | 2 | $67.00 | $33.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797777 | 331623 | 331640 | Air Bar AB7500 10pk - Watermelon Ice | 1 | $70.00 | $70.00 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797776 | 331623 | 331637 | Air Bar AB7500 10pk - Peach Ice | 1 | $70.00 | $70.00 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797775 | 331623 | 331636 | Air Bar AB7500 10pk - Cool Mint | 1 | $70.00 | $70.00 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797774 | 331623 | 331626 | Air Bar AB7500 10pk - Cherry Lemon Mint | 1 | $70.00 | $70.00 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797884 | 298779 | 298801 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | 1 | $72.50 | $72.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797882 | 298779 | 298799 | RAZ CA6000 0% Nicotine 10pk - Strawberry Kiwi | 1 | $72.50 | $72.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797883 | 298779 | 298800 | RAZ CA6000 0% Nicotine 10pk - Spearmint | 1 | $72.50 | $72.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797881 | 298779 | 298798 | RAZ CA6000 0% Nicotine 10pk - Peach Pear | 1 | $72.50 | $72.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797880 | 298779 | 298797 | RAZ CA6000 0% Nicotine 10pk - Hawaii Sunset | 1 | $72.50 | $72.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797879 | 298779 | 298794 | RAZ CA6000 0% Nicotine 10pk - Dragon Fruit Lemonade | 1 | $72.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797878 | 298779 | 298792 | RAZ CA6000 0% Nicotine 10pk - Alaskan Mint | 1 | $72.50 | $72.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797771 | 327567 | 327573 | Lost Mary OS5000 0% Nicotine 10pk - Triple Berry Duo Ice | 1 | $72.50 | $72.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797770 | 327567 | 327570 | Lost Mary OS5000 0% Nicotine 10pk - Cherry Peach Lemonade | 1 | $72.50 | $72.50 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797886 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 3 | $180.00 | $60.00 |
| 333419 | 1/15/2024 17:24 | Finest Distributors LLC | 2797784 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $190.00 | $95.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798686 | 310220 | 310237 | Air Bar AB5000 10pk - Strawberry Watermelon | 1 | $55.00 | $55.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798661 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $70.00 | $70.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798660 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $70.00 | $70.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798687 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 2 | $110.00 | $55.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798684 | 310220 | 310236 | Air Bar AB5000 10pk - Peach Ice | 2 | $110.00 | $55.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798695 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 2 | $125.00 | $62.50 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798694 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 2 | $125.00 | $62.50 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798659 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 2 | $140.00 | $70.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798685 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 3 | $165.00 | $55.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798673 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798672 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 5 | $187.50 | $37.50 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798671 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $187.50 | $37.50 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798670 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 5 | $187.50 | $37.50 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798669 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $187.50 | $37.50 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798668 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 5 | $187.50 | $37.50 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798666 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 5 | $187.50 | $37.50 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798665 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 5 | $187.50 | $37.50 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798663 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 3 | $210.00 | $70.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798662 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 3 | $210.00 | $70.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798658 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 3 | $210.00 | $70.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798657 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 3 | $210.00 | $70.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798688 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 4 | $220.00 | $55.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798683 | 310220 | 310229 | Air Bar AB5000 10pk - Miami Mint | 5 | $275.00 | $55.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798679 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 6 | $360.00 | $60.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798678 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 6 | $360.00 | $60.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798677 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 6 | $360.00 | $60.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798676 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 6 | $360.00 | $60.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798675 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 6 | $360.00 | $60.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798682 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 7 | $385.00 | $55.00 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798696 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 9 | $562.50 | $62.50 |
| 333454 | 1/16/2024 11:38 | APVAPESHOP INC | 2798680 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 10 | $600.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798951 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798989 | 327332 | 327333 | CZAR CZ9000 5pk - Alaskan Mint | 1 | $32.50 | $32.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798977 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $37.50 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798974 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 1 | $37.50 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798973 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $37.50 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798972 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 1 | $37.50 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798968 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $37.50 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798965 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $37.50 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798978 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $37.50 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798962 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $37.50 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798986 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 1 | $37.50 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798985 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 1 | $37.50 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798984 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 1 | $37.50 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798988 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 1 | $37.50 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798975 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798982 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 2 | $75.00 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798981 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 2 | $75.00 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798969 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $75.00 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798980 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $75.00 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798979 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 2 | $75.00 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798963 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $75.00 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798961 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $75.00 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798987 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 2 | $75.00 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798983 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 2 | $80.00 | $40.00 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798971 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798970 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798967 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798966 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 3 | $112.50 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798991 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798976 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $150.00 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798990 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 36 | $198.00 | $5.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798960 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 6 | $225.00 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798959 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 7 | $227.50 | $32.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798964 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 8 | $300.00 | $37.50 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798958 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 7 | $406.00 | $58.00 |
| 333469 | 1/16/2024 14:42 | APVAPESHOP INC | 2798957 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 10 | $950.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799253 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 1 | $6.00 | $6.00 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799269 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799267 | 240274 | 240277 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799264 | 245834 | 245836 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799263 | 245846 | 245849 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799242 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799241 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799247 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799246 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799244 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799248 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799245 | 256388 | 285443 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueb | 2 | $11.00 | $5.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799252 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 2 | $12.00 | $6.00 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799249 | 330368 | 330370 | Strawberry By Reds Apple - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799257 | 300890 | 300893 | Raspberry Lemonade By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799256 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799254 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799260 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799259 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799258 | 269028 | 269030 | Mango Strawberry By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799265 | 245834 | 245837 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799261 | 245810 | 245813 | Iced Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799255 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799262 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799268 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799250 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 3 | $18.00 | $6.00 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799266 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799243 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799270 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799221 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 1 | $33.00 | $33.00 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799289 | 325582 | 325594 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Sakura Grape | 1 | $33.75 | $33.75 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799288 | 325582 | 325593 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Razz Pineapple | 1 | $33.75 | $33.75 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799287 | 325582 | 325592 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Rainbow Blast | 1 | $33.75 | $33.75 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799290 | 325582 | 325591 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Watermelon S | 1 | $33.75 | $33.75 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799286 | 325582 | 325585 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blueberry Strawberry Dragon Fruit | 1 | $33.75 | $33.75 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799251 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 6 | $36.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799233 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799232 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 1 | $38.75 | $38.75 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799231 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799230 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $38.75 | $38.75 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799229 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $38.75 | $38.75 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799228 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799227 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $38.75 | $38.75 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799226 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $38.75 | $38.75 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799292 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $200.00 | $40.00 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799237 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $400.00 | $40.00 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799235 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 10 | $400.00 | $40.00 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799236 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 10 | $400.00 | $40.00 |
| 333483 | 1/16/2024 17:07 | Finest Distributors LLC | 2799291 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 10 | $400.00 | $40.00 |
| 333490 | 1/16/2024 17:45 | Brooklyn Smokes Inc | 2799515 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 1 | $8.00 | $8.00 |
| 333490 | 1/16/2024 17:45 | Brooklyn Smokes Inc | 2799516 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 333490 | 1/16/2024 17:45 | Brooklyn Smokes Inc | 2799517 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 333492 | 1/16/2024 17:54 | 18th Ave Smoke Shop Discount | 2799592 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 333492 | 1/16/2024 17:54 | 18th Ave Smoke Shop Discount | 2799593 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 3 | | |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800410 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 80 | $2,900.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800411 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 40 | $1,450.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800413 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,900.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800414 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 40 | $1,450.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800415 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,450.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800416 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 40 | $1,450.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800417 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800418 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,450.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800419 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800420 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 40 | $1,450.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800421 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800422 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 40 | $1,450.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800423 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,450.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800424 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 80 | $2,900.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800425 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800426 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800427 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 80 | $2,900.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800428 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 40 | $1,450.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800429 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,450.00 | $36.25 |
| 333521 | 1/17/2024 12:04 | Empire Smoke Distributors | 2800430 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 333558 | 1/17/2024 13:16 | Vapor King Inc | 2800619 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 120 | $4,350.00 | $36.25 |
| 333558 | 1/17/2024 13:16 | Vapor King Inc | 2800620 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 120 | $4,350.00 | $36.25 |
| 333558 | 1/17/2024 13:16 | Vapor King Inc | 2800621 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 200 | $7,250.00 | $36.25 |
| 333558 | 1/17/2024 13:16 | Vapor King Inc | 2800622 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 80 | $2,900.00 | $36.25 |
| 333558 | 1/17/2024 13:16 | Vapor King Inc | 2800623 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 200 | $7,250.00 | $36.25 |
| 333558 | 1/17/2024 13:16 | Vapor King Inc | 2800624 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 120 | $4,350.00 | $36.25 |
| 333558 | 1/17/2024 13:16 | Vapor King Inc | 2800625 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 200 | $7,250.00 | $36.25 |
| 333558 | 1/17/2024 13:16 | Vapor King Inc | 2800626 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 80 | $2,900.00 | $36.25 |
| 333558 | 1/17/2024 13:16 | Vapor King Inc | 2800627 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 80 | $2,900.00 | $36.25 |
| 333558 | 1/17/2024 13:16 | Vapor King Inc | 2800628 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 40 | $1,450.00 | $36.25 |
| 333558 | 1/17/2024 13:16 | Vapor King Inc | 2800629 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 200 | $7,250.00 | $36.25 |
| 333558 | 1/17/2024 13:16 | Vapor King Inc | 2800630 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 200 | $7,250.00 | $36.25 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801033 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801034 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801037 | 241999 | 242004 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 5 | $27.50 | $5.50 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801065 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801064 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801062 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801061 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801060 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801059 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801058 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801057 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801056 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801055 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801054 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801053 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801052 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801051 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801050 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801049 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801048 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801047 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801045 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801044 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801043 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801042 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801041 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801040 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801039 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801069 | 298651 | 298657 | Death Row QR5000 5pk - Honeydew Pineapple | 1 | $38.75 | $38.75 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801032 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801031 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801030 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801029 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801028 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801035 | 242031 | 242036 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801036 | 242023 | 242028 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801038 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $194.00 | $97.00 |
| 333581 | 1/17/2024 16:31 | Finest Distributors LLC | 2801068 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 9 | $360.00 | $40.00 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801259 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801253 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 2 | $77.50 | $38.75 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801251 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 2 | $77.50 | $38.75 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801250 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 2 | $77.50 | $38.75 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801249 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $77.50 | $38.75 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801247 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 2 | $77.50 | $38.75 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801246 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 2 | $77.50 | $38.75 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801244 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 2 | $77.50 | $38.75 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801243 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801242 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 2 | $77.50 | $38.75 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801241 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $77.50 | $38.75 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801276 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801274 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 3 | $112.50 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801273 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $112.50 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801272 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 3 | $112.50 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801271 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 3 | $112.50 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801268 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801267 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 3 | $112.50 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801266 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 3 | $112.50 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801261 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801260 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 3 | $112.50 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801257 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801254 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 3 | $116.25 | $38.75 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801252 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 3 | $116.25 | $38.75 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801248 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 3 | $116.25 | $38.75 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801245 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 3 | $116.25 | $38.75 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801240 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 3 | $116.25 | $38.75 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801239 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 3 | $116.25 | $38.75 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801287 | 303847 | 303857 | LUFF BAR TT9000 5pk - Strawberry Ice | 4 | $140.00 | $35.00 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801286 | 303847 | 303855 | LUFF BAR TT9000 5pk - Lemon Lime | 4 | $140.00 | $35.00 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801285 | 303847 | 303850 | LUFF BAR TT9000 5pk - Cactus Lime | 4 | $140.00 | $35.00 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801275 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $150.00 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801270 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 4 | $150.00 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801269 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 4 | $150.00 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801264 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 4 | $150.00 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801263 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $150.00 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801262 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 4 | $150.00 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801258 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 4 | $150.00 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801256 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 4 | $150.00 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801282 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 3 | $180.00 | $60.00 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801281 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 3 | $180.00 | $60.00 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801280 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 3 | $180.00 | $60.00 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801279 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 3 | $180.00 | $60.00 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801265 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $187.50 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801255 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $187.50 | $37.50 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801284 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 5 | $300.00 | $60.00 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801283 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 5 | $300.00 | $60.00 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801278 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 5 | $300.00 | $60.00 |
| 333591 | 1/17/2024 17:47 | APVAPESHOP INC | 2801277 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 5 | $300.00 | $60.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802973 | 245538 | 245541 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802975 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802977 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802984 | 256430 | 256431 | Strawberry Kiwi By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802962 | 241243 | 241245 | Strawberry Jam By SadBoy - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2803001 | 240366 | 240369 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802988 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802997 | 240256 | 240257 | Mixed Berry By Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802953 | 245852 | 245853 | Iced Watermelon Berry By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802960 | 241219 | 241220 | Butter Cookie By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802958 | 245768 | 245769 | Blue Raspberry Lemon By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802992 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802949 | 245744 | 245745 | Apple Grape By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802969 | 252227 | 252229 | Strawberry Kiwi Pomberry By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802974 | 294117 | 294121 | Lemon Mint By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802976 | 296516 | 296519 | Glazed Donut By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802978 | 281251 | 281254 | Cotton Clouds By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802972 | 245382 | 245385 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802980 | 245468 | 245471 | Blue Razz Slushy By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802951 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802989 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802983 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802987 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802996 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802957 | 245792 | 245795 | Iced Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802956 | 245792 | 245794 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802952 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802970 | 276615 | 276618 | Rainbow Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802968 | 294138 | 294141 | Fruity Bears Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802967 | 296530 | 296533 | Fruity Bears By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802966 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802971 | 245382 | 245384 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802979 | 245468 | 245470 | Blue Razz Slushy By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802991 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802985 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802990 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802998 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802963 | 241225 | 241227 | Shamrock Cookie By SadBoy - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2803000 | 240366 | 240368 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802994 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802993 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802965 | 241255 | 241258 | Happy End Pink By SadBoy - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802964 | 241255 | 241257 | Happy End Pink By SadBoy - 3mg - 100ml | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802961 | 241219 | 241221 | Butter Cookie By SadBoy - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802995 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802999 | 248841 | 248844 | Blueberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802982 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802981 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802986 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802959 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802948 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802950 | 245744 | 245747 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802955 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802954 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802945 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802946 | 330302 | 330305 | Original By Reds Apple - 6mg - 100ml | 10 | $65.00 | $6.50 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2803006 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 3 | $120.00 | $40.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2803005 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 10 | $400.00 | $40.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2803004 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 10 | $400.00 | $40.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2803003 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 10 | $400.00 | $40.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2803002 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 10 | $400.00 | $40.00 |
| 333649 | 1/18/2024 16:44 | Finest Distributors LLC | 2802947 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 10 | $400.00 | $40.00 |
| 333727 | 1/19/2024 11:08 | APVAPESHOP INC | 2803977 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 5 | $312.50 | $62.50 |
| 333727 | 1/19/2024 11:08 | APVAPESHOP INC | 2803974 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 10 | $625.00 | $62.50 |
| 333727 | 1/19/2024 11:08 | APVAPESHOP INC | 2803970 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 10 | $625.00 | $62.50 |
| 333727 | 1/19/2024 11:08 | APVAPESHOP INC | 2803967 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 10 | $625.00 | $62.50 |
| 333727 | 1/19/2024 11:08 | APVAPESHOP INC | 2803973 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 15 | $937.50 | $62.50 |
| 333727 | 1/19/2024 11:08 | APVAPESHOP INC | 2803972 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 15 | $937.50 | $62.50 |
| 333727 | 1/19/2024 11:08 | APVAPESHOP INC | 2803971 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 15 | $937.50 | $62.50 |
| 333727 | 1/19/2024 11:08 | APVAPESHOP INC | 2803976 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 333727 | 1/19/2024 11:08 | APVAPESHOP INC | 2803975 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,250.00 | $62.50 |
| 333727 | 1/19/2024 11:08 | APVAPESHOP INC | 2803969 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 333727 | 1/19/2024 11:08 | APVAPESHOP INC | 2803968 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 20 | $1,250.00 | $62.50 |
| 333729 | 1/19/2024 11:11 | APVAPESHOP INC | 2803982 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 4 | $250.00 | $62.50 |
| 333729 | 1/19/2024 11:11 | APVAPESHOP INC | 2803981 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 4 | $250.00 | $62.50 |
| 333729 | 1/19/2024 11:11 | APVAPESHOP INC | 2803980 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 333729 | 1/19/2024 11:11 | APVAPESHOP INC | 2803979 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804338 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804339 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804334 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 3 | $187.50 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804340 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 5 | $300.00 | $60.00 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804336 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 5 | $312.50 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804335 | 291954 | 291982 | EB Create BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 5 | $312.50 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804333 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 5 | $312.50 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804321 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $625.00 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804332 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 15 | $937.50 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804329 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 15 | $937.50 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804326 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 15 | $937.50 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804325 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 15 | $937.50 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804323 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 15 | $937.50 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804322 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 15 | $937.50 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804337 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804331 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 20 | $1,250.00 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804330 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 20 | $1,250.00 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804328 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 20 | $1,250.00 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804327 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 20 | $1,250.00 | $62.50 |
| 333748 | 1/19/2024 12:14 | Vape Guys Distribution | 2804324 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804411 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804403 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804421 | 300890 | 300894 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804407 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804459 | 240360 | 240364 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804467 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804465 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804397 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804463 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804461 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804473 | 330320 | 330324 | Berries Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 3 | $24.00 | $8.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804475 | 330332 | 330335 | Watermelon Iced By Reds Apple - 6mg - 100ml | 3 | $27.00 | $9.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804441 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804445 | 252170 | 252174 | Golden Custard By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804443 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804471 | 330320 | 330323 | Berries Iced By Reds Apple - 6mg - 100ml | 3 | $27.00 | $9.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804409 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804435 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $28.50 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804433 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804425 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804401 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804399 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804427 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804419 | 300890 | 300893 | Raspberry Lemonade By Juice Head - 6mg - 100ml | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804417 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804405 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804423 | 269028 | 269030 | Mango Strawberry By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804415 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804431 | 280220 | 280223 | Cake Batter By Juice Head - 6mg - 100ml | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804429 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804413 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804395 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804439 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804437 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804453 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804451 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804449 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804447 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804457 | 257305 | 257307 | Blueberry Partfait By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804455 | 257319 | 257321 | Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804393 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 6 | $54.00 | $9.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804469 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804477 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804479 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804412 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804410 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804476 | 330332 | 330335 | Watermelon Iced By Reds Apple - 6mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804436 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804434 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804478 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804426 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804404 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804402 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804400 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804428 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804442 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804422 | 300890 | 300894 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804420 | 300890 | 300893 | Raspberry Lemonade By Juice Head - 6mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804418 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804408 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804406 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804460 | 240360 | 240364 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804454 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804480 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804424 | 269028 | 269030 | Mango Strawberry By Juice Head - 3mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804452 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804450 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804448 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804468 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804466 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804416 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804446 | 252170 | 252174 | Golden Custard By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804444 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804394 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804432 | 280220 | 280223 | Cake Batter By Juice Head - 6mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804430 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804458 | 257305 | 257307 | Blueberry Partfait By Vapetasia - 3mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804414 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804398 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804396 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804456 | 257319 | 257321 | Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804464 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804462 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804440 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804474 | 330320 | 330324 | Berries Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804472 | 330320 | 330323 | Berries Iced By Reds Apple - 6mg - 100ml | 1 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804470 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 2 | | |
| 333753 | 1/19/2024 12:58 | ANS EXOTICS SHOP INC | 2804438 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804628 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 2 | $9.00 | $4.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804621 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804629 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 1 | $40.00 | $40.00 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804632 | 284933 | 307605 | Air Bar Mini 2000 Puffs - Rocky Road | 1 | $40.00 | $40.00 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804631 | 284933 | 307606 | Air Bar Mini 2000 Puffs - Fruit Cereal | 1 | $40.00 | $40.00 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804625 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 13 | $58.50 | $4.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804626 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 1 | $62.50 | $62.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804646 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 1 | $62.50 | $62.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804616 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 1 | $63.50 | $63.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804615 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 1 | $63.50 | $63.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804624 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 15 | $67.50 | $4.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804622 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804620 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804618 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 2 | $125.00 | $62.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804619 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 2 | $125.00 | $62.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804647 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 2 | $125.00 | $62.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804645 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 2 | $127.00 | $63.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804642 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 2 | $127.00 | $63.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804641 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 2 | $127.00 | $63.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804640 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 2 | $127.00 | $63.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804637 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 2 | $127.00 | $63.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804644 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 2 | $127.00 | $63.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804638 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 3 | $190.50 | $63.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804623 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804639 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 4 | $254.00 | $63.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804617 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 5 | $317.50 | $63.50 |
| 333758 | 1/19/2024 14:12 | Cloud jay Corp | 2804643 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 8 | $508.00 | $63.50 |
| 333772 | 1/19/2024 15:14 | APVAPESHOP INC | 2804862 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 4 | $145.00 | $36.25 |
| 333772 | 1/19/2024 15:14 | APVAPESHOP INC | 2804861 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 4 | $145.00 | $36.25 |
| 333772 | 1/19/2024 15:14 | APVAPESHOP INC | 2804860 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 4 | $145.00 | $36.25 |
| 333772 | 1/19/2024 15:14 | APVAPESHOP INC | 2804859 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 4 | $145.00 | $36.25 |
| 333772 | 1/19/2024 15:14 | APVAPESHOP INC | 2804858 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 4 | $145.00 | $36.25 |
| 333772 | 1/19/2024 15:14 | APVAPESHOP INC | 2804857 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 4 | $145.00 | $36.25 |
| 333772 | 1/19/2024 15:14 | APVAPESHOP INC | 2804856 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 4 | $145.00 | $36.25 |
| 333772 | 1/19/2024 15:14 | APVAPESHOP INC | 2804855 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 4 | $145.00 | $36.25 |
| 333772 | 1/19/2024 15:14 | APVAPESHOP INC | 2804854 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 4 | $145.00 | $36.25 |
| 333772 | 1/19/2024 15:14 | APVAPESHOP INC | 2804853 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 4 | $145.00 | $36.25 |
| 333772 | 1/19/2024 15:14 | APVAPESHOP INC | 2804850 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 4 | $145.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333772 | 1/19/2024 15:14 | APVAPESHOP INC | 2804852 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 4 | $145.00 | $36.25 |
| 333772 | 1/19/2024 15:14 | APVAPESHOP INC | 2804851 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 4 | $145.00 | $36.25 |
| 333772 | 1/19/2024 15:14 | APVAPESHOP INC | 2804849 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 10 | $387.50 | $38.75 |
| 333772 | 1/19/2024 15:14 | APVAPESHOP INC | 2804848 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804936 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804935 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804934 | 241965 | 241967 | Sourlicious By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804933 | 241965 | 241966 | Sourlicious By VGOD - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804932 | 241917 | 241919 | Purple Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804931 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804930 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804929 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804928 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804927 | 241923 | 241925 | Mango Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804926 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804925 | 241953 | 241955 | Lush Ice By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804924 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804923 | 241869 | 241871 | Luscious By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804922 | 241869 | 241870 | Luscious By VGOD - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804921 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804920 | 241899 | 241901 | Iced Purple Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804919 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804918 | 241905 | 241907 | Iced Mango Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804917 | 241905 | 241906 | Iced Mango Bomb By VGOD - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804916 | 241893 | 241895 | Iced Berry Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804915 | 241893 | 241894 | Iced Berry Bomb By VGOD - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804914 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804913 | 241887 | 241889 | Iced Apple Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804912 | 241887 | 241888 | Iced Apple Bomb By VGOD - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804911 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804910 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804909 | 241947 | 241948 | Cubano By VGOD - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804908 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804907 | 241929 | 241931 | Berry Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804906 | 241929 | 241930 | Berry Bomb By VGOD - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804905 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804904 | 241881 | 241883 | Apple Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804903 | 241881 | 241882 | Apple Bomb By VGOD - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804888 | 243417 | 243424 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804887 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804885 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804883 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804880 | 243363 | 243368 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804878 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804877 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804874 | 240727 | 240732 | Mango By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804869 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804864 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805022 | 306054 | 306055 | Wild Watermelon By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805021 | 306058 | 306059 | Watermelon Peach Strawberry By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805088 | 327998 | 327999 | Vanilla Custard By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805078 | 251700 | 251705 | Summer Blue By Keep It 100 (OG Summer Blue) - Salt Nicotine 50mg - 30ml (TF | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805020 | 306037 | 306038 | Strawberry Twist By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805009 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805006 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805087 | 327988 | 327989 | Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805086 | 292196 | 292198 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804972 | 240214 | 240219 | Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805019 | 306033 | 306034 | Strawberry Banana Iced By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805003 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805011 | 279118 | 279119 | Strawberry Banana By Fume Salts - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805074 | 292514 | 292519 | Slapple Iced By Reds Apple x Keep it 100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805075 | 292508 | 292513 | Slapple By Reds Apple x Keep it 100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805018 | 306042 | 306043 | Savannah Peach By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805017 | 306029 | 306030 | Razzberry Blast By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805045 | 300884 | 300889 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805043 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804969 | 240220 | 240225 | Raspberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805073 | 267644 | 267649 | Purple By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805071 | 251760 | 251765 | Pink By Keep It 100 (OG Pink) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805041 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804966 | 240304 | 240309 | Peach By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804963 | 240232 | 240237 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804960 | 240226 | 240231 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804957 | 240360 | 240365 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805000 | 240292 | 240297 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30 | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804954 | 240445 | 240450 | Mixed Berry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805067 | 267656 | 267661 | Mint Bacco By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805085 | 292136 | 292138 | Menthol By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805035 | 269072 | 269077 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805033 | 269028 | 269033 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805016 | 306019 | 306020 | Mango Strawberry By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804995 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805084 | 292202 | 292204 | Lemon Raspberry By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804951 | 240298 | 240303 | Lemon By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805083 | 327993 | 327994 | Iced Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805082 | 292088 | 292090 | Iced Grape Berries By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805066 | 251706 | 251711 | Iced Blue By Keep It 100 (OG Blue Iced) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805015 | 306014 | 306015 | Hawaiian Pineapple By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805014 | 306010 | 306011 | Guava Nice By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804948 | 240208 | 240213 | Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805013 | 306005 | 306006 | Grape Apple By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805062 | 251778 | 251783 | Foster By Keep It 100 (Nana Foster) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805012 | 305991 | 305998 | Dutch Apple By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804993 | 309880 | 309885 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805059 | 256625 | 256630 | Dew Drop By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805025 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805056 | 251694 | 251699 | Blue By Keep It 100 (OG Blue) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804942 | 297619 | 297624 | Black Cherry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804975 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804940 | 240310 | 240315 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805081 | 327976 | 327979 | Apple Watermelon By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.50 | $5.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804902 | 244263 | 244268 | Peachy Mango By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804901 | 244257 | 244262 | Nectarine Lychee By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804900 | 244251 | 244256 | Melon Patch By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804899 | 244299 | 244304 | Iced Nectarine Lychee By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804898 | 244299 | 244300 | Iced Nectarine Lychee By Hi Drip - 0mg - 100ml | 1 | $5.75 | $5.75 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804897 | 244281 | 244286 | Iced Melon Patch By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804896 | 244287 | 244292 | Iced Island Orange By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804895 | 244287 | 244288 | Iced Island Orange By Hi Drip - 0mg - 100ml | 1 | $5.75 | $5.75 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804894 | 244275 | 244280 | Iced Guava Lava By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804893 | 244275 | 244276 | Iced Guava Lava By Hi Drip - 0mg - 100ml | 1 | $5.75 | $5.75 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804892 | 244269 | 244274 | Iced Dew Berry By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804891 | 244269 | 244270 | Iced Dew Berry By Hi Drip - 0mg - 100ml | 1 | $5.75 | $5.75 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804890 | 244239 | 244244 | Guava Lava By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805080 | 251712 | 251714 | Trop Blue By Keep It 100 (OG Tropical Blue) - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805079 | 267632 | 267634 | Summer Dew Drop By Keep It 100 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805077 | 251700 | 251702 | Summer Blue By Keep It 100 (OG Summer Blue) - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805076 | 251700 | 251701 | Summer Blue By Keep It 100 (OG Summer Blue) - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804886 | 240703 | 240704 | Strawberry POM By Naked100 - 0mg - 60ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804884 | 240582 | 240583 | Strawberry By Naked100 (Cream Series) - 0mg - 60ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804882 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804881 | 240715 | 240716 | Really Berry By Naked100 - 0mg - 60ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805072 | 267644 | 267646 | Purple By Keep It 100 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804879 | 240654 | 240656 | Pineapple Berry By Naked100 - 3mg - 60ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805070 | 251754 | 251755 | Orchard By Keep It 100 (OG Orchard) - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805069 | 251772 | 251774 | Mlow By Keep It 100 (Mallow) - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804876 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804875 | 240600 | 240601 | Melon By Naked100 - 0mg - 60ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804873 | 240727 | 240729 | Mango By Naked100 - 3mg - 60ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804872 | 240636 | 240638 | Lava Flow Ice By Naked100 - 3mg - 60ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805065 | 251706 | 251707 | Iced Blue By Keep It 100 (OG Blue Iced) - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804871 | 240672 | 240674 | Hawaiian Pog Ice By Naked100 - 3mg - 60ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804870 | 240672 | 240673 | Hawaiian Pog Ice By Naked100 - 0mg - 60ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804868 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804867 | 240709 | 240710 | Hawaiian Pog By Naked100 - 0mg - 60ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805064 | 251718 | 251720 | Fusion By Keep It 100 (OG Island Fusion) - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805063 | 251718 | 251719 | Fusion By Keep It 100 (OG Island Fusion) - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805061 | 251778 | 251780 | Foster By Keep It 100 (Nana Foster) - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805060 | 251778 | 251779 | Foster By Keep It 100 (Nana Foster) - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805058 | 256625 | 256627 | Dew Drop By Keep It 100 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805057 | 256625 | 256626 | Dew Drop By Keep It 100 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805053 | 251748 | 251750 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805052 | 251748 | 251749 | Bacco By Keep It 100 - 0mg - 100ml | 1 | $6.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805055 | 251730 | 251732 | B.A.L By Keep It 100 (Berry AU Lait) - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805054 | 251730 | 251731 | B.A.L By Keep It 100 (Berry AU Lait) - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805051 | 251736 | 251738 | 4/2/91 By Keep It 100 (Shake) - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805050 | 256448 | 256449 | Watermelon Lime Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805049 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805048 | 256442 | 256443 | Watermelon Lime By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805008 | 297612 | 297614 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805007 | 297612 | 297613 | Strawberry Lime Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804986 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804985 | 297606 | 297607 | Strawberry Lime By Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805005 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805004 | 240268 | 240269 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804984 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805047 | 256436 | 256437 | Strawberry Kiwi Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805046 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804971 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804970 | 240214 | 240215 | Strawberry By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805002 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805001 | 248847 | 248848 | Strawberry Banana Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804983 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804982 | 248853 | 248854 | Strawberry Banana By Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805044 | 300884 | 300886 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805042 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804968 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804967 | 240220 | 240221 | Raspberry By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805040 | 269095 | 269097 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805039 | 256424 | 256425 | Pineapple Grapefruit Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805038 | 256418 | 256419 | Pineapple Grapefruit By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805037 | 256412 | 256413 | Peach Pear Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805036 | 256406 | 256407 | Peach Pear By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804965 | 240304 | 240306 | Peach By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804964 | 240304 | 240305 | Peach By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804962 | 240232 | 240234 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804961 | 240232 | 240233 | PB & Jam Monster Strawberry By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804959 | 240226 | 240228 | PB & Jam Monster Grape By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804958 | 240226 | 240227 | PB & Jam Monster Grape By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804956 | 240360 | 240362 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804955 | 240360 | 240361 | PB & Jam Monster Banana By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804999 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804998 | 240292 | 240293 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804981 | 240262 | 240263 | Passionfruit Orange Guava By Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804997 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804996 | 240286 | 240287 | Mixed Berry Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804953 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804952 | 240445 | 240446 | Mixed Berry By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804980 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804979 | 240256 | 240257 | Mixed Berry By Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805034 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805032 | 269028 | 269030 | Mango Strawberry By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804994 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804978 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804977 | 240244 | 240245 | Mango Peach Guava By Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804950 | 240298 | 240300 | Lemon By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804949 | 240298 | 240299 | Lemon By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805031 | 256394 | 256395 | Guava Peach Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805030 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805029 | 256400 | 256401 | Guava Peach By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804947 | 240208 | 240210 | Grape By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804946 | 240208 | 240209 | Grape By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805028 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804992 | 309880 | 309882 | Double Mango Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804991 | 309880 | 309881 | Double Mango Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804990 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804989 | 240280 | 240281 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804976 | 240250 | 240251 | Blueberry Raspberry Lemon By Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805027 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805026 | 256388 | 256389 | Blueberry Lemon Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805024 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805023 | 256381 | 256383 | Blueberry Lemon By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804945 | 240202 | 240203 | Blueberry By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804944 | 240196 | 240198 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804943 | 240196 | 240197 | Blackberry By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804988 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804941 | 297619 | 297620 | Black Cherry By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804974 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804973 | 297594 | 297595 | Black Cherry By Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804987 | 240316 | 240317 | Banana Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804939 | 240310 | 240312 | Banana By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804938 | 240310 | 240311 | Banana By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804937 | 240188 | 240191 | Apple By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804866 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 2 | $12.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2804865 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 2 | $12.00 | $6.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805090 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 10 | $400.00 | $40.00 |
| 333773 | 1/19/2024 15:14 | Finest Distributors LLC | 2805089 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 40 | $1,600.00 | $40.00 |
| 333775 | 1/19/2024 15:16 | APVAPESHOP INC | 2805113 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 4 | $145.00 | $36.25 |
| 333775 | 1/19/2024 15:16 | APVAPESHOP INC | 2805112 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 4 | $145.00 | $36.25 |
| 333775 | 1/19/2024 15:16 | APVAPESHOP INC | 2805111 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 4 | $145.00 | $36.25 |
| 333775 | 1/19/2024 15:16 | APVAPESHOP INC | 2805110 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 4 | $145.00 | $36.25 |
| 333775 | 1/19/2024 15:16 | APVAPESHOP INC | 2805109 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 4 | $145.00 | $36.25 |
| 333775 | 1/19/2024 15:16 | APVAPESHOP INC | 2805108 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 4 | $145.00 | $36.25 |
| 333775 | 1/19/2024 15:16 | APVAPESHOP INC | 2805107 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 4 | $145.00 | $36.25 |
| 333775 | 1/19/2024 15:16 | APVAPESHOP INC | 2805106 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 4 | $145.00 | $36.25 |
| 333775 | 1/19/2024 15:16 | APVAPESHOP INC | 2805105 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 4 | $145.00 | $36.25 |
| 333775 | 1/19/2024 15:16 | APVAPESHOP INC | 2805104 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 4 | $145.00 | $36.25 |
| 333775 | 1/19/2024 15:16 | APVAPESHOP INC | 2805101 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 4 | $145.00 | $36.25 |
| 333775 | 1/19/2024 15:16 | APVAPESHOP INC | 2805103 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 4 | $145.00 | $36.25 |
| 333775 | 1/19/2024 15:16 | APVAPESHOP INC | 2805102 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 4 | $145.00 | $36.25 |
| 333775 | 1/19/2024 15:16 | APVAPESHOP INC | 2805114 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 15 | $581.25 | $38.75 |
| 333775 | 1/19/2024 15:16 | APVAPESHOP INC | 2805115 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 333776 | 1/19/2024 15:21 | Finest Distributors LLC | 2805129 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 4 | $150.00 | $37.50 |
| 333776 | 1/19/2024 15:21 | Finest Distributors LLC | 2805128 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 4 | $150.00 | $37.50 |
| 333776 | 1/19/2024 15:21 | Finest Distributors LLC | 2805127 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 4 | $150.00 | $37.50 |
| 333776 | 1/19/2024 15:21 | Finest Distributors LLC | 2805126 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 4 | $150.00 | $37.50 |
| 333776 | 1/19/2024 15:21 | Finest Distributors LLC | 2805125 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 4 | $150.00 | $37.50 |
| 333776 | 1/19/2024 15:21 | Finest Distributors LLC | 2805124 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 4 | $150.00 | $37.50 |
| 333776 | 1/19/2024 15:21 | Finest Distributors LLC | 2805123 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 4 | $150.00 | $37.50 |
| 333776 | 1/19/2024 15:21 | Finest Distributors LLC | 2805122 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 4 | $150.00 | $37.50 |
| 333776 | 1/19/2024 15:21 | Finest Distributors LLC | 2805121 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333776 | 1/19/2024 15:21 | Finest Distributors LLC | 2805120 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 4 | $150.00 | $37.50 |
| 333776 | 1/19/2024 15:21 | Finest Distributors LLC | 2805117 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 4 | $150.00 | $37.50 |
| 333776 | 1/19/2024 15:21 | Finest Distributors LLC | 2805119 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 4 | $150.00 | $37.50 |
| 333776 | 1/19/2024 15:21 | Finest Distributors LLC | 2805118 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 4 | $150.00 | $37.50 |
| 333776 | 1/19/2024 15:21 | Finest Distributors LLC | 2805131 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 10 | $400.00 | $40.00 |
| 333776 | 1/19/2024 15:21 | Finest Distributors LLC | 2805130 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 10 | $400.00 | $40.00 |
| 333776 | 1/19/2024 15:21 | Finest Distributors LLC | 2805132 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 10 | $400.00 | $40.00 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805158 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805156 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805155 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805152 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805151 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805150 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805149 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805157 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 15 | $63.75 | $4.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805154 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805153 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 20 | $85.00 | $4.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805159 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805144 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 3 | $116.25 | $38.75 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805142 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 3 | $116.25 | $38.75 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805138 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 3 | $116.25 | $38.75 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805136 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 3 | $116.25 | $38.75 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805168 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 4 | $145.00 | $36.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805167 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 4 | $145.00 | $36.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805166 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 4 | $145.00 | $36.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805165 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 4 | $145.00 | $36.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805164 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 4 | $145.00 | $36.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805163 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 4 | $145.00 | $36.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805162 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 4 | $145.00 | $36.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805161 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 4 | $145.00 | $36.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805139 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $155.00 | $38.75 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805145 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 5 | $193.75 | $38.75 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805137 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $193.75 | $38.75 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805160 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805148 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 6 | $232.50 | $38.75 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805140 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 6 | $232.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805143 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 7 | $271.25 | $38.75 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805146 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 8 | $310.00 | $38.75 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805147 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $387.50 | $38.75 |
| 333778 | 1/19/2024 15:29 | Vape Guys Distribution | 2805141 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 15 | $581.25 | $38.75 |
| 333796 | 1/19/2024 17:00 | Cloud jay Corp | 2805528 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 1 | $57.50 | $57.50 |
| 333796 | 1/19/2024 17:00 | Cloud jay Corp | 2805527 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 1 | $57.50 | $57.50 |
| 333796 | 1/19/2024 17:00 | Cloud jay Corp | 2805526 | 310220 | 310229 | Air Bar AB5000 10pk - Miami Mint | 1 | $57.50 | $57.50 |
| 333796 | 1/19/2024 17:00 | Cloud jay Corp | 2805525 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 1 | $57.50 | $57.50 |
| 333796 | 1/19/2024 17:00 | Cloud jay Corp | 2805524 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 1 | $57.50 | $57.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805843 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805842 | 241965 | 241967 | Sourlicious By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805841 | 241965 | 241966 | Sourlicious By VGOD - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805840 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805838 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805837 | 241953 | 241955 | Lush Ice By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805836 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805835 | 241869 | 241871 | Luscious By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805834 | 241869 | 241870 | Luscious By VGOD - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805833 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805832 | 241905 | 241907 | Iced Mango Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805831 | 241905 | 241906 | Iced Mango Bomb By VGOD - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805830 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805829 | 241893 | 241895 | Iced Berry Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805828 | 241893 | 241894 | Iced Berry Bomb By VGOD - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805827 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805826 | 241887 | 241889 | Iced Apple Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805825 | 241887 | 241888 | Iced Apple Bomb By VGOD - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805824 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805823 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805822 | 241947 | 241948 | Cubano By VGOD - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805821 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805820 | 241929 | 241931 | Berry Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805819 | 241929 | 241930 | Berry Bomb By VGOD - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805818 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805817 | 241881 | 241883 | Apple Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805816 | 241881 | 241882 | Apple Bomb By VGOD - 0mg - 60ml | 1 | $4.50 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805864 | 306050 | 306053 | Wild Apple By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805803 | 243417 | 243424 | White Guava Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805862 | 306058 | 306061 | Watermelon Peach Strawberry By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805860 | 306046 | 306049 | Vanilla Crunch By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805800 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805858 | 306033 | 306036 | Strawberry Banana Iced By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805856 | 306042 | 306045 | Savannah Peach By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805795 | 243363 | 243368 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805793 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805792 | 240733 | 240738 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805790 | 240648 | 242330 | Maui Sun By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805853 | 306019 | 306022 | Mango Strawberry By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805785 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805851 | 306014 | 306017 | Hawaiian Pineapple By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805849 | 306010 | 306013 | Guava Nice By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805846 | 305991 | 306000 | Dutch Apple By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805782 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805844 | 305943 | 305948 | Berry Burst By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805779 | 243401 | 243407 | Apple Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805863 | 306054 | 306055 | Wild Watermelon By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805861 | 306058 | 306059 | Watermelon Peach Strawberry By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805893 | 256448 | 285457 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tart Watern | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805890 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805930 | 327998 | 327999 | Vanilla Custard By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805920 | 251700 | 251705 | Summer Blue By Keep It 100 (OG Summer Blue) - Salt Nicotine 50mg - 30ml (TF | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805859 | 306037 | 306038 | Strawberry Twist By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805992 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805990 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805887 | 256436 | 285451 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805929 | 327988 | 327989 | Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805928 | 292196 | 292198 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805959 | 240214 | 240219 | Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805857 | 306033 | 306034 | Strawberry Banana Iced By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805988 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805917 | 292508 | 292513 | Slapple By Reds Apple x Keep it 100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805855 | 306042 | 306043 | Savannah Peach By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805854 | 306029 | 306030 | Razzberry Blast By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805883 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805956 | 240220 | 240225 | Raspberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805916 | 267644 | 267649 | Purple By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805914 | 251760 | 251765 | Pink By Keep It 100 (OG Pink) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805880 | 256424 | 285448 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Golden C | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805877 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805953 | 240304 | 240309 | Peach By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805986 | 240292 | 240297 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30 | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805984 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805950 | 240445 | 240450 | Mixed Berry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805911 | 267656 | 267661 | Mint Bacco By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805927 | 292136 | 292138 | Menthol By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805875 | 269028 | 269033 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805852 | 306019 | 306020 | Mango Strawberry By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805982 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805926 | 292202 | 292204 | Lemon Raspberry By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805947 | 240298 | 240303 | Lemon By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805925 | 327993 | 327994 | Iced Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805924 | 292088 | 292090 | Iced Grape Berries By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805910 | 251706 | 251711 | Iced Blue By Keep It 100 (OG Blue Iced) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805850 | 306014 | 306015 | Hawaiian Pineapple By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805908 | 251766 | 251771 | Harvest By Keep It 100 (Autumn Harvest) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805873 | 256394 | 285460 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805870 | 256400 | 256405 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805848 | 306010 | 306011 | Guava Nice By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805945 | 240208 | 240213 | Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805847 | 306005 | 306006 | Grape Apple By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805904 | 251778 | 251783 | Foster By Keep It 100 (Nana Foster) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805845 | 305991 | 305998 | Dutch Apple By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805980 | 309880 | 309885 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805902 | 256625 | 256630 | Dew Drop By Keep It 100 - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805867 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805943 | 240202 | 240207 | Blueberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805899 | 251694 | 251699 | Blue By Keep It 100 (OG Blue) - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805941 | 240196 | 240201 | Blackberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805938 | 297619 | 297624 | Black Cherry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805976 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805935 | 240310 | 240315 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805923 | 327976 | 327979 | Apple Watermelon By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805933 | 240188 | 240194 | Apple By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805815 | 244263 | 244268 | Peachy Mango By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805814 | 244257 | 244262 | Nectarine Lychee By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805813 | 244251 | 244256 | Melon Patch By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805812 | 244299 | 244304 | Iced Nectarine Lychee By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805811 | 244299 | 244300 | Iced Nectarine Lychee By Hi Drip - 0mg - 100ml | 1 | $5.75 | $5.75 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805810 | 244281 | 244286 | Iced Melon Patch By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805809 | 244287 | 244292 | Iced Island Orange By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805808 | 244275 | 244280 | Iced Guava Lava By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805807 | 244275 | 244276 | Iced Guava Lava By Hi Drip - 0mg - 100ml | 1 | $5.75 | $5.75 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805806 | 244269 | 244274 | Iced Dew Berry By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805805 | 244269 | 244270 | Iced Dew Berry By Hi Drip - 0mg - 100ml | 1 | $5.75 | $5.75 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805804 | 244239 | 244244 | Guava Lava By Hi Drip - Salt Nicotine 50mg - 2 x 15ml | 1 | $5.75 | $5.75 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805922 | 251712 | 251714 | Trop Blue By Keep It 100 (OG Tropical Blue) - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805921 | 267632 | 267634 | Summer Dew Drop By Keep It 100 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805919 | 251700 | 251702 | Summer Blue By Keep It 100 (OG Summer Blue) - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805918 | 251700 | 251701 | Summer Blue By Keep It 100 (OG Summer Blue) - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805802 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805801 | 240703 | 240704 | Strawberry POM By Naked100 - 0mg - 60ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805799 | 240697 | 240699 | Strawberry By Naked100 (Fusion Series) - 3mg - 60ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805798 | 240697 | 240698 | Strawberry By Naked100 (Fusion Series) - 0mg - 60ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805797 | 240582 | 240583 | Strawberry By Naked100 (Cream Series) - 0mg - 60ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805796 | 240715 | 240716 | Really Berry By Naked100 - 0mg - 60ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805915 | 267644 | 267646 | Purple By Keep It 100 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805794 | 240654 | 240656 | Pineapple Berry By Naked100 - 3mg - 60ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805913 | 251754 | 251755 | Orchard By Keep It 100 (OG Orchard) - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805912 | 251772 | 251774 | Mlow By Keep It 100 (Mallow) - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805791 | 240600 | 240601 | Melon By Naked100 - 0mg - 60ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805789 | 240727 | 240729 | Mango By Naked100 - 3mg - 60ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805788 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805909 | 251706 | 251707 | Iced Blue By Keep It 100 (OG Blue Iced) - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805787 | 240672 | 240674 | Hawaiian Pog Ice By Naked100 - 3mg - 60ml | 1 | $6.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805786 | 240672 | 240673 | Hawaiian Pog Ice By Naked100 - 0mg - 60ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805907 | 251766 | 251767 | Harvest By Keep It 100 (Autumn Harvest) - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805906 | 251718 | 251720 | Fusion By Keep It 100 (OG Island Fusion) - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805905 | 251718 | 251719 | Fusion By Keep It 100 (OG Island Fusion) - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805903 | 251778 | 251780 | Foster By Keep It 100 (Nana Foster) - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805901 | 256625 | 256627 | Dew Drop By Keep It 100 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805900 | 256625 | 256626 | Dew Drop By Keep It 100 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805781 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805780 | 240588 | 240589 | Berry By Naked100 - 0mg - 60ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805896 | 251748 | 251750 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805895 | 251748 | 251749 | Bacco By Keep It 100 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805898 | 251730 | 251732 | B.A.L By Keep It 100 (Berry AU Lait) - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805897 | 251730 | 251731 | B.A.L By Keep It 100 (Berry AU Lait) - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805894 | 251736 | 251738 | 4/2/91 By Keep It 100 (Shake) - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805892 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805891 | 256448 | 256449 | Watermelon Lime Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805889 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805888 | 256442 | 256443 | Watermelon Lime By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805991 | 297612 | 297614 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805974 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805973 | 297606 | 297607 | Strawberry Lime By Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805989 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805972 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805886 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805885 | 256436 | 256437 | Strawberry Kiwi Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805884 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805958 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805957 | 240214 | 240215 | Strawberry By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805987 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805971 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805970 | 248853 | 248854 | Strawberry Banana By Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805882 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805955 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805954 | 240220 | 240221 | Raspberry By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805881 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805879 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805878 | 256424 | 256425 | Pineapple Grapefruit Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805876 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805952 | 240304 | 240306 | Peach By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805951 | 240304 | 240305 | Peach By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805985 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805969 | 240262 | 240264 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805968 | 240262 | 240263 | Passionfruit Orange Guava By Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805983 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805949 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805948 | 240445 | 240446 | Mixed Berry By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805967 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805966 | 240256 | 240257 | Mixed Berry By Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805874 | 269028 | 269030 | Mango Strawberry By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805981 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805965 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805964 | 240244 | 240245 | Mango Peach Guava By Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805946 | 240298 | 240300 | Lemon By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805872 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805871 | 256394 | 256395 | Guava Peach Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805869 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805868 | 256400 | 256401 | Guava Peach By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805944 | 240208 | 240210 | Grape By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805979 | 309880 | 309882 | Double Mango Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805978 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805963 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805962 | 240250 | 240251 | Blueberry Raspberry Lemon By Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805866 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805865 | 256381 | 256383 | Blueberry Lemon By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805942 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805940 | 240196 | 240198 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805939 | 240196 | 240197 | Blackberry By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805977 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805937 | 297619 | 297621 | Black Cherry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805936 | 297619 | 297620 | Black Cherry By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805961 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805960 | 297594 | 297595 | Black Cherry By Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805975 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805934 | 240310 | 240312 | Banana By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805932 | 240188 | 240193 | Apple By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805931 | 240188 | 240191 | Apple By Jam Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805839 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805784 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 2 | $12.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805783 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 2 | $12.00 | $6.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805773 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 1 | $37.50 | $37.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805777 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 2 | $75.00 | $37.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805776 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 3 | $112.50 | $37.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805775 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 4 | $150.00 | $37.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805774 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 4 | $150.00 | $37.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805772 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 4 | $150.00 | $37.50 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805769 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 10 | $400.00 | $40.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805771 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 10 | $400.00 | $40.00 |
| 333811 | 1/19/2024 19:38 | Finest Distributors LLC | 2805770 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 10 | $400.00 | $40.00 |
| 333937 | 1/21/2024 22:15 | KASH TRADERS CORP. | 2808410 | 288138 | 288142 | BLOK Micro 5000 Puffs 10pk - Green Apple Ice | 1 | $52.50 | $52.50 |
| 333957 | 1/22/2024 10:36 | APVAPESHOP INC | 2808831 | 333376 | 333390 | Lost Mary MT15000 Turbo 5pk - Winter Mint | 5 | $187.50 | $37.50 |
| 333957 | 1/22/2024 10:36 | APVAPESHOP INC | 2808832 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 333957 | 1/22/2024 10:36 | APVAPESHOP INC | 2808830 | 333376 | 333389 | Lost Mary MT15000 Turbo 5pk - Summer Grape | 5 | $187.50 | $37.50 |
| 333957 | 1/22/2024 10:36 | APVAPESHOP INC | 2808829 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 5 | $187.50 | $37.50 |
| 333957 | 1/22/2024 10:36 | APVAPESHOP INC | 2808828 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 5 | $187.50 | $37.50 |
| 333957 | 1/22/2024 10:36 | APVAPESHOP INC | 2808827 | 333376 | 333386 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 333957 | 1/22/2024 10:36 | APVAPESHOP INC | 2808826 | 333376 | 333385 | Lost Mary MT15000 Turbo 5pk - Nana Coconut | 5 | $187.50 | $37.50 |
| 333957 | 1/22/2024 10:36 | APVAPESHOP INC | 2808825 | 333376 | 333384 | Lost Mary MT15000 Turbo 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 333957 | 1/22/2024 10:36 | APVAPESHOP INC | 2808824 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 5 | $187.50 | $37.50 |
| 333957 | 1/22/2024 10:36 | APVAPESHOP INC | 2808823 | 333376 | 333382 | Lost Mary MT15000 Turbo 5pk - Citrus Sunrise | 5 | $187.50 | $37.50 |
| 333957 | 1/22/2024 10:36 | APVAPESHOP INC | 2808822 | 333376 | 333380 | Lost Mary MT15000 Turbo 5pk - Blue Razz Ice | 5 | $187.50 | $37.50 |
| 333957 | 1/22/2024 10:36 | APVAPESHOP INC | 2808821 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 5 | $187.50 | $37.50 |
| 333957 | 1/22/2024 10:36 | APVAPESHOP INC | 2808820 | 333376 | 333378 | Lost Mary MT15000 Turbo 5pk - Banana Cake | 5 | $187.50 | $37.50 |
| 333957 | 1/22/2024 10:36 | APVAPESHOP INC | 2808819 | 333376 | 333377 | Lost Mary MT15000 Turbo 5pk - Baja Splash | 5 | $187.50 | $37.50 |
| 333957 | 1/22/2024 10:36 | APVAPESHOP INC | 2808833 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 6 | $375.00 | $62.50 |
| 333958 | 1/22/2024 10:37 | APVAPESHOP INC | 2808847 | 333376 | 333390 | Lost Mary MT15000 Turbo 5pk - Winter Mint | 5 | $187.50 | $37.50 |
| 333958 | 1/22/2024 10:37 | APVAPESHOP INC | 2808848 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 333958 | 1/22/2024 10:37 | APVAPESHOP INC | 2808846 | 333376 | 333389 | Lost Mary MT15000 Turbo 5pk - Summer Grape | 5 | $187.50 | $37.50 |
| 333958 | 1/22/2024 10:37 | APVAPESHOP INC | 2808845 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333958 | 1/22/2024 10:37 | APVAPESHOP INC | 2808844 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 5 | $187.50 | $37.50 |
| 333958 | 1/22/2024 10:37 | APVAPESHOP INC | 2808843 | 333376 | 333386 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 333958 | 1/22/2024 10:37 | APVAPESHOP INC | 2808842 | 333376 | 333385 | Lost Mary MT15000 Turbo 5pk - Nana Coconut | 5 | $187.50 | $37.50 |
| 333958 | 1/22/2024 10:37 | APVAPESHOP INC | 2808841 | 333376 | 333384 | Lost Mary MT15000 Turbo 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 333958 | 1/22/2024 10:37 | APVAPESHOP INC | 2808840 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 5 | $187.50 | $37.50 |
| 333958 | 1/22/2024 10:37 | APVAPESHOP INC | 2808839 | 333376 | 333382 | Lost Mary MT15000 Turbo 5pk - Citrus Sunrise | 5 | $187.50 | $37.50 |
| 333958 | 1/22/2024 10:37 | APVAPESHOP INC | 2808838 | 333376 | 333380 | Lost Mary MT15000 Turbo 5pk - Blue Razz Ice | 5 | $187.50 | $37.50 |
| 333958 | 1/22/2024 10:37 | APVAPESHOP INC | 2808837 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 5 | $187.50 | $37.50 |
| 333958 | 1/22/2024 10:37 | APVAPESHOP INC | 2808836 | 333376 | 333378 | Lost Mary MT15000 Turbo 5pk - Banana Cake | 5 | $187.50 | $37.50 |
| 333958 | 1/22/2024 10:37 | APVAPESHOP INC | 2808835 | 333376 | 333377 | Lost Mary MT15000 Turbo 5pk - Baja Splash | 5 | $187.50 | $37.50 |
| 333958 | 1/22/2024 10:37 | APVAPESHOP INC | 2808850 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 4 | $232.00 | $58.00 |
| 333958 | 1/22/2024 10:37 | APVAPESHOP INC | 2808849 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 4 | $232.00 | $58.00 |
| 333967 | 1/22/2024 10:59 | Finest Distributors LLC | 2809038 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 333967 | 1/22/2024 10:59 | Finest Distributors LLC | 2809037 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $187.50 | $37.50 |
| 333967 | 1/22/2024 10:59 | Finest Distributors LLC | 2809035 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $187.50 | $37.50 |
| 333967 | 1/22/2024 10:59 | Finest Distributors LLC | 2809036 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $187.50 | $37.50 |
| 333967 | 1/22/2024 10:59 | Finest Distributors LLC | 2809034 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 333967 | 1/22/2024 10:59 | Finest Distributors LLC | 2809033 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $187.50 | $37.50 |
| 333967 | 1/22/2024 10:59 | Finest Distributors LLC | 2809023 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $187.50 | $37.50 |
| 333967 | 1/22/2024 10:59 | Finest Distributors LLC | 2809032 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $187.50 | $37.50 |
| 333967 | 1/22/2024 10:59 | Finest Distributors LLC | 2809031 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $187.50 | $37.50 |
| 333967 | 1/22/2024 10:59 | Finest Distributors LLC | 2809030 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $187.50 | $37.50 |
| 333967 | 1/22/2024 10:59 | Finest Distributors LLC | 2809029 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $187.50 | $37.50 |
| 333967 | 1/22/2024 10:59 | Finest Distributors LLC | 2809025 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 333967 | 1/22/2024 10:59 | Finest Distributors LLC | 2809028 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $187.50 | $37.50 |
| 333967 | 1/22/2024 10:59 | Finest Distributors LLC | 2809027 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $187.50 | $37.50 |
| 333967 | 1/22/2024 10:59 | Finest Distributors LLC | 2809026 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $187.50 | $37.50 |
| 333967 | 1/22/2024 10:59 | Finest Distributors LLC | 2809024 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 10 | $400.00 | $40.00 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809231 | 327909 | 327917 | MiNToPiA Turbo 9000 Puffs 5pk - Watermelon Minty O's | 1 | $31.25 | $31.25 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809205 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $37.50 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809203 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $37.50 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809193 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $37.50 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809228 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 2 | $65.00 | $32.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809215 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 2 | $72.50 | $36.25 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809213 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 2 | $72.50 | $36.25 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809212 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 2 | $72.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809207 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 2 | $72.50 | $36.25 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809208 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 2 | $72.50 | $36.25 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809200 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809204 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 2 | $75.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809198 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809197 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $75.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809195 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809206 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $75.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809201 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $75.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809192 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 2 | $75.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809227 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809225 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 2 | $75.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809224 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 2 | $75.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809222 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 2 | $75.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809220 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 2 | $75.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809218 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 2 | $75.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809217 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 2 | $75.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809216 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 2 | $75.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809211 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 3 | $108.75 | $36.25 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809209 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 3 | $108.75 | $36.25 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809196 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $112.50 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809223 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 3 | $112.50 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809221 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 3 | $112.50 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809188 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 3 | $120.00 | $40.00 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809226 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 4 | $150.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809219 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 4 | $150.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809229 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 5 | $162.50 | $32.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809187 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 3 | $180.00 | $60.00 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809214 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809210 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809191 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 4 | $232.00 | $58.00 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809186 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 4 | $240.00 | $60.00 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809199 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 7 | $262.50 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809230 | 327909 | 327913 | MiNToPiA Turbo 9000 Puffs 5pk - Minty O's | 9 | $281.25 | $31.25 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809233 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 8 | $300.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809235 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 9 | $337.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809234 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 9 | $337.50 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809232 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 10 | $375.00 | $37.50 |
| 333975 | 1/22/2024 11:13 | APVAPESHOP INC | 2809189 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 6 | $570.00 | $95.00 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809251 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809250 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $187.50 | $37.50 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809248 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $187.50 | $37.50 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809249 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $187.50 | $37.50 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809247 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809246 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $187.50 | $37.50 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809245 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $187.50 | $37.50 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809244 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $187.50 | $37.50 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809243 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $187.50 | $37.50 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809242 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $187.50 | $37.50 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809241 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $187.50 | $37.50 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809237 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809240 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $187.50 | $37.50 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809239 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $187.50 | $37.50 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809238 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $187.50 | $37.50 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809264 | 333376 | 333390 | Lost Mary MT15000 Turbo 5pk - Winter Mint | 5 | $193.75 | $38.75 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809265 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 5 | $193.75 | $38.75 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809263 | 333376 | 333389 | Lost Mary MT15000 Turbo 5pk - Summer Grape | 5 | $193.75 | $38.75 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809262 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 5 | $193.75 | $38.75 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809261 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 5 | $193.75 | $38.75 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809260 | 333376 | 333386 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | 5 | $193.75 | $38.75 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809259 | 333376 | 333385 | Lost Mary MT15000 Turbo 5pk - Nana Coconut | 5 | $193.75 | $38.75 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809258 | 333376 | 333384 | Lost Mary MT15000 Turbo 5pk - Miami Mint | 5 | $193.75 | $38.75 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809257 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 5 | $193.75 | $38.75 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809256 | 333376 | 333382 | Lost Mary MT15000 Turbo 5pk - Citrus Sunrise | 5 | $193.75 | $38.75 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809255 | 333376 | 333380 | Lost Mary MT15000 Turbo 5pk - Blue Razz Ice | 5 | $193.75 | $38.75 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809254 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 5 | $193.75 | $38.75 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809253 | 333376 | 333378 | Lost Mary MT15000 Turbo 5pk - Banana Cake | 5 | $193.75 | $38.75 |
| 333976 | 1/22/2024 11:14 | Finest Distributors LLC | 2809252 | 333376 | 333377 | Lost Mary MT15000 Turbo 5pk - Baja Splash | 5 | $193.75 | $38.75 |
| 334002 | 1/22/2024 11:55 | Brooklyn Smokes Inc | 2809585 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 334002 | 1/22/2024 11:55 | Brooklyn Smokes Inc | 2809582 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 334002 | 1/22/2024 11:55 | Brooklyn Smokes Inc | 2809586 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 334005 | 1/22/2024 12:27 | E smoke & cigar | 2809635 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334005 | 1/22/2024 12:27 | E smoke & cigar | 2809620 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 334005 | 1/22/2024 12:27 | E smoke & cigar | 2809622 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 334005 | 1/22/2024 12:27 | E smoke & cigar | 2809624 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 334005 | 1/22/2024 12:27 | E smoke & cigar | 2809637 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 334005 | 1/22/2024 12:27 | E smoke & cigar | 2809633 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 334005 | 1/22/2024 12:27 | E smoke & cigar | 2809618 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 1 | $35.50 | $35.50 |
| 334005 | 1/22/2024 12:27 | E smoke & cigar | 2809619 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 1 | $75.00 | $75.00 |
| 334005 | 1/22/2024 12:27 | E smoke & cigar | 2809636 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 334005 | 1/22/2024 12:27 | E smoke & cigar | 2809634 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 334005 | 1/22/2024 12:27 | E smoke & cigar | 2809623 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | | |
| 334005 | 1/22/2024 12:27 | E smoke & cigar | 2809625 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 334005 | 1/22/2024 12:27 | E smoke & cigar | 2809621 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 334005 | 1/22/2024 12:27 | E smoke & cigar | 2809638 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 1 | | |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810806 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 1 | $6.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810845 | 242047 | 242050 | Lynx Ice By Zenith E-Juice - 6mg - 120ml | 1 | $6.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810831 | 255446 | 255448 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | 1 | $6.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810862 | 244445 | 244450 | Scorpius By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810861 | 244445 | 244449 | Scorpius By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810860 | 244445 | 244448 | Scorpius By Zenith E-Juice - 6mg - 100ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810859 | 244445 | 244447 | Scorpius By Zenith E-Juice - 3mg - 100ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810858 | 244445 | 244446 | Scorpius By Zenith E-Juice - 0mg - 100ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810852 | 255429 | 255432 | Pisces By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810851 | 255429 | 255435 | Pisces By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810786 | 240292 | 240296 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30 | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810824 | 242031 | 242038 | Orion Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810823 | 242031 | 242036 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810819 | 241991 | 241998 | Orion By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810818 | 241991 | 241996 | Orion By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810785 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810784 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810808 | 242023 | 242030 | Lyra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810807 | 242023 | 242028 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810814 | 242007 | 242014 | Lyra By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810813 | 242007 | 242012 | Lyra By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810847 | 242047 | 242054 | Lynx Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810846 | 242047 | 242052 | Lynx Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810903 | 242338 | 304961 | Jewel Mint By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810902 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810901 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810900 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810899 | 242338 | 245631 | Jewel Mint By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810898 | 242338 | 245630 | Jewel Mint By Pod Juice 55 - Salt Nicotine 0mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810829 | 242039 | 242046 | Hydra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810828 | 242039 | 242044 | Hydra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810857 | 242071 | 242078 | Gemini Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810856 | 242071 | 242076 | Gemini Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810842 | 242015 | 242022 | Gemini By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810841 | 242015 | 242020 | Gemini By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810833 | 255446 | 255453 | Cassiopeia Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810832 | 255446 | 255451 | Cassiopeia Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810837 | 255454 | 255461 | Cassiopeia By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810836 | 255454 | 255459 | Cassiopeia By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810787 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810890 | 256448 | 256451 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810866 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810894 | 300884 | 300887 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810850 | 255429 | 255433 | Pisces By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810885 | 269095 | 269098 | Pineapple Guava Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810872 | 256424 | 256427 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810822 | 242031 | 242034 | Orion Ice By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810821 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810817 | 241991 | 241994 | Orion By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810877 | 269084 | 269087 | Orange Mango Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810843 | 242047 | 242048 | Lynx Ice By Zenith E-Juice - 0mg - 120ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810869 | 256394 | 256397 | Guava Peach Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810855 | 242071 | 242074 | Gemini Ice By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810854 | 242071 | 242073 | Gemini Ice By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810853 | 242071 | 242072 | Gemini Ice By Zenith E-Juice - 0mg - 120ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810840 | 242015 | 242018 | Gemini By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810838 | 242015 | 242016 | Gemini By Zenith E-Juice - 0mg - 120ml | 2 | $13.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810892 | 256448 | 285457 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tart Watern | 3 | $16.50 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810891 | 256448 | 285456 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Watern | 3 | $16.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810896 | 300884 | 300889 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810895 | 300884 | 300888 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810887 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810886 | 269095 | 269099 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810879 | 269084 | 269089 | Orange Mango Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810878 | 269084 | 269088 | Orange Mango Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810883 | 269072 | 269077 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810882 | 269072 | 269076 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810783 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810888 | 256448 | 256449 | Watermelon Lime Freeze By Juice Head - 0mg - 100ml | 3 | $19.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810864 | 256436 | 256437 | Strawberry Kiwi Freeze By Juice Head - 0mg - 100ml | 3 | $19.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810849 | 255429 | 255431 | Pisces By Zenith E-Juice - 3mg - 120ml | 3 | $19.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810848 | 255429 | 255430 | Pisces By Zenith E-Juice - 0mg - 120ml | 3 | $19.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810870 | 256424 | 256425 | Pineapple Grapefruit Freeze By Juice Head - 0mg - 100ml | 3 | $19.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810873 | 256412 | 256413 | Peach Pear Freeze By Juice Head - 0mg - 100ml | 3 | $19.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810820 | 242031 | 242032 | Orion Ice By Zenith E-Juice - 0mg - 120ml | 3 | $19.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810815 | 241991 | 241992 | Orion By Zenith E-Juice - 0mg - 120ml | 3 | $19.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810809 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 3 | $19.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810844 | 242047 | 242049 | Lynx Ice By Zenith E-Juice - 3mg - 120ml | 3 | $19.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810827 | 242039 | 242042 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | 3 | $19.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810867 | 256394 | 256395 | Guava Peach Freeze By Juice Head - 0mg - 100ml | 3 | $19.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810839 | 242015 | 242017 | Gemini By Zenith E-Juice - 3mg - 120ml | 3 | $19.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810830 | 255446 | 255447 | Cassiopeia Ice By Zenith E-Juice - 0mg - 120ml | 3 | $19.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810834 | 255454 | 255455 | Cassiopeia By Zenith E-Juice - 0mg - 120ml | 3 | $19.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810907 | 252227 | 252229 | Strawberry Kiwi Pomberry By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810909 | 252233 | 252235 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810875 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 4 | $26.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810910 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810816 | 241991 | 241993 | Orion By Zenith E-Juice - 3mg - 120ml | 4 | $26.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810812 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 4 | $26.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810811 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 4 | $26.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810810 | 242007 | 242008 | Lyra By Zenith E-Juice - 0mg - 120ml | 4 | $26.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810804 | 241999 | 242006 | Draco Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810803 | 241999 | 242004 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 5 | $27.50 | $5.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810889 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810865 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810893 | 300884 | 300886 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810884 | 269095 | 269097 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810871 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810876 | 269084 | 269086 | Orange Mango Freeze By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810881 | 269072 | 269075 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810825 | 242039 | 242040 | Hydra Ice By Zenith E-Juice - 0mg - 120ml | 5 | $32.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810868 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810835 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810863 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810905 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 7 | $42.00 | $6.00 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810908 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 10 | $60.00 | $6.00 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810874 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 10 | $65.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810826 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 10 | $65.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810805 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 10 | $65.00 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810906 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 15 | $90.00 | $6.00 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810904 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 15 | $90.00 | $6.00 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810897 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 15 | $90.00 | $6.00 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810880 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 15 | $97.50 | $6.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810801 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810800 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $187.50 | $37.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810798 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $187.50 | $37.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810799 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $187.50 | $37.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810797 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810796 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $187.50 | $37.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810795 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $187.50 | $37.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810794 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $187.50 | $37.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810793 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $187.50 | $37.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810792 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $187.50 | $37.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810788 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810791 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $187.50 | $37.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810790 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $187.50 | $37.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810789 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $187.50 | $37.50 |
| 334044 | 1/22/2024 15:44 | Finest Distributors LLC | 2810802 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 100 | $650.00 | $6.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811086 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811087 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811088 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811089 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811105 | 292220 | 292222 | Watermelon Cream By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811131 | 327998 | 327999 | Vanilla Custard By Coastal Clouds - 3mg-60ml (TFN) | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811123 | 292208 | 292210 | Tropical Lemonade By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811116 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811119 | 292172 | 292174 | Strawberry Pineapple Coconut By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811109 | 327988 | 327989 | Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811108 | 292196 | 292198 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811101 | 329001 | 329003 | Red White and Berry By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811120 | 292178 | 292180 | Pink Lemonade By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811124 | 292214 | 292216 | Pineapple Guava By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811133 | 292160 | 292162 | Peach Tea By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811118 | 292166 | 292168 | Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811104 | 292130 | 292132 | Mixed Berries By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811099 | 292136 | 292138 | Menthol By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811103 | 292124 | 292126 | Melon Berries By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811122 | 292190 | 292192 | Maple Butter By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811107 | 292118 | 292120 | Mango Berries By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811129 | 292202 | 292204 | Lemon Raspberry By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811125 | 292226 | 292228 | Lemon Meringue By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811130 | 327993 | 327994 | Iced Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811134 | 329008 | 329009 | Iced Red White and Berry By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811113 | 292094 | 292096 | Iced Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811132 | 292082 | 292084 | Iced Melon Berries By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811110 | 292062 | 292064 | Iced Mango Berries By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811128 | 292088 | 292090 | Iced Grape Berries By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811112 | 292076 | 292078 | Iced Blood Orange Mango By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811127 | 327983 | 327984 | Iced Apple Watermelon By Coastal Clouds - 3mg-60ml (TFN) | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811111 | 292070 | 292072 | Iced Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811121 | 292184 | 292186 | Citrus Peach By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811106 | 328003 | 328004 | Caramel Brulee By Coastal Clouds - 3mg-60ml (TFN) | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811115 | 292112 | 292114 | Blueberry Limeade By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811117 | 292154 | 292156 | Blueberry Banana By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811114 | 292100 | 292102 | Blood Orange Mango By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811100 | 327976 | 327979 | Apple Watermelon By Coastal Clouds - 3mg-60ml (TFN) | 2 | $11.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811102 | 292106 | 292108 | Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811093 | 256436 | 285451 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | 3 | $16.50 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811092 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 3 | $16.50 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811097 | 256412 | 285446 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | 3 | $16.50 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811096 | 256412 | 285445 | Peach Pear Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Paradise Pear) | 3 | $16.50 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811095 | 256394 | 285460 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | 3 | $16.50 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811094 | 256394 | 285459 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | 3 | $16.50 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811091 | 256388 | 285443 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueb | 3 | $16.50 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811090 | 256388 | 285442 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueb | 3 | $16.50 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811098 | 205227 | 205229 | Tropic Mango By I Love Salts 30ml - 50mg | 6 | $33.00 | $5.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811151 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811150 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $187.50 | $37.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811148 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $187.50 | $37.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811149 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $187.50 | $37.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811147 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811146 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $187.50 | $37.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811145 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $187.50 | $37.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811144 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $187.50 | $37.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811143 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $187.50 | $37.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811142 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $187.50 | $37.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811138 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811141 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $187.50 | $37.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811140 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $187.50 | $37.50 |
| 334052 | 1/22/2024 16:26 | Finest Distributors LLC | 2811139 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $187.50 | $37.50 |
| 334062 | 1/22/2024 16:57 | Vapor King Inc | 2811321 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 80 | $2,900.00 | $36.25 |
| 334062 | 1/22/2024 16:57 | Vapor King Inc | 2811322 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 40 | $1,450.00 | $36.25 |
| 334062 | 1/22/2024 16:57 | Vapor King Inc | 2811323 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 334062 | 1/22/2024 16:57 | Vapor King Inc | 2811324 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,900.00 | $36.25 |
| 334062 | 1/22/2024 16:57 | Vapor King Inc | 2811325 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 80 | $2,900.00 | $36.25 |
| 334062 | 1/22/2024 16:57 | Vapor King Inc | 2811326 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 80 | $2,900.00 | $36.25 |
| 334062 | 1/22/2024 16:57 | Vapor King Inc | 2811327 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 80 | $2,900.00 | $36.25 |
| 334062 | 1/22/2024 16:57 | Vapor King Inc | 2811328 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 80 | $2,900.00 | $36.25 |
| 334062 | 1/22/2024 16:57 | Vapor King Inc | 2811330 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 40 | $1,450.00 | $36.25 |
| 334062 | 1/22/2024 16:57 | Vapor King Inc | 2811329 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 40 | $1,450.00 | $36.25 |
| 334062 | 1/22/2024 16:57 | Vapor King Inc | 2811331 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 80 | $2,900.00 | $36.25 |
| 334062 | 1/22/2024 16:57 | Vapor King Inc | 2811332 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 40 | $1,450.00 | $36.25 |
| 334062 | 1/22/2024 16:57 | Vapor King Inc | 2811333 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 38 | $1,377.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334075 | 1/22/2024 18:26 | Empire Smoke Distributors | 2811687 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 40 | $1,450.00 | $36.25 |
| 334075 | 1/22/2024 18:26 | Empire Smoke Distributors | 2811688 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 40 | $1,450.00 | $36.25 |
| 334075 | 1/22/2024 18:26 | Empire Smoke Distributors | 2811689 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 40 | $1,450.00 | $36.25 |
| 334075 | 1/22/2024 18:26 | Empire Smoke Distributors | 2811690 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 80 | $2,900.00 | $36.25 |
| 334075 | 1/22/2024 18:26 | Empire Smoke Distributors | 2811691 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 40 | $1,450.00 | $36.25 |
| 334075 | 1/22/2024 18:26 | Empire Smoke Distributors | 2811692 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 80 | $2,900.00 | $36.25 |
| 334075 | 1/22/2024 18:26 | Empire Smoke Distributors | 2811693 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 334075 | 1/22/2024 18:26 | Empire Smoke Distributors | 2811694 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 40 | $1,450.00 | $36.25 |
| 334075 | 1/22/2024 18:26 | Empire Smoke Distributors | 2811695 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,450.00 | $36.25 |
| 334075 | 1/22/2024 18:26 | Empire Smoke Distributors | 2811696 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 40 | $1,450.00 | $36.25 |
| 334075 | 1/22/2024 18:26 | Empire Smoke Distributors | 2811697 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |
| 334075 | 1/22/2024 18:26 | Empire Smoke Distributors | 2811698 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 80 | $2,900.00 | $36.25 |
| 334075 | 1/22/2024 18:26 | Empire Smoke Distributors | 2811699 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 80 | $2,900.00 | $36.25 |
| 334075 | 1/22/2024 18:26 | Empire Smoke Distributors | 2811700 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,450.00 | $36.25 |
| 334075 | 1/22/2024 18:26 | Empire Smoke Distributors | 2811701 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 334075 | 1/22/2024 18:26 | Empire Smoke Distributors | 2811702 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,450.00 | $36.25 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811822 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811821 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811816 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $75.00 | $37.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811814 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $75.00 | $37.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811826 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 2 | $95.00 | $47.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811825 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 2 | $95.00 | $47.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811823 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 2 | $110.00 | $55.00 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811820 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 3 | $112.50 | $37.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811819 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 3 | $112.50 | $37.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811794 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 3 | $112.50 | $37.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811793 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $112.50 | $37.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811817 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 3 | $112.50 | $37.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811789 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 3 | $112.50 | $37.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811815 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 3 | $112.50 | $37.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811786 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 3 | $116.25 | $38.75 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811785 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 3 | $116.25 | $38.75 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811784 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 3 | $116.25 | $38.75 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811782 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811781 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811779 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811780 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811770 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811778 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $181.25 | $36.25 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811777 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811776 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811775 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811771 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811774 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811773 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811772 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811790 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811818 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $187.50 | $37.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811791 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 7 | $262.50 | $37.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811792 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 8 | $300.00 | $37.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811788 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 8 | $300.00 | $37.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811824 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $300.00 | $60.00 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811787 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 5 | $312.50 | $62.50 |
| 334081 | 1/22/2024 19:10 | APVAPESHOP INC | 2811783 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 10 | $387.50 | $38.75 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812878 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812877 | 326872 | 326985 | Breeze Pro 2000 Puffs 10pk - Vanilla Tobacco | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812875 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812874 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812876 | 326872 | 326901 | Breeze Pro 2000 Puffs 10pk - Spearmint | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812873 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812872 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812871 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812870 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812869 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812868 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812867 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812866 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812864 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812865 | 326872 | 326888 | Breeze Pro 2000 Puffs 10pk - Cherry Lemon | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812863 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812862 | 326872 | 326887 | Breeze Pro 2000 Puffs 10pk - Blueberry Watermelon | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812861 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 24 | $2,100.00 | $87.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812859 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812860 | 326872 | 326895 | Breeze Pro 2000 Puffs 10pk - Blue Raspberry | 24 | $2,100.00 | $87.50 |
| 334112 | 1/23/2024 10:51 | Big time Dist | 2812858 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 24 | $2,100.00 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813052 | 308169 | 327589 | Spaceman 10K Pro 5pk - Strawberry Lime | 1 | $33.75 | $33.75 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813050 | 308169 | 327591 | Spaceman 10K Pro 5pk - Polar Ice | 1 | $33.75 | $33.75 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813049 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 1 | $33.75 | $33.75 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813048 | 308169 | 327593 | Spaceman 10K Pro 5pk - Blackberry Razz | 1 | $33.75 | $33.75 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813056 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 1 | $62.50 | $62.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813055 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 1 | $62.50 | $62.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813054 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 1 | $62.50 | $62.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813053 | 326845 | 326849 | Breeze Prime 6000 Puffs 5pk - Cherry Lemon | 1 | $62.50 | $62.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813047 | 308169 | 327584 | Spaceman 10K Pro 5pk - Dragon Strawberry | 5 | $168.75 | $33.75 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813044 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 2 | $175.00 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813045 | 326872 | 326901 | Breeze Pro 2000 Puffs 10pk - Spearmint | 2 | $175.00 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813042 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 2 | $175.00 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813041 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 2 | $175.00 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813040 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 2 | $175.00 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813039 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 2 | $175.00 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813038 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 2 | $175.00 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813037 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 2 | $175.00 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813036 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 2 | $175.00 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813034 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 2 | $175.00 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813033 | 326872 | 326887 | Breeze Pro 2000 Puffs 10pk - Blueberry Watermelon | 2 | $175.00 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813032 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 2 | $175.00 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813030 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 2 | $175.00 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813031 | 326872 | 326895 | Breeze Pro 2000 Puffs 10pk - Blue Raspberry | 2 | $175.00 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813029 | 308169 | 327594 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | 7 | $236.25 | $33.75 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813043 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 5 | $437.50 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813027 | 326845 | 326851 | Breeze Prime 6000 Puffs 5pk - Honeydew Pineapple | 8 | $500.00 | $62.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813026 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 8 | $500.00 | $62.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813035 | 326872 | 326888 | Breeze Pro 2000 Puffs 10pk - Cherry Lemon | 8 | $700.00 | $87.50 |
| 334119 | 1/23/2024 11:36 | APVAPESHOP INC | 2813028 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 13 | $812.50 | $62.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813082 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $75.00 | $37.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813069 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $75.00 | $37.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813067 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $75.00 | $37.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813081 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813079 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813078 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 3 | $112.50 | $37.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813077 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813076 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 3 | $112.50 | $37.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813075 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $112.50 | $37.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813074 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $112.50 | $37.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813073 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813072 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 3 | $112.50 | $37.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813080 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813071 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813070 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 6 | $225.00 | $37.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813065 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 4 | $350.00 | $87.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813068 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 10 | $375.00 | $37.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813060 | 326872 | 326887 | Breeze Pro 2000 Puffs 10pk - Blueberry Watermelon | 5 | $437.50 | $87.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813064 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 6 | $525.00 | $87.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813062 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 10 | $875.00 | $87.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813061 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 10 | $875.00 | $87.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813059 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 10 | $875.00 | $87.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813058 | 326872 | 326895 | Breeze Pro 2000 Puffs 10pk - Blue Raspberry | 10 | $875.00 | $87.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813066 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 15 | $1,312.50 | $87.50 |
| 334120 | 1/23/2024 11:36 | Vape Guys Distribution | 2813063 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 15 | $1,312.50 | $87.50 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813317 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 3 | $108.75 | $36.25 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813316 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 3 | $108.75 | $36.25 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813315 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 3 | $108.75 | $36.25 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813314 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 3 | $108.75 | $36.25 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813313 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 3 | $108.75 | $36.25 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813303 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 2 | $110.00 | $55.00 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813301 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 2 | $110.00 | $55.00 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813311 | 291954 | 291982 | EB Create BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 2 | $125.00 | $62.50 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813310 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 2 | $125.00 | $62.50 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813309 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 2 | $125.00 | $62.50 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813300 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 3 | $180.00 | $60.00 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813308 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 3 | $187.50 | $62.50 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813307 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 3 | $187.50 | $62.50 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813302 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 5 | $275.00 | $55.00 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813299 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $300.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813306 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 4 | $350.00 | $87.50 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813305 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 4 | $350.00 | $87.50 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813312 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 6 | $570.00 | $95.00 |
| 334131 | 1/23/2024 12:48 | Penn Station Gifts | 2813304 | 326872 | 326888 | Breeze Pro 2000 Puffs 10pk - Cherry Lemon | 7 | $612.50 | $87.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814333 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814243 | 241237 | 241241 | Blueberry Jam By SadBoy - Salt Nicotine 28mg - 30ml | 1 | $6.00 | $6.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814260 | 245403 | 245407 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814316 | 241982 | 241987 | Draco By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814315 | 255462 | 255463 | Pisces Ice By Zenith E-Juice - 0mg - 120ml | 2 | $13.00 | $6.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814330 | 297579 | 297583 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814332 | 240391 | 240396 | Cinnamon By The Milk - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814253 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814230 | 245517 | 245523 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814229 | 245517 | 245522 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814214 | 265540 | 265546 | Tropical Nectar By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814213 | 271152 | 271159 | Strawberry Mango Dragonfruit By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30m | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814212 | 271152 | 271158 | Strawberry Mango Dragonfruit By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30m | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814257 | 256436 | 285451 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814256 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814223 | 245340 | 245345 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814232 | 304974 | 304976 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814231 | 304974 | 304975 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814249 | 240555 | 240560 | Rainbow Road By Vapetasia - Salt Nicotine 48mg - 30ml | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814211 | 265596 | 265602 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814210 | 265596 | 265601 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814228 | 245531 | 245536 | Pink Burst By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814258 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814207 | 265554 | 265560 | Pear Peach Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814206 | 265554 | 265559 | Pear Peach Freeze By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814259 | 256412 | 285446 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814254 | 269078 | 269083 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814220 | 309047 | 309055 | Orange Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814247 | 240543 | 240547 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 24mg - 30ml | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814248 | 240531 | 240535 | Killer Kustard By Vapetasia - Salt Nicotine 48mg - 30ml | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814250 | 240537 | 240542 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 48mg - 30ml | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814265 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814264 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814263 | 245360 | 245364 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814262 | 245403 | 245409 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814261 | 245403 | 245408 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814209 | 265561 | 265567 | Jewel Mint Ice By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814208 | 265561 | 265566 | Jewel Mint Ice By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814240 | 245353 | 245359 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814239 | 245353 | 245358 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814238 | 245353 | 245357 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814237 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814236 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814235 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814234 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814233 | 245367 | 245371 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814227 | 245510 | 245515 | Hawaiian By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814205 | 265568 | 265574 | Fuji Apple Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814204 | 265568 | 265573 | Fuji Apple Freeze By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814222 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814221 | 245424 | 245429 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814331 | 240391 | 240395 | Cinnamon By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814255 | 256388 | 285443 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueb | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814226 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814201 | 265547 | 265552 | Blue Razz Cotton Carnival By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (T | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814225 | 245503 | 245509 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814224 | 245503 | 245508 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814215 | 245461 | 245467 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814203 | 270345 | 270352 | Aloe Berry Grape Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TF | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814202 | 270345 | 270351 | Aloe Berry Grape Freeze By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TF | 5 | $27.50 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814242 | 241204 | 241208 | Unicorn Tears By SadBoy - Salt Nicotine 28mg - 30ml | 5 | $30.00 | $6.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814244 | 241243 | 241247 | Strawberry Jam By SadBoy - Salt Nicotine 28mg - 30ml | 5 | $30.00 | $6.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814245 | 241225 | 241229 | Shamrock Cookie By SadBoy - Salt Nicotine 28mg - 30ml | 5 | $30.00 | $6.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814246 | 241277 | 241281 | Punch Berry Ice By SadBoy - Salt Nicotine 28mg - 30ml | 5 | $30.00 | $6.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814320 | 300819 | 300854 | Funky Republic Fi3000 10pk - Watermelon Ice | 1 | $30.00 | $30.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814319 | 300819 | 300850 | Funky Republic Fi3000 10pk - Triple Berry Ice | 1 | $30.00 | $30.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814318 | 300819 | 300853 | Funky Republic Fi3000 10pk - Peach Ice | 1 | $30.00 | $30.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814317 | 300819 | 300845 | Funky Republic Fi3000 10pk - Malaysian Mango | 1 | $30.00 | $30.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814241 | 241219 | 241223 | Butter Cookie By SadBoy - Salt Nicotine 28mg - 30ml | 5 | $30.00 | $6.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814329 | 205227 | 205229 | Tropic Mango By I Love Salts 30ml - 50mg | 6 | $33.00 | $5.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814328 | 330531 | 330544 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | 1 | $35.00 | $35.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814327 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 1 | $35.00 | $35.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814326 | 330531 | 330536 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | 1 | $35.00 | $35.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814312 | 288166 | 288173 | Funky Land Ti7000 5pk (Funky Republic) - Pineapple Coconut Ice | 1 | $36.25 | $36.25 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814314 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 6 | $39.00 | $6.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814321 | 284933 | 329419 | Air Bar Mini 2000 Puffs - Pacific Cooler | 1 | $40.00 | $40.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814252 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 1 | $50.00 | $50.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814313 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 8 | $52.00 | $6.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814292 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 2 | $65.00 | $32.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814291 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 2 | $65.00 | $32.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814290 | 330531 | 330543 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | 2 | $70.00 | $35.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814289 | 330531 | 333951 | Priv Bar Turbo 15000 Puffs 5pk - Tropical Lime Blast | 2 | $70.00 | $35.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814288 | 330531 | 330541 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | 2 | $70.00 | $35.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814287 | 330531 | 333950 | Priv Bar Turbo 15000 Puffs 5pk - Raspberry Pomegranate | 2 | $70.00 | $35.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814286 | 330531 | 330539 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | 2 | $70.00 | $35.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814285 | 330531 | 333949 | Priv Bar Turbo 15000 Puffs 5pk - Kiwi Straw Bubble Gum | 2 | $70.00 | $35.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814284 | 330531 | 330538 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (BlueberryÂ MangoÂ Banana) | 2 | $70.00 | $35.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814283 | 330531 | 330537 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | 2 | $70.00 | $35.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814282 | 330531 | 333948 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Watermelon | 2 | $70.00 | $35.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814281 | 330531 | 330534 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | 2 | $70.00 | $35.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814280 | 330531 | 333947 | Priv Bar Turbo 15000 Puffs 5pk - Blackberry Peach Lemon | 2 | $70.00 | $35.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814325 | 331623 | 331634 | Air Bar AB7500 10pk - Strawberry Ice | 1 | $70.00 | $70.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814324 | 331623 | 331629 | Air Bar AB7500 10pk - Juicy Mango Peach | 1 | $70.00 | $70.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814323 | 331623 | 331636 | Air Bar AB7500 10pk - Cool Mint | 1 | $70.00 | $70.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814322 | 331623 | 331625 | Air Bar AB7500 10pk - Blue Razz Ice | 1 | $70.00 | $70.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814311 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814310 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814309 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814308 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814307 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814306 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814305 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814304 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814302 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814301 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814300 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814299 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814298 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814297 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814296 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814295 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814294 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814293 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814251 | 302304 | 302315 | Air Bar Atron 5000 Puffs 10pk - Strawberry Ice | 2 | $100.00 | $50.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814279 | 330531 | 330533 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | 3 | $105.00 | $35.00 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814303 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 3 | $116.25 | $38.75 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814266 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 30 | $135.00 | $4.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814278 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814277 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $187.50 | $37.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814275 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $187.50 | $37.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814276 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $187.50 | $37.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814274 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814273 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $187.50 | $37.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814272 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $187.50 | $37.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814271 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $187.50 | $37.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814270 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $187.50 | $37.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814267 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814269 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $187.50 | $37.50 |
| 334187 | 1/23/2024 15:40 | Finest Distributors LLC | 2814268 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $187.50 | $37.50 |
| 334188 | 1/23/2024 16:11 | Finest Distributors LLC | 2814379 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 334188 | 1/23/2024 16:11 | Finest Distributors LLC | 2814380 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 334188 | 1/23/2024 16:11 | Finest Distributors LLC | 2814378 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $187.50 | $37.50 |
| 334188 | 1/23/2024 16:11 | Finest Distributors LLC | 2814377 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 334188 | 1/23/2024 16:11 | Finest Distributors LLC | 2814376 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $187.50 | $37.50 |
| 334188 | 1/23/2024 16:11 | Finest Distributors LLC | 2814375 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $187.50 | $37.50 |
| 334188 | 1/23/2024 16:11 | Finest Distributors LLC | 2814374 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $187.50 | $37.50 |
| 334188 | 1/23/2024 16:11 | Finest Distributors LLC | 2814373 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $187.50 | $37.50 |
| 334188 | 1/23/2024 16:11 | Finest Distributors LLC | 2814370 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 334188 | 1/23/2024 16:11 | Finest Distributors LLC | 2814372 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $187.50 | $37.50 |
| 334188 | 1/23/2024 16:11 | Finest Distributors LLC | 2814371 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334188 | 1/23/2024 16:11 | Finest Distributors LLC | 2814381 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $200.00 | $40.00 |
| 334188 | 1/23/2024 16:11 | Finest Distributors LLC | 2814369 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 5 | $200.00 | $40.00 |
| 334188 | 1/23/2024 16:11 | Finest Distributors LLC | 2814368 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 10 | $400.00 | $40.00 |
| 334188 | 1/23/2024 16:11 | Finest Distributors LLC | 2814367 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 10 | $400.00 | $40.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815022 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $9.00 | $9.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815033 | 292410 | 292413 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $19.00 | $9.50 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815065 | 241225 | 241227 | Shamrock Cookie By SadBoy - 3mg - 100ml | 2 | $20.00 | $10.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815072 | 240214 | 240218 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815080 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815078 | 240600 | 242327 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815070 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 3 | $24.00 | $8.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815029 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815068 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815037 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2814996 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815025 | 240445 | 240448 | Mixed Berry By Jam Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815023 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815051 | 324786 | 324787 | Mango Strawberry By Nasty Juice - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2814994 | 292082 | 292084 | Iced Melon Berries By Coastal Clouds - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815061 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815035 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815027 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815031 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 334214 | 1/23/2028 21:21 | Guardian Vape Shop 2 Inc. | 2815043 | 300884 | 300886 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815041 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815039 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815049 | 240112 | 240114 | Marshmallow Milk By The One - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815045 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815063 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815059 | 256479 | 256482 | Birthday Cannoli By BAMS - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815057 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815055 | 257331 | 257333 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815066 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815053 | 257367 | 257369 | Grape By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815076 | 292440 | 292445 | Pineapple Mango Orange Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml (TF | 4 | $32.00 | $8.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815074 | 292440 | 292444 | Pineapple Mango Orange Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml (TF | 4 | $32.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815010 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $45.00 | $45.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815009 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $45.00 | $45.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815008 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $45.00 | $45.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815007 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $45.00 | $45.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815006 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $45.00 | $45.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815005 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 1 | $45.00 | $45.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815004 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $45.00 | $45.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815003 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $45.00 | $45.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815002 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $45.00 | $45.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815001 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $45.00 | $45.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815000 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $45.00 | $45.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2814999 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $45.00 | $45.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815047 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 8 | $80.00 | $10.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815082 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $200.00 | $100.00 |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815030 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815073 | 240214 | 240218 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815069 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815044 | 300884 | 300886 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815038 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815077 | 292440 | 292445 | Pineapple Mango Orange Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml (TFN | 4 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815075 | 292440 | 292444 | Pineapple Mango Orange Iced By 7 Daze Fusion - Salt Nicotine 30mg - 30ml (TFN | 4 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2814997 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815042 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815040 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815048 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 2 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815026 | 240445 | 240448 | Mixed Berry By Jam Monster - 6mg - 100ml (TFN) | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815024 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815081 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815079 | 240600 | 242327 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815050 | 240112 | 240114 | Marshmallow Milk By The One - 3mg - 100ml | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815046 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815052 | 324786 | 324787 | Mango Strawberry By Nasty Juice - 3mg - 60ml | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815071 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815034 | 292410 | 292413 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2814995 | 292082 | 292084 | Iced Melon Berries By Coastal Clouds - 3mg - 60ml | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815058 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815056 | 257331 | 257333 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815067 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815054 | 257367 | 257369 | Grape By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815064 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815062 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815036 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815028 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815060 | 256479 | 256482 | Birthday Cannoli By BAMS - 3mg - 100ml | 1 | | |
| 334214 | 1/23/2024 21:21 | Guardian Vape Shop 2 Inc. | 2815032 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 334220 | 1/24/2024 0:34 | Cloud jay Corp | 2815194 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | $5.75 | $5.75 |
| 334220 | 1/24/2024 0:34 | Cloud jay Corp | 2815195 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 334220 | 1/24/2024 0:34 | Cloud jay Corp | 2815196 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 1 | $40.00 | $40.00 |
| 334220 | 1/24/2024 0:34 | Cloud jay Corp | 2815175 | 291954 | 291982 | EB Create BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 1 | $63.50 | $63.50 |
| 334220 | 1/24/2024 0:34 | Cloud jay Corp | 2815173 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 1 | $63.50 | $63.50 |
| 334220 | 1/24/2024 0:34 | Cloud jay Corp | 2815172 | 291954 | 301042 | EB Create BC5000 10pk - Blueberry Tobacco | 1 | $63.50 | $63.50 |
| 334220 | 1/24/2024 0:34 | Cloud jay Corp | 2815179 | 187977 | 217243 | Air Bar Diamond 10pk - Energy Drinks | 2 | $66.00 | $33.00 |
| 334220 | 1/24/2024 0:34 | Cloud jay Corp | 2815178 | 280141 | 299325 | FLUM Pebble 6000 Puff 10pk - Cuban Cigar | 1 | $97.50 | $97.50 |
| 334220 | 1/24/2024 0:34 | Cloud jay Corp | 2815197 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 2 | $177.00 | $88.50 |
| 334220 | 1/24/2024 0:34 | Cloud jay Corp | 2815174 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 3 | $190.50 | $63.50 |
| 334220 | 1/24/2024 0:34 | Cloud jay Corp | 2815192 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 4 | $254.00 | $63.50 |
| 334220 | 1/24/2024 0:34 | Cloud jay Corp | 2815171 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 6 | $381.00 | $63.50 |
| 334220 | 1/24/2024 0:34 | Cloud jay Corp | 2815176 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 12 | $762.00 | $63.50 |
| 334245 | 1/24/2024 13:26 | APVAPESHOP INC | 2815599 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 5 | $300.00 | $60.00 |
| 334245 | 1/24/2024 13:26 | APVAPESHOP INC | 2815598 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $300.00 | $60.00 |
| 334245 | 1/24/2024 13:26 | APVAPESHOP INC | 2815595 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 6 | $330.00 | $55.00 |
| 334245 | 1/24/2024 13:26 | APVAPESHOP INC | 2815594 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 6 | $330.00 | $55.00 |
| 334245 | 1/24/2024 13:26 | APVAPESHOP INC | 2815593 | 310220 | 310229 | Air Bar AB5000 10pk - Miami Mint | 6 | $330.00 | $55.00 |
| 334245 | 1/24/2024 13:26 | APVAPESHOP INC | 2815590 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 6 | $330.00 | $55.00 |
| 334245 | 1/24/2024 13:26 | APVAPESHOP INC | 2815589 | 310220 | 310223 | Air Bar AB5000 10pk - Black Ice | 6 | $330.00 | $55.00 |
| 334245 | 1/24/2024 13:26 | APVAPESHOP INC | 2815596 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 7 | $385.00 | $55.00 |
| 334245 | 1/24/2024 13:26 | APVAPESHOP INC | 2815592 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 10 | $550.00 | $55.00 |
| 334245 | 1/24/2024 13:26 | APVAPESHOP INC | 2815597 | 310220 | 310237 | Air Bar AB5000 10pk - Strawberry Watermelon | 14 | $770.00 | $55.00 |
| 334264 | 1/24/2024 15:11 | Finest Distributors LLC | 2816110 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 334264 | 1/24/2024 15:11 | Finest Distributors LLC | 2816109 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 334264 | 1/24/2024 15:11 | Finest Distributors LLC | 2816118 | 245531 | 245536 | Pink Burst By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 334264 | 1/24/2024 15:11 | Finest Distributors LLC | 2816117 | 245468 | 245473 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334264 | 1/24/2024 15:11 | Finest Distributors LLC | 2816108 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 334264 | 1/24/2024 15:11 | Finest Distributors LLC | 2816106 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 334264 | 1/24/2024 15:11 | Finest Distributors LLC | 2816111 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 334264 | 1/24/2024 15:11 | Finest Distributors LLC | 2816107 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 334264 | 1/24/2024 15:11 | Finest Distributors LLC | 2816119 | 245531 | 245537 | Pink Burst By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 334264 | 1/24/2024 15:11 | Finest Distributors LLC | 2816116 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 334264 | 1/24/2024 15:11 | Finest Distributors LLC | 2816112 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 8 | $268.00 | $33.50 |
| 334264 | 1/24/2024 15:11 | Finest Distributors LLC | 2816114 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 10 | $400.00 | $40.00 |
| 334264 | 1/24/2024 15:11 | Finest Distributors LLC | 2816113 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 10 | $400.00 | $40.00 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817701 | 334132 | 334154 | Cali UL8000 6pk - Watermelon Splash | 1 | $43.50 | $43.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817700 | 334132 | 334150 | Cali UL8000 6pk - Pineapple Splash | 1 | $43.50 | $43.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817699 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 1 | $43.50 | $43.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817698 | 334132 | 334141 | Cali UL8000 6pk - Frozen Lush | 1 | $43.50 | $43.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817697 | 334132 | 334137 | Cali UL8000 6pk - Frozen Banana | 1 | $43.50 | $43.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817696 | 334132 | 334136 | Cali UL8000 6pk - Frozen Apple Watermelon | 1 | $43.50 | $43.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817714 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 1 | $87.50 | $87.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817712 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 1 | $87.50 | $87.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817711 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 1 | $87.50 | $87.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817713 | 326872 | 326901 | Breeze Pro 2000 Puffs 10pk - Spearmint | 1 | $87.50 | $87.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817710 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 1 | $87.50 | $87.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817708 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 1 | $87.50 | $87.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817706 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 1 | $87.50 | $87.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817720 | 302304 | 302318 | Air Bar Atron 5000 Puffs 10pk - Watermelon Cantaloupe Honeydew | 2 | $95.00 | $47.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817719 | 302304 | 302317 | Air Bar Atron 5000 Puffs 10pk - Strawberry Yogurt | 2 | $95.00 | $47.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817718 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 2 | $95.00 | $47.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817717 | 302304 | 302314 | Air Bar Atron 5000 Puffs 10pk - Peach Blueberry Candy | 2 | $95.00 | $47.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817716 | 302304 | 302313 | Air Bar Atron 5000 Puffs 10pk - Mixed Berries | 2 | $95.00 | $47.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817715 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 2 | $95.00 | $47.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817725 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 2 | $150.00 | $75.00 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817724 | 290406 | 297235 | Tyson 2.0 Heavyweight 7000 Puffs - Melon Head | 2 | $150.00 | $75.00 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817723 | 290406 | 297234 | Tyson 2.0 Heavyweight 7000 Puffs - Lush Lime | 2 | $150.00 | $75.00 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817707 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 2 | $175.00 | $87.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817705 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 2 | $175.00 | $87.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817704 | 326872 | 326887 | Breeze Pro 2000 Puffs 10pk - Blueberry Watermelon | 2 | $175.00 | $87.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817703 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 2 | $175.00 | $87.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817702 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 2 | $175.00 | $87.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817728 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $312.50 | $62.50 |
| 334326 | 1/25/2024 14:10 | APVAPESHOP INC | 2817709 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 5 | $437.50 | $87.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818056 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 1 | $37.50 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818044 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $37.50 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818050 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $37.50 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818054 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $37.50 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818049 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $37.50 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818033 | 300819 | 300842 | Funky Republic Fi3000 10pk - Berry Storm | 2 | $60.00 | $30.00 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818052 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $75.00 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818051 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 2 | $75.00 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818043 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $75.00 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818047 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818055 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $75.00 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818042 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $75.00 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818053 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 3 | $112.50 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818038 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $112.50 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818046 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 3 | $112.50 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818048 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 3 | $112.50 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818057 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 4 | $150.00 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818059 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 4 | $150.00 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818041 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $150.00 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818035 | 308614 | 308623 | GiMi 8500 Puffs 5pk - Cool Mint | 4 | $150.00 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818045 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 5 | $187.50 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818039 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $187.50 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818058 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 5 | $187.50 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818036 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 6 | $225.00 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818037 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 6 | $225.00 | $37.50 |
| 334337 | 1/25/2024 16:04 | APVAPESHOP INC | 2818060 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $475.00 | $95.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819841 | 286074 | 286082 | Lost Mary MO5000 5pk - Ginger Beer | 3 | $105.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819835 | 286074 | 327579 | Lost Mary MO5000 5pk - Banana Raspberry Ice | 3 | $105.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819856 | 286074 | 331247 | Lost Mary MO5000 5pk - White Strawberry Ice | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819854 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819853 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819852 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819851 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819848 | 286074 | 329169 | Lost Mary MO5000 5pk - Strawberry Kiwi Ice | 5 | $175.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819849 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819850 | 286074 | 331249 | Lost Mary MO5000 5pk - Sour Gami Mint | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819845 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819844 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819843 | 286074 | 331242 | Lost Mary MO5000 5pk - Iced Peach Colada | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819842 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Cloudd (Grape Jelly) | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819840 | 286074 | 304057 | Lost Mary MO5000 5pk - Fuji Duo Ice | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819839 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819838 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819837 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819836 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819834 | 286074 | 331244 | Lost Mary MO5000 5pk - Blackberry Cherry Lemon | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819833 | 286074 | 331245 | Lost Mary MO5000 5pk - Alphonso Mango Ice | 5 | $175.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819827 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 4 | $250.00 | $62.50 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819832 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $312.50 | $62.50 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819829 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 5 | $312.50 | $62.50 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819828 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 5 | $312.50 | $62.50 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819826 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 5 | $312.50 | $62.50 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819825 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 5 | $312.50 | $62.50 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819824 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 5 | $312.50 | $62.50 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819818 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 5 | $312.50 | $62.50 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819863 | 265728 | 310429 | Lost Mary OS5000 10pk - Strawberry Watermelon | 5 | $350.00 | $70.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819860 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 5 | $350.00 | $70.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819862 | 265728 | 326936 | Lost Mary OS5000 10pk - Strawberry Banana | 5 | $350.00 | $70.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819859 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 5 | $350.00 | $70.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819858 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 5 | $350.00 | $70.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819861 | 265728 | 310426 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | 5 | $350.00 | $70.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819857 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 5 | $350.00 | $70.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819855 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 10 | $350.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819846 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 10 | $350.00 | $35.00 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819831 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 10 | $625.00 | $62.50 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819830 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 10 | $625.00 | $62.50 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819823 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 15 | $937.50 | $62.50 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819822 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 20 | $1,250.00 | $62.50 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819821 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 20 | $1,250.00 | $62.50 |
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819820 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334392 | 1/26/2024 13:32 | APVAPESHOP INC | 2819817 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,250.00 | $62.50 |
| 334393 | 1/26/2024 13:42 | APVAPESHOP INC | 2819873 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 334393 | 1/26/2024 13:42 | APVAPESHOP INC | 2819874 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 334393 | 1/26/2024 13:42 | APVAPESHOP INC | 2819872 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 334393 | 1/26/2024 13:42 | APVAPESHOP INC | 2819871 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 334393 | 1/26/2024 13:42 | APVAPESHOP INC | 2819870 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 334393 | 1/26/2024 13:42 | APVAPESHOP INC | 2819892 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 5 | $181.25 | $36.25 |
| 334393 | 1/26/2024 13:42 | APVAPESHOP INC | 2819869 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 334393 | 1/26/2024 13:42 | APVAPESHOP INC | 2819868 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 334393 | 1/26/2024 13:42 | APVAPESHOP INC | 2819867 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 334393 | 1/26/2024 13:42 | APVAPESHOP INC | 2819866 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 334393 | 1/26/2024 13:42 | APVAPESHOP INC | 2819865 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 334397 | 1/26/2024 14:08 | U Mart Inc | 2819931 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 10 | $750.00 | $75.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820196 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820194 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 1 | $35.00 | $35.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820192 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 1 | $35.00 | $35.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820161 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 7 | $38.50 | $5.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820177 | 334132 | 334157 | Cali UL8000 6pk - Spearmint | 1 | $43.50 | $43.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820176 | 334132 | 334147 | Cali UL8000 6pk - Mexican Mint | 1 | $43.50 | $43.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820175 | 334132 | 334146 | Cali UL8000 6pk - L.A. Mint | 1 | $43.50 | $43.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820174 | 334132 | 334144 | Cali UL8000 6pk - Frozen Watermelon | 1 | $43.50 | $43.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820173 | 334132 | 334140 | Cali UL8000 6pk - Frozen Kiwi Lemonade | 1 | $43.50 | $43.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820172 | 334132 | 334135 | Cali UL8000 6pk - Cherry Lemonade | 1 | $43.50 | $43.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820171 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820170 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820166 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820165 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820164 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820160 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820209 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $70.00 | $70.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820208 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $70.00 | $70.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820203 | 265728 | 295143 | Lost Mary OS5000 10pk - Raspberry Lemonade | 1 | $70.00 | $70.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820201 | 265728 | 295142 | Lost Mary OS5000 10pk - Lemon Lime Sparkling | 1 | $70.00 | $70.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820200 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $70.00 | $70.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820198 | 265728 | 295141 | Lost Mary OS5000 10pk - Black Strawnana | 1 | $70.00 | $70.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820197 | 286074 | 331247 | Lost Mary MO5000 5pk - White Strawberry Ice | 2 | $70.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820193 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 2 | $70.00 | $35.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820187 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 2 | $70.00 | $35.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820186 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 2 | $72.50 | $36.25 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820185 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 2 | $72.50 | $36.25 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820195 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 3 | $105.00 | $35.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820191 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 3 | $105.00 | $35.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820189 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 3 | $105.00 | $35.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820179 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 3 | $108.75 | $36.25 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820184 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 3 | $108.75 | $36.25 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820183 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 3 | $108.75 | $36.25 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820167 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 24 | $132.00 | $5.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820207 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 2 | $140.00 | $70.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820206 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 2 | $140.00 | $70.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820204 | 265728 | 326936 | Lost Mary OS5000 10pk - Strawberry Banana | 2 | $140.00 | $70.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820205 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 2 | $140.00 | $70.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820202 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 2 | $140.00 | $70.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820199 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 2 | $140.00 | $70.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820180 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 4 | $145.00 | $36.25 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820190 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Cloudd (Grape Jelly) | 5 | $175.00 | $35.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820188 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 5 | $175.00 | $35.00 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820182 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820181 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820178 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820163 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820162 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820169 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 108 | $594.00 | $5.50 |
| 334403 | 1/26/2024 14:47 | APVAPESHOP INC | 2820168 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 108 | $594.00 | $5.50 |
| 334422 | 1/26/2024 15:37 | Vape Guys Distribution | 2820472 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 1 | $62.50 | $62.50 |
| 334422 | 1/26/2024 15:37 | Vape Guys Distribution | 2820475 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 5 | $312.50 | $62.50 |
| 334422 | 1/26/2024 15:37 | Vape Guys Distribution | 2820470 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 6 | $375.00 | $62.50 |
| 334422 | 1/26/2024 15:37 | Vape Guys Distribution | 2820468 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 8 | $500.00 | $62.50 |
| 334422 | 1/26/2024 15:37 | Vape Guys Distribution | 2820477 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 10 | $625.00 | $62.50 |
| 334422 | 1/26/2024 15:37 | Vape Guys Distribution | 2820476 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 10 | $625.00 | $62.50 |
| 334422 | 1/26/2024 15:37 | Vape Guys Distribution | 2820471 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 10 | $625.00 | $62.50 |
| 334422 | 1/26/2024 15:37 | Vape Guys Distribution | 2820467 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 15 | $937.50 | $62.50 |
| 334422 | 1/26/2024 15:37 | Vape Guys Distribution | 2820473 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 20 | $1,250.00 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334422 | 1/26/2024 15:37 | Vape Guys Distribution | 2820469 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 334422 | 1/26/2024 15:37 | Vape Guys Distribution | 2820474 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 25 | $1,562.50 | $62.50 |
| 334438 | 1/26/2024 18:03 | pramukh1929 inc | 2820795 | 244451 | 244453 | Leo By Zenith E-Juice - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 334438 | 1/26/2024 18:03 | pramukh1929 inc | 2820793 | 309845 | 309846 | Fusion By Halo E-Liquid - 0mg - 60ml | 3 | $28.50 | $9.50 |
| 334438 | 1/26/2024 18:03 | pramukh1929 inc | 2820797 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 334438 | 1/26/2024 18:03 | pramukh1929 inc | 2820791 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $114.00 | $9.50 |
| 334438 | 1/26/2024 18:03 | pramukh1929 inc | 2820789 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 15 | $142.50 | $9.50 |
| 334438 | 1/26/2024 18:03 | pramukh1929 inc | 2820790 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | | |
| 334438 | 1/26/2024 18:03 | pramukh1929 inc | 2820792 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 4 | | |
| 334438 | 1/26/2024 18:03 | pramukh1929 inc | 2820796 | 244451 | 244453 | Leo By Zenith E-Juice - 3mg - 100ml | 1 | | |
| 334438 | 1/26/2024 18:03 | pramukh1929 inc | 2820794 | 309845 | 309846 | Fusion By Halo E-Liquid - 0mg - 60ml | 1 | | |
| 334438 | 1/26/2024 18:03 | pramukh1929 inc | 2820798 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821436 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 2 | $16.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821455 | 244239 | 244242 | Guava Lava By Hi Drip - 6mg - 100ml | 3 | $28.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821362 | 176165 | 176166 | Watermelon Kiwi By Salt Bae 30ml - 25mg | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821328 | 330332 | 330336 | Watermelon Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821316 | 330326 | 330330 | Watermelon By Reds Apple - Salt Nicotine 30mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821374 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821356 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821354 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821346 | 240214 | 240218 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821372 | 29725 | 29726 | Strawberry Acai By Salt Bae 30ml - 25mg | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821338 | 240555 | 240560 | Rainbow Road By Vapetasia - Salt Nicotine 48mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821336 | 240555 | 240559 | Rainbow Road By Vapetasia - Salt Nicotine 24mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821342 | 240549 | 240553 | Pineapple Express By Vapetasia - Salt Nicotine 24mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821352 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821348 | 240232 | 240237 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821330 | 330308 | 330313 | Original Iced By Reds Apple - Salt Nicotine 50mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821322 | 330302 | 330307 | Original By Reds Apple - Salt Nicotine 50mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821320 | 330302 | 330306 | Original By Reds Apple - Salt Nicotine 30mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821344 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821340 | 240537 | 240541 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 24mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821370 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821368 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821358 | 256400 | 256405 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821390 | 240918 | 240922 | Guava Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 5 | $40.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821334 | 330344 | 330349 | Grape Iced By Reds Apple - Salt Nicotine 50mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821332 | 330344 | 330348 | Grape Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821426 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821360 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821350 | 240202 | 240206 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821366 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821364 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821326 | 330320 | 330325 | Berries Iced By Reds Apple - Salt Nicotine 50mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821324 | 330320 | 330324 | Berries Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821318 | 330314 | 330318 | Berries By Reds Apple - Salt Nicotine 30mg - 30ml | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821428 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $40.00 | $8.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821382 | 330326 | 330329 | Watermelon By Reds Apple - 6mg - 100ml | 5 | $45.00 | $9.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821380 | 330326 | 330328 | Watermelon By Reds Apple - 3mg - 100ml | 5 | $45.00 | $9.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821388 | 330368 | 330370 | Strawberry By Reds Apple - 3mg - 100ml | 5 | $45.00 | $9.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821386 | 330308 | 330311 | Original Iced By Reds Apple - 6mg - 100ml | 5 | $45.00 | $9.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821384 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 5 | $45.00 | $9.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821408 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 5 | $45.00 | $9.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821406 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 5 | $45.00 | $9.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821376 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 5 | $45.00 | $9.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821378 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 5 | $45.00 | $9.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821424 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821422 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821400 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821418 | 245750 | 245755 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821416 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821394 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821412 | 245756 | 245760 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821453 | 240108 | 240111 | Strawberry Cereal Milk By The One - 6mg - 100ml | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821451 | 240108 | 240110 | Strawberry Cereal Milk By The One - 3mg - 100ml | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821398 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821396 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821404 | 269028 | 269030 | Mango Strawberry By Juice Head - 3mg - 100ml | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821420 | 245852 | 245856 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821392 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821402 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821449 | 240104 | 240107 | Blueberry By The One - 6mg - 100ml | 5 | $47.50 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821447 | 240104 | 240106 | Blueberry By The One - 3mg - 100ml | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821410 | 245732 | 245736 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821430 | 251694 | 251696 | Blue By Keep It 100 (OG Blue) - 3mg - 100ml (TFN) | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821434 | 251748 | 251751 | Bacco By Keep It 100 - 6mg - 100ml (TFN) | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821432 | 251748 | 251750 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821414 | 245738 | 245742 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 5 | $47.50 | $9.50 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821443 | 240543 | 240546 | Killer Kustard Strawberry By Vapetasia - 6mg - 100ml | 5 | $50.00 | $10.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821441 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 5 | $50.00 | $10.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821439 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 5 | $50.00 | $10.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821437 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 5 | $50.00 | $10.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821445 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 10 | $100.00 | $10.00 |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821363 | 176165 | 176166 | Watermelon Kiwi By Salt Bae 30ml - 25mg | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821329 | 330332 | 330336 | Watermelon Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821317 | 330326 | 330330 | Watermelon By Reds Apple - Salt Nicotine 30mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821383 | 330326 | 330329 | Watermelon By Reds Apple - 6mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821381 | 330326 | 330328 | Watermelon By Reds Apple - 3mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821425 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821423 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821401 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821375 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821419 | 245750 | 245755 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821417 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821357 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821355 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821395 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821413 | 245756 | 245760 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821454 | 240108 | 240111 | Strawberry Cereal Milk By The One - 6mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821452 | 240108 | 240110 | Strawberry Cereal Milk By The One - 3mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821389 | 330368 | 330370 | Strawberry By Reds Apple - 3mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821347 | 240214 | 240218 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821373 | 29725 | 29726 | Strawberry Acai By Salt Bae 30ml - 25mg | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821339 | 240555 | 240560 | Rainbow Road By Vapetasia - Salt Nicotine 48mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821337 | 240555 | 240559 | Rainbow Road By Vapetasia - Salt Nicotine 24mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821343 | 240549 | 240553 | Pineapple Express By Vapetasia - Salt Nicotine 24mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821353 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821399 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821397 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821349 | 240232 | 240237 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821331 | 330308 | 330313 | Original Iced By Reds Apple - Salt Nicotine 50mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821387 | 330308 | 330311 | Original Iced By Reds Apple - 6mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821385 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821323 | 330302 | 330307 | Original By Reds Apple - Salt Nicotine 50mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821321 | 330302 | 330306 | Original By Reds Apple - Salt Nicotine 30mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821409 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821407 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821446 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 3 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821405 | 269028 | 269030 | Mango Strawberry By Juice Head - 3mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821444 | 240543 | 240546 | Killer Kustard Strawberry By Vapetasia - 6mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821442 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821345 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821440 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821438 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821341 | 240537 | 240541 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 24mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821421 | 245852 | 245856 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821371 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821369 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821359 | 256400 | 256405 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821393 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821456 | 244239 | 244242 | Guava Lava By Hi Drip - 6mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821391 | 240918 | 240922 | Guava Iced By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 5 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821335 | 330344 | 330349 | Grape Iced By Reds Apple - Salt Nicotine 50mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821333 | 330344 | 330348 | Grape Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821403 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821427 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821361 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821450 | 240104 | 240107 | Blueberry By The One - 6mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821448 | 240104 | 240106 | Blueberry By The One - 3mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821351 | 240202 | 240206 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821411 | 245732 | 245736 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821367 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821365 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821431 | 251694 | 251696 | Blue By Keep It 100 (OG Blue) - 3mg - 100ml (TFN) | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821327 | 330320 | 330325 | Berries Iced By Reds Apple - Salt Nicotine 50mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821325 | 330320 | 330324 | Berries Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821377 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821319 | 330314 | 330318 | Berries By Reds Apple - Salt Nicotine 30mg - 30ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821379 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821429 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821435 | 251748 | 251751 | Bacco By Keep It 100 - 6mg - 100ml (TFN) | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821433 | 251748 | 251750 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | 1 | | |
| 334455 | 1/27/2024 10:11 | ANS EXOTICS SHOP INC | 2821415 | 245738 | 245742 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821950 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 1 | $32.50 | $32.50 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821956 | 330531 | 333951 | Priv Bar Turbo 15000 Puffs 5pk - Tropical Lime Blast | 1 | $35.00 | $35.00 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821955 | 330531 | 333950 | Priv Bar Turbo 15000 Puffs 5pk - Raspberry Pomegranate | 1 | $35.00 | $35.00 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821954 | 330531 | 330539 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | 1 | $35.00 | $35.00 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821953 | 330531 | 333948 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Watermelon | 1 | $35.00 | $35.00 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821952 | 330531 | 330533 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | 1 | $35.00 | $35.00 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821962 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 1 | $45.00 | $45.00 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821961 | 334132 | 334147 | Cali UL8000 6pk - Mexican Mint | 1 | $45.00 | $45.00 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821960 | 334132 | 334143 | Cali UL8000 6pk - Frozen Strawberry Raspberry | 1 | $45.00 | $45.00 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821959 | 334132 | 334140 | Cali UL8000 6pk - Frozen Kiwi Lemonade | 1 | $45.00 | $45.00 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821958 | 334132 | 334138 | Cali UL8000 6pk - Frozen Blackberry | 1 | $45.00 | $45.00 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821957 | 334132 | 334136 | Cali UL8000 6pk - Frozen Apple Watermelon | 1 | $45.00 | $45.00 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821965 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 2 | $65.00 | $32.50 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821949 | 297064 | 297066 | Geek Bar Meloso Max 9000 Puffs 5pk - Berry Trio Ice | 2 | $65.00 | $32.50 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821964 | 297064 | 310435 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | 2 | $65.00 | $32.50 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821963 | 288166 | 301011 | Funky Land Ti7000 5pk (Funky Republic) - Mango Kiss | 2 | $72.50 | $36.25 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821946 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821944 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821943 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821942 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821945 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821940 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821935 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821932 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821934 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821926 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821925 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821922 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821921 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821919 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821918 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821913 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821912 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821910 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821908 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821906 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821904 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821899 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821941 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 3 | $116.25 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821937 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $116.25 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821927 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 3 | $116.25 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821924 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 3 | $116.25 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821917 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $116.25 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821915 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $116.25 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821900 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 3 | $116.25 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821901 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 3 | $116.25 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821939 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 4 | $155.00 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821936 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 4 | $155.00 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821933 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 4 | $155.00 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821931 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 4 | $155.00 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821930 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 4 | $155.00 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821929 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 4 | $155.00 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821928 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 4 | $155.00 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821920 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 4 | $155.00 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821916 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 4 | $155.00 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821914 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 4 | $155.00 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821909 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 4 | $155.00 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821905 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 4 | $155.00 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821903 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 4 | $155.00 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821902 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 4 | $155.00 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821948 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 30 | $172.50 | $5.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821923 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 5 | $193.75 | $38.75 |
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821911 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 6 | $232.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334473 | 1/27/2024 15:57 | Finest Distributors LLC | 2821947 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 40 | $1,600.00 | $40.00 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822816 | 308169 | 308177 | Spaceman 10K Pro 5pk - Root Beer | 1 | $33.75 | $33.75 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822815 | 308169 | 327586 | Spaceman 10K Pro 5pk - Peach Pear | 1 | $33.75 | $33.75 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822814 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 1 | $33.75 | $33.75 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822819 | 330531 | 330536 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | 1 | $35.00 | $35.00 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822796 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 1 | $37.50 | $37.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822798 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 1 | $38.75 | $38.75 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822827 | 302304 | 302316 | Air Bar Atron 5000 Puffs 10pk - Strawberry Watermelon Refresher | 1 | $47.50 | $47.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822825 | 302304 | 302313 | Air Bar Atron 5000 Puffs 10pk - Mixed Berries | 1 | $47.50 | $47.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822778 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 1 | $62.50 | $62.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822777 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 1 | $62.50 | $62.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822812 | 325582 | 325590 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Pod Juice x OXBAR - Tiff Jewel Mir | 2 | $65.00 | $32.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822813 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 2 | $67.50 | $33.75 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822793 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $75.00 | $37.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822801 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $77.50 | $38.75 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822799 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $77.50 | $38.75 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822789 | 326872 | 326985 | Breeze Pro 2000 Puffs 10pk - Vanilla Tobacco | 1 | $87.50 | $87.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822808 | 327909 | 327913 | MiNToPiA Turbo 9000 Puffs 5pk - Minty O's | 3 | $93.75 | $31.25 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822828 | 302304 | 302318 | Air Bar Atron 5000 Puffs 10pk - Watermelon Cantaloupe Honeydew | 2 | $95.00 | $47.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822826 | 302304 | 302314 | Air Bar Atron 5000 Puffs 10pk - Peach Blueberry Candy | 2 | $95.00 | $47.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822822 | 330531 | 333951 | Priv Bar Turbo 15000 Puffs 5pk - Tropical Lime Blast | 3 | $105.00 | $35.00 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822821 | 330531 | 333950 | Priv Bar Turbo 15000 Puffs 5pk - Raspberry Pomegranate | 3 | $105.00 | $35.00 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822820 | 330531 | 333949 | Priv Bar Turbo 15000 Puffs 5pk - Kiwi Straw Bubble Gum | 3 | $105.00 | $35.00 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822818 | 330531 | 333948 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Watermelon | 3 | $105.00 | $35.00 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822817 | 330531 | 333947 | Priv Bar Turbo 15000 Puffs 5pk - Blackberry Peach Lemon | 3 | $105.00 | $35.00 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822795 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822792 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 3 | $112.50 | $37.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822791 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 3 | $112.50 | $37.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822786 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 3 | $112.50 | $37.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822780 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 3 | $112.50 | $37.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822806 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 3 | $116.25 | $38.75 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822805 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 3 | $116.25 | $38.75 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822804 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 3 | $116.25 | $38.75 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822803 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 3 | $116.25 | $38.75 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822800 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 3 | $116.25 | $38.75 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822787 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822785 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 4 | $150.00 | $37.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822784 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 4 | $150.00 | $37.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822782 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 4 | $150.00 | $37.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822781 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 4 | $150.00 | $37.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822807 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $155.00 | $38.75 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822802 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $155.00 | $38.75 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822797 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 4 | $155.00 | $38.75 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822788 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 5 | $187.50 | $37.50 |
| 334508 | 1/28/2024 16:25 | APVAPESHOP INC | 2822783 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 334540 | 1/29/2024 10:17 | APVAPESHOP INC | 2823549 | 334534 | | RAZ TN9000 Valentine's Day Edition - Ruby 2pk | 200 | $3,400.00 | $17.00 |
| 334541 | 1/29/2024 10:21 | APVAPESHOP INC | 2823553 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 3 | $108.75 | $36.25 |
| 334541 | 1/29/2024 10:21 | APVAPESHOP INC | 2823564 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 4 | $145.00 | $36.25 |
| 334541 | 1/29/2024 10:21 | APVAPESHOP INC | 2823556 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 4 | $145.00 | $36.25 |
| 334541 | 1/29/2024 10:21 | APVAPESHOP INC | 2823562 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 334541 | 1/29/2024 10:21 | APVAPESHOP INC | 2823561 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 334541 | 1/29/2024 10:21 | APVAPESHOP INC | 2823560 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 334541 | 1/29/2024 10:21 | APVAPESHOP INC | 2823559 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 334541 | 1/29/2024 10:21 | APVAPESHOP INC | 2823558 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 334541 | 1/29/2024 10:21 | APVAPESHOP INC | 2823551 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 334541 | 1/29/2024 10:21 | APVAPESHOP INC | 2823555 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 334541 | 1/29/2024 10:21 | APVAPESHOP INC | 2823554 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 334541 | 1/29/2024 10:21 | APVAPESHOP INC | 2823552 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 334541 | 1/29/2024 10:21 | APVAPESHOP INC | 2823563 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 6 | $217.50 | $36.25 |
| 334541 | 1/29/2024 10:21 | APVAPESHOP INC | 2823557 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 334541 | 1/29/2024 10:21 | APVAPESHOP INC | 2823565 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 8 | $500.00 | $62.50 |
| 334565 | 1/29/2024 11:53 | Finest Distributors LLC | 2823885 | 334534 | | RAZ TN9000 Valentine's Day Edition - Ruby 2pk | 5 | $87.50 | $17.50 |
| 334565 | 1/29/2024 11:53 | Finest Distributors LLC | 2823887 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 3 | $108.75 | $36.25 |
| 334565 | 1/29/2024 11:53 | Finest Distributors LLC | 2823884 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 4 | $150.00 | $37.50 |
| 334565 | 1/29/2024 11:53 | Finest Distributors LLC | 2823886 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 334565 | 1/29/2024 11:53 | Finest Distributors LLC | 2823883 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 20 | $750.00 | $37.50 |
| 334565 | 1/29/2024 11:53 | Finest Distributors LLC | 2823882 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 20 | $750.00 | $37.50 |
| 334565 | 1/29/2024 11:53 | Finest Distributors LLC | 2823881 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 20 | $750.00 | $37.50 |
| 334565 | 1/29/2024 11:53 | Finest Distributors LLC | 2823880 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 30 | $1,125.00 | $37.50 |
| 334565 | 1/29/2024 11:53 | Finest Distributors LLC | 2823879 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 30 | $1,125.00 | $37.50 |
| 334568 | 1/29/2024 12:14 | Brooklyn Smokes Inc | 2823948 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 334568 | 1/29/2024 12:14 | Brooklyn Smokes Inc | 2823954 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 6 | $213.00 | $35.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334568 | 1/29/2024 12:14 | Brooklyn Smokes Inc | 2823949 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | | |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824563 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 5 | $187.50 | $37.50 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824562 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 5 | $187.50 | $37.50 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824561 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824560 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 5 | $187.50 | $37.50 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824559 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $187.50 | $37.50 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824558 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 5 | $187.50 | $37.50 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824557 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 5 | $187.50 | $37.50 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824556 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $187.50 | $37.50 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824555 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824554 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 5 | $187.50 | $37.50 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824553 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 5 | $187.50 | $37.50 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824552 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 5 | $187.50 | $37.50 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824551 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 5 | $187.50 | $37.50 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824550 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $193.75 | $38.75 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824549 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $193.75 | $38.75 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824548 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $193.75 | $38.75 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824547 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $193.75 | $38.75 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824545 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $193.75 | $38.75 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824544 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $193.75 | $38.75 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824543 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $193.75 | $38.75 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824542 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $193.75 | $38.75 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824546 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 6 | $232.50 | $38.75 |
| 334591 | 1/29/2024 15:51 | APVAPESHOP INC | 2824564 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 10 | $625.00 | $62.50 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824691 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824686 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824684 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824683 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824682 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824685 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824681 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824680 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824679 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824678 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824677 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824676 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824675 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824674 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824672 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824671 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824670 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824669 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824668 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824667 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824666 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824665 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824664 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824663 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824662 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824661 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824660 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824657 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824656 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824655 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824654 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824653 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824652 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824651 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824650 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824649 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824648 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824646 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824645 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824644 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824643 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824639 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824642 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824641 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824640 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824638 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824689 | 293555 | 302215 | Orion Bar 7500 10pk - Wild Berry Bliss | 1 | $60.00 | $60.00 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824688 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $60.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824673 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824659 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $77.50 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824658 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 2 | $77.50 | $38.75 |
| 334596 | 1/29/2024 16:27 | Finest Distributors LLC | 2824690 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 20 | $750.00 | $37.50 |
| 334606 | 1/29/2024 17:38 | APVAPESHOP INC | 2825038 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 20 | $620.00 | $31.00 |
| 334606 | 1/29/2024 17:38 | APVAPESHOP INC | 2825039 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 20 | $620.00 | $31.00 |
| 334608 | 1/29/2024 17:50 | Mikes Smoke Shop | 2825061 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 10 | $646.40 | $64.64 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826033 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826032 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826035 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 3 | $16.50 | $5.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826034 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 3 | $16.50 | $5.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826036 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 5 | $27.50 | $5.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826045 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 5 | $27.50 | $5.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826046 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826038 | 240573 | 240574 | Euro Gold By Naked100 - 0mg - 60ml | 5 | $27.50 | $5.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826040 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 5 | $27.50 | $5.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826044 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826043 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 8 | $44.00 | $5.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826042 | 242338 | 245631 | Jewel Mint By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 8 | $44.00 | $5.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826039 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 10 | $55.00 | $5.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826031 | 274228 | 274232 | Packs Pod 5000 Puffs 5pk - Guava Bubblegum | 2 | $65.00 | $32.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826022 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 2 | $72.50 | $36.25 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826021 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 2 | $72.50 | $36.25 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826020 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 2 | $72.50 | $36.25 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826019 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 2 | $72.50 | $36.25 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826018 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 2 | $72.50 | $36.25 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826028 | 187977 | 267361 | Air Bar Diamond 10pk - Rainbow Candy | 3 | $97.50 | $32.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826017 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 3 | $105.00 | $35.00 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826016 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 3 | $105.00 | $35.00 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826023 | 26565 | 26568 | Logic Power 27mg 2ct 10pk - Menthol | 2 | $115.20 | $57.60 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826030 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $116.25 | $38.75 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826024 | 187977 | 267357 | Air Bar Diamond 10pk - Apple Cream | 4 | $130.00 | $32.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826029 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 5 | $162.50 | $32.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826027 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 5 | $162.50 | $32.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826026 | 187977 | 267360 | Air Bar Diamond 10pk - Coconut Creme Brulee | 5 | $162.50 | $32.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826015 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 3 | $187.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826014 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 3 | $187.50 | $62.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826013 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 3 | $187.50 | $62.50 |
| 334643 | 1/30/2024 9:22 | Penn Station Gifts | 2826012 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 3 | $187.50 | $62.50 |
| 334645 | 1/30/2024 9:34 | E smoke & cigar | 2826100 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 334645 | 1/30/2024 9:34 | E smoke & cigar | 2826098 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 334645 | 1/30/2024 9:34 | E smoke & cigar | 2826096 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 1 | $35.50 | $35.50 |
| 334645 | 1/30/2024 9:34 | E smoke & cigar | 2826103 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 1 | $70.00 | $70.00 |
| 334645 | 1/30/2024 9:34 | E smoke & cigar | 2826101 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | | |
| 334645 | 1/30/2024 9:34 | E smoke & cigar | 2826099 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826642 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826644 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 40 | $1,450.00 | $36.25 |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826645 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,450.00 | $36.25 |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826646 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 80 | $2,900.00 | $36.25 |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826643 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 80 | $2,900.00 | $36.25 |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826647 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 40 | $1,450.00 | $36.25 |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826648 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,450.00 | $36.25 |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826649 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 80 | $2,900.00 | $36.25 |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826651 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,900.00 | $36.25 |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826652 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826653 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 40 | $1,450.00 | $36.25 |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826654 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 80 | $2,900.00 | $36.25 |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826655 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826657 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 80 | $2,900.00 | $36.25 |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826656 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 80 | $2,900.00 | $36.25 |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826658 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 80 | $2,900.00 | $36.25 |
| 334667 | 1/30/2024 14:22 | Empire Smoke Distributors | 2826659 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 80 | $2,900.00 | $36.25 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826729 | 303015 | 303027 | MiNToPiA 6000 Puffs 5pk - Strawberry Minty O's | 1 | $32.50 | $32.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826728 | 303015 | 303028 | MiNToPiA 6000 Puffs 5pk - Peppermint | 1 | $32.50 | $32.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826726 | 303015 | 303024 | MiNToPiA 6000 Puffs 5pk - Grape Minty O's | 1 | $32.50 | $32.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826717 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 1 | $40.00 | $40.00 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826714 | 308688 | 308696 | RabBeats RC10000 5pk - Grape Ice | 1 | $40.00 | $40.00 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826713 | 308688 | 308695 | RabBeats RC10000 5pk - Grape Cherry | 1 | $40.00 | $40.00 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826725 | 327909 | 327916 | MiNToPiA Turbo 9000 Puffs 5pk - Root Beer Minty O's | 2 | $62.50 | $31.25 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826727 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 2 | $65.00 | $32.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826712 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826711 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826710 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 2 | $75.00 | $37.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826709 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 2 | $75.00 | $37.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826708 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 2 | $75.00 | $37.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826707 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 2 | $75.00 | $37.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826706 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 2 | $75.00 | $37.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826705 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 2 | $75.00 | $37.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826704 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 2 | $75.00 | $37.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826703 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 2 | $75.00 | $37.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826702 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 2 | $75.00 | $37.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826701 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 2 | $75.00 | $37.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826724 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 2 | $75.00 | $37.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826723 | 308614 | 308616 | GiMi 8500 Puffs 5pk - Blue Razz | 2 | $75.00 | $37.50 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826719 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826721 | 308688 | 308689 | RabBeats RC10000 5pk - Blackberry Cranberry | 2 | $80.00 | $40.00 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826730 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 2 | $110.00 | $55.00 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826718 | 308688 | 308700 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | 3 | $120.00 | $40.00 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826716 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 3 | $120.00 | $40.00 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826715 | 308688 | 308702 | RabBeats RC10000 5pk - Peach Mango | 3 | $120.00 | $40.00 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826722 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 3 | $120.00 | $40.00 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826699 | 308688 | 308701 | RabBeats RC10000 5pk - Cherry Watermelon | 4 | $160.00 | $40.00 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826700 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 4 | $160.00 | $40.00 |
| 334669 | 1/30/2024 14:35 | APVAPESHOP INC | 2826720 | 326872 | 326887 | Breeze Pro 2000 Puffs 10pk - Blueberry Watermelon | 5 | $437.50 | $87.50 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827071 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 2 | $72.50 | $36.25 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827056 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827055 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 2 | $75.00 | $37.50 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827054 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 2 | $75.00 | $37.50 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827053 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 2 | $75.00 | $37.50 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827052 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 2 | $75.00 | $37.50 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827051 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 2 | $75.00 | $37.50 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827050 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 2 | $75.00 | $37.50 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827049 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 2 | $75.00 | $37.50 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827058 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 2 | $77.50 | $38.75 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827057 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 2 | $77.50 | $38.75 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827078 | 280141 | 280155 | FLUM Pebble 6000 Puff 10pk - Strawberry Coconut | 1 | $95.00 | $95.00 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827077 | 280141 | 280153 | FLUM Pebble 6000 Puff 10pk - Passion Kiwi | 1 | $95.00 | $95.00 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827075 | 280141 | 280150 | FLUM Pebble 6000 Puff 10pk - Mango Icy | 1 | $95.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827074 | 280141 | 299325 | FLUM Pebble 6000 Puff 10pk - Cuban Cigar | 1 | $95.00 | $95.00 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827073 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 1 | $95.00 | $95.00 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827067 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 3 | $116.25 | $38.75 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827061 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 3 | $116.25 | $38.75 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827060 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 3 | $116.25 | $38.75 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827066 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 4 | $155.00 | $38.75 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827065 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 4 | $155.00 | $38.75 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827062 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 4 | $155.00 | $38.75 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827076 | 280141 | 280152 | FLUM Pebble 6000 Puff 10pk - Passion Grape | 2 | $190.00 | $95.00 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827072 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 2 | $190.00 | $95.00 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827068 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 6 | $232.50 | $38.75 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827064 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 6 | $232.50 | $38.75 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827063 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 6 | $232.50 | $38.75 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827070 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $285.00 | $95.00 |
| 334686 | 1/30/2024 16:06 | APVAPESHOP INC | 2827069 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 6 | $348.00 | $58.00 |
| 334697 | 1/30/2024 16:49 | Finest Distributors LLC | 2827365 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 334697 | 1/30/2024 16:49 | Finest Distributors LLC | 2827370 | 242031 | 242034 | Orion Ice By Zenith E-Juice - 6mg - 120ml | 6 | $39.00 | $6.50 |
| 334697 | 1/30/2024 16:49 | Finest Distributors LLC | 2827369 | 242031 | 242032 | Orion Ice By Zenith E-Juice - 0mg - 120ml | 6 | $39.00 | $6.50 |
| 334697 | 1/30/2024 16:49 | Finest Distributors LLC | 2827368 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 334697 | 1/30/2024 16:49 | Finest Distributors LLC | 2827371 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 334697 | 1/30/2024 16:49 | Finest Distributors LLC | 2827372 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $97.00 | $97.00 |
| 334697 | 1/30/2024 16:49 | Finest Distributors LLC | 2827366 | 334534 | | RAZ TN9000 Valentine's Day Edition - Ruby 2pk | 15 | $262.50 | $17.50 |
| 334697 | 1/30/2024 16:49 | Finest Distributors LLC | 2827364 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 10 | $387.50 | $38.75 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827695 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 1 | $62.50 | $62.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827690 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827689 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $75.00 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827676 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $75.00 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827691 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827688 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 3 | $112.50 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827686 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 3 | $112.50 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827681 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 3 | $112.50 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827679 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827675 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 3 | $112.50 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827674 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 3 | $112.50 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827671 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $112.50 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827669 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827668 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 3 | $112.50 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827667 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $112.50 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827660 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 3 | $116.25 | $38.75 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827659 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 3 | $116.25 | $38.75 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827682 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 4 | $150.00 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827677 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $150.00 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827670 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 4 | $150.00 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827665 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 4 | $155.00 | $38.75 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827663 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 4 | $155.00 | $38.75 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827661 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 4 | $155.00 | $38.75 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827687 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827680 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827696 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 3 | $187.50 | $62.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827694 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 3 | $187.50 | $62.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827693 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 3 | $187.50 | $62.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827666 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 6 | $232.50 | $38.75 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827678 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 7 | $262.50 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827684 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 8 | $300.00 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827685 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 8 | $300.00 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827673 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 8 | $300.00 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827692 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 5 | $312.50 | $62.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827683 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 10 | $375.00 | $37.50 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827664 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 10 | $387.50 | $38.75 |
| 334718 | 1/30/2024 18:10 | Vape Guys Distribution | 2827662 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 10 | $387.50 | $38.75 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828160 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828166 | 330326 | 330328 | Watermelon By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828156 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828176 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828184 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828168 | 330302 | 330304 | Original By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828162 | 309887 | 309889 | Mint Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828182 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828180 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828152 | 324880 | 324882 | Frozen Watermelon Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828158 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828170 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828172 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828174 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828148 | 257337 | 257339 | Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828150 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828146 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828154 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828188 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $45.00 | $45.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828131 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $45.00 | $45.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828130 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $45.00 | $45.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828129 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $45.00 | $45.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828128 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $45.00 | $45.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828127 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $45.00 | $45.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828164 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 6 | $54.00 | $9.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828186 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 15 | $150.00 | $10.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828132 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $200.00 | $100.00 |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828167 | 330326 | 330328 | Watermelon By Reds Apple - 3mg - 100ml | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828157 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828155 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828177 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828149 | 257337 | 257339 | Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828165 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828185 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828151 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828173 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828169 | 330302 | 330304 | Original By Reds Apple - 3mg - 100ml | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828147 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828163 | 309887 | 309889 | Mint Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828183 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828181 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828153 | 324880 | 324882 | Frozen Watermelon Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828187 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 5 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828175 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828161 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828159 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 334738 | 1/30/2024 21:09 | Guardian Vape Shop 2 Inc. | 2828171 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 1 | | |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828560 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828542 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 6 | $34.50 | $5.75 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828559 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828561 | 286074 | 329169 | Lost Mary MO5000 5pk - Strawberry Kiwi Ice | 1 | $36.25 | $36.25 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828548 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 1 | $40.00 | $40.00 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828540 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828558 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828567 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 10 | $55.00 | $5.50 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828566 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 10 | $55.00 | $5.50 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828565 | 240384 | 240388 | Berry Crunch By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828562 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 1 | $57.50 | $57.50 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828555 | 310220 | 310226 | Air Bar AB5000 10pk - Blueberry Kiwi Ice | 1 | $57.50 | $57.50 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828554 | 310220 | 310223 | Air Bar AB5000 10pk - Black Ice | 1 | $57.50 | $57.50 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828563 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828552 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 1 | $63.50 | $63.50 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828556 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 1 | $63.50 | $63.50 |
| 334750 | 1/30/2024 2:32 | Cloud jay Corp | 2828564 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 10 | $65.00 | $6.50 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828547 | 284933 | 328147 | Air Bar Mini 2000 Puffs - Strawberry Pina Colada | 2 | $80.00 | $40.00 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828543 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 25 | $112.50 | $4.50 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828546 | 284933 | 284941 | Air Bar Mini 2000 Puffs - Peach Blueberry Candy | 3 | $120.00 | $40.00 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828557 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 2 | $127.00 | $63.50 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828553 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 2 | $127.00 | $63.50 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828550 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 2 | $127.00 | $63.50 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828570 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 3 | $187.50 | $62.50 |
| 334750 | 1/30/2024 2:32 | Cloud jay Corp | 2828551 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 3 | $190.50 | $63.50 |
| 334750 | 1/31/2024 2:32 | Cloud jay Corp | 2828549 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 6 | $240.00 | $40.00 |
| 334766 | 1/31/2024 11:11 | Finest Distributors LLC | 2829371 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 7 | $280.00 | $40.00 |
| 334766 | 1/31/2024 11:11 | Finest Distributors LLC | 2829374 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $400.00 | $40.00 |
| 334766 | 1/31/2024 11:11 | Finest Distributors LLC | 2829367 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $400.00 | $40.00 |
| 334766 | 1/31/2024 11:11 | Finest Distributors LLC | 2829373 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 20 | $800.00 | $40.00 |
| 334766 | 1/31/2024 11:11 | Finest Distributors LLC | 2829372 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 20 | $800.00 | $40.00 |
| 334766 | 1/31/2024 11:11 | Finest Distributors LLC | 2829369 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 20 | $800.00 | $40.00 |
| 334766 | 1/31/2024 11:11 | Finest Distributors LLC | 2829370 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 40 | $1,600.00 | $40.00 |
| 334770 | 1/31/2024 12:00 | APVAPESHOP INC | 2829504 | 286074 | 329169 | Lost Mary MO5000 5pk - Strawberry Kiwi Ice | 3 | $105.00 | $35.00 |
| 334770 | 1/31/2024 12:00 | APVAPESHOP INC | 2829506 | 286074 | 331247 | Lost Mary MO5000 5pk - White Strawberry Ice | 4 | $140.00 | $35.00 |
| 334770 | 1/31/2024 12:00 | APVAPESHOP INC | 2829502 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 5 | $175.00 | $35.00 |
| 334770 | 1/31/2024 12:00 | APVAPESHOP INC | 2829501 | 286074 | 331242 | Lost Mary MO5000 5pk - Iced Peach Colada | 5 | $175.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334770 | 1/31/2024 12:00 | APVAPESHOP INC | 2829511 | 291954 | 300405 | EB Create BC5000 10pk - Mint Tobacco | 3 | $187.50 | $62.50 |
| 334770 | 1/31/2024 12:00 | APVAPESHOP INC | 2829505 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 7 | $245.00 | $35.00 |
| 334770 | 1/31/2024 12:00 | APVAPESHOP INC | 2829500 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 7 | $245.00 | $35.00 |
| 334770 | 1/31/2024 12:00 | APVAPESHOP INC | 2829514 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 4 | $250.00 | $62.50 |
| 334770 | 1/31/2024 12:00 | APVAPESHOP INC | 2829503 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 8 | $280.00 | $35.00 |
| 334770 | 1/31/2024 12:00 | APVAPESHOP INC | 2829509 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 5 | $350.00 | $70.00 |
| 334770 | 1/31/2024 12:00 | APVAPESHOP INC | 2829508 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 5 | $350.00 | $70.00 |
| 334770 | 1/31/2024 12:00 | APVAPESHOP INC | 2829507 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 5 | $350.00 | $70.00 |
| 334770 | 1/31/2024 12:00 | APVAPESHOP INC | 2829510 | 265728 | 310826 | Lost Mary OS5000 10pk - Blueberry Raspberry Pomegranate | 5 | $350.00 | $70.00 |
| 334770 | 1/31/2024 12:00 | APVAPESHOP INC | 2829513 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 10 | $625.00 | $62.50 |
| 334770 | 1/31/2024 12:00 | APVAPESHOP INC | 2829512 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 11 | $687.50 | $62.50 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830148 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 4 | $22.00 | $5.50 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830171 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 1 | $37.50 | $37.50 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830170 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $37.50 | $37.50 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830172 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $37.50 | $37.50 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830165 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 1 | $37.50 | $37.50 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830158 | 308688 | 308697 | RabBeats RC10000 5pk - Lemon Lime | 1 | $40.00 | $40.00 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830151 | 293555 | 325666 | Orion Bar 7500 10pk - Juicy Peach | 1 | $60.00 | $60.00 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830146 | 300819 | 300848 | Funky Republic Fi3000 10pk - Pineapple Passion Lemon | 2 | $60.00 | $30.00 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830155 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $70.00 | $70.00 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830154 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $70.00 | $70.00 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830169 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830168 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $75.00 | $37.50 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830167 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830164 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $112.50 | $37.50 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830163 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $112.50 | $37.50 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830162 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830161 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $112.50 | $37.50 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830160 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830157 | 289384 | 306337 | RAZ CA6000 10pk - Strazz | 2 | $140.00 | $70.00 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830156 | 289384 | 289400 | RAZ CA6000 10pk - Spearmint | 2 | $140.00 | $70.00 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830153 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 2 | $140.00 | $70.00 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830140 | 289384 | 289393 | RAZ CA6000 10pk - Crushed Berries | 2 | $140.00 | $70.00 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830150 | 288166 | 288176 | Funky Land Ti7000 5pk (Funky Republic) - Spoal Cloudz (Rainbow Cloudz) | 4 | $140.00 | $35.00 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830147 | 288166 | 301012 | Funky Land Ti7000 5pk (Funky Republic) - Orange Starfruit Kiwi Ice (OSK Ice) | 4 | $140.00 | $35.00 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830166 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830149 | 308688 | 308694 | RabBeats RC10000 5pk - Fuji Ice | 4 | $160.00 | $40.00 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830152 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 5 | $187.50 | $37.50 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830143 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 3 | $210.00 | $70.00 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830142 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 4 | $280.00 | $70.00 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830141 | 289384 | 289399 | RAZ CA6000 10pk - Strawberry Kiwi | 4 | $280.00 | $70.00 |
| 334797 | 1/31/2024 15:47 | APVAPESHOP INC | 2830145 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $475.00 | $95.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830181 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 1 | $5.50 | $5.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830180 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830179 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830178 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830182 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 2 | $11.00 | $5.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830183 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 2 | $11.00 | $5.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830185 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830184 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830193 | 252221 | 308992 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 12mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830197 | 245538 | 308985 | Strawberry Apple Watermelon By Pod Juice 55 - 12mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830198 | 276615 | 308979 | Rainbow Freeze By Pod Juice 55 - 12mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830189 | 240600 | 240753 | Melon By Naked100 - 12mg - 60ml | 2 | $12.00 | $6.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830191 | 242338 | 242341 | Jewel Mint By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830190 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830194 | 294138 | 308967 | Fruity Bears Freeze By Pod Juice 55 - 12mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830187 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 2 | $12.00 | $6.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830192 | 245382 | 308959 | Blue Razz Slushy Freeze By Pod Juice 55 - 12mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830210 | 240378 | 240381 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830209 | 240378 | 240380 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830200 | 240214 | 240217 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830199 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830202 | 240304 | 240307 | Peach By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830201 | 240304 | 240306 | Peach By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830204 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830203 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830208 | 309893 | 309896 | Mango Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830207 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830206 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830205 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830214 | 245353 | 245358 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830176 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 1 | $30.00 | $30.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830215 | 330531 | 330537 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | 1 | $35.00 | $35.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830188 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 8 | $48.00 | $6.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830186 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 8 | $48.00 | $6.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830175 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 2 | $60.00 | $30.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830217 | 330531 | 330543 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | 2 | $70.00 | $35.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830216 | 330531 | 330538 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (BlueberryÂ MangoÂ Banana) | 2 | $70.00 | $35.00 |
| 334798 | 1/31/2024 16:07 | Finest Distributors LLC | 2830174 | 334534 | | RAZ TN9000 Valentine's Day Edition - Ruby 2pk | 185 | $3,237.50 | $17.50 |
| 334861 | 2/1/2024 15:03 | APVAPESHOP INC | 2831331 | 332696 | 332709 | Air Bar AB10000 10pk - Razzle Melon | 2 | $145.00 | $72.50 |
| 334861 | 2/1/2024 15:03 | APVAPESHOP INC | 2831328 | 332696 | 332701 | Air Bar AB10000 10pk - Cranberry Splash | 2 | $145.00 | $72.50 |
| 334861 | 2/1/2024 15:03 | APVAPESHOP INC | 2831334 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $193.75 | $38.75 |
| 334861 | 2/1/2024 15:03 | APVAPESHOP INC | 2831333 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 5 | $193.75 | $38.75 |
| 334861 | 2/1/2024 15:03 | APVAPESHOP INC | 2831332 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $193.75 | $38.75 |
| 334861 | 2/1/2024 15:03 | APVAPESHOP INC | 2831330 | 332696 | 332711 | Air Bar AB10000 10pk - Kiwi Strawberry | 3 | $217.50 | $72.50 |
| 334861 | 2/1/2024 15:03 | APVAPESHOP INC | 2831329 | 332696 | 332704 | Air Bar AB10000 10pk - Juicy Watermelon Ice | 3 | $217.50 | $72.50 |
| 334861 | 2/1/2024 15:03 | APVAPESHOP INC | 2831327 | 332696 | 332699 | Air Bar AB10000 10pk - Blueberry Lime | 3 | $217.50 | $72.50 |
| 334861 | 2/1/2024 15:03 | APVAPESHOP INC | 2831325 | 284974 | 298621 | Air Bar Nex 6500 Puffs - Strawberry Yogurt | 5 | $300.00 | $60.00 |
| 334861 | 2/1/2024 15:03 | APVAPESHOP INC | 2831324 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $300.00 | $60.00 |
| 334861 | 2/1/2024 15:03 | APVAPESHOP INC | 2831326 | 332696 | 332698 | Air Bar AB10000 10pk - Blue Razz Ice | 5 | $362.50 | $72.50 |
| 334861 | 2/1/2024 15:03 | APVAPESHOP INC | 2831323 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 80 | $4,800.00 | $60.00 |
| 334861 | 2/1/2024 15:03 | APVAPESHOP INC | 2831322 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 160 | $9,600.00 | $60.00 |
| 334871 | 2/1/2024 16:20 | Finest Distributors LLC | 2831452 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $200.00 | $40.00 |
| 334871 | 2/1/2024 16:20 | Finest Distributors LLC | 2831449 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $200.00 | $40.00 |
| 334871 | 2/1/2024 16:20 | Finest Distributors LLC | 2831454 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $375.00 | $37.50 |
| 334871 | 2/1/2024 16:20 | Finest Distributors LLC | 2831453 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 10 | $400.00 | $40.00 |
| 334871 | 2/1/2024 16:20 | Finest Distributors LLC | 2831451 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 10 | $400.00 | $40.00 |
| 334871 | 2/1/2024 16:20 | Finest Distributors LLC | 2831450 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 30 | $1,200.00 | $40.00 |
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832200 | 326175 | 326187 | FRIOBAR MX 10K 5pk - Raspberry Watermelon | 1 | $32.50 | $32.50 |
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832187 | 308169 | 327593 | Spaceman 10K Pro 5pk - Blackberry Razz | 1 | $33.75 | $33.75 |
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832195 | 330531 | 330537 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | 1 | $35.00 | $35.00 |
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832196 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $37.50 | $37.50 |
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832184 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 1 | $37.50 | $37.50 |
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832199 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832198 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $75.00 | $37.50 |
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832185 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 2 | $75.00 | $37.50 |
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832197 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832183 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 4 | $150.00 | $37.50 |
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832186 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 6 | $225.00 | $37.50 |
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832189 | 308169 | 327591 | Spaceman 10K Pro 5pk - Polar Ice | 12 | $405.00 | $33.75 |
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832192 | 308169 | 327583 | Spaceman 10K Pro 5pk - Pink Lemonade | 12 | $405.00 | $33.75 |
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832191 | 308169 | 327585 | Spaceman 10K Pro 5pk - Pineapple Passion Lemonade | 12 | $405.00 | $33.75 |
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832190 | 308169 | 327586 | Spaceman 10K Pro 5pk - Peach Pear | 12 | $405.00 | $33.75 |
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832193 | 308169 | 327594 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | 12 | $405.00 | $33.75 |
| 334899 | 2/1/2024 18:45 | APVAPESHOP INC | 2832188 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 12 | $405.00 | $33.75 |
| 334929 | 2/2/2024 11:35 | APVAPESHOP INC | 2832999 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 4 | $250.00 | $62.50 |
| 334929 | 2/2/2024 11:35 | APVAPESHOP INC | 2832998 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $312.50 | $62.50 |
| 334929 | 2/2/2024 11:35 | APVAPESHOP INC | 2832997 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 5 | $312.50 | $62.50 |
| 334929 | 2/2/2024 11:35 | APVAPESHOP INC | 2832995 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 5 | $312.50 | $62.50 |
| 334929 | 2/2/2024 11:35 | APVAPESHOP INC | 2832994 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 20 | $1,250.00 | $62.50 |
| 334929 | 2/2/2024 11:35 | APVAPESHOP INC | 2832993 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 334929 | 2/2/2024 11:35 | APVAPESHOP INC | 2832996 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 20 | $1,250.00 | $62.50 |
| 334929 | 2/2/2024 11:35 | APVAPESHOP INC | 2832992 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 20 | $1,250.00 | $62.50 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834744 | 297649 | 297652 | Menthol By Tobacco Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834743 | 297649 | 297651 | Menthol By Tobacco Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834766 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834765 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834764 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834763 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834762 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834761 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834760 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834759 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834758 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834757 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834756 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834755 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834754 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834753 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834752 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834751 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834750 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834749 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834748 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834747 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $38.75 | $38.75 |
| 335010 | 2/3/2024 16:04 | Finest Distributors LLC | 2834746 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 335012 | 2/3/2024 16:43 | romaisha inc | 2834793 | 280141 | 280157 | FLUM Pebble 6000 Puff 10pk - StrawMelon Apple | 1 | $110.00 | $110.00 |
| 335012 | 2/3/2024 16:43 | romaisha inc | 2834792 | 280141 | 280149 | FLUM Pebble 6000 Puff 10pk - Luscious Watermelon | 1 | $110.00 | $110.00 |
| 335012 | 2/3/2024 16:43 | romaisha inc | 2834790 | 280141 | 286532 | FLUM Pebble 6000 Puff 10pk - Blanco Grapefruit | 1 | $110.00 | $110.00 |
| 335012 | 2/3/2024 16:43 | romaisha inc | 2834789 | 280141 | 280144 | FLUM Pebble 6000 Puff 10pk - Apple Grapefruit | 1 | $110.00 | $110.00 |
| 335012 | 2/3/2024 16:43 | romaisha inc | 2834788 | 280141 | 280159 | FLUM Pebble 6000 Puff 10pk - Apple | 1 | $110.00 | $110.00 |
| 335012 | 2/3/2024 16:43 | romaisha inc | 2834787 | 280141 | 280143 | FLUM Pebble 6000 Puff 10pk - Aloe Grape | 1 | $110.00 | $110.00 |
| 335105 | 2/5/2024 13:11 | Brooklyn Smokes Inc | 2837161 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 15 | $14.85 | $0.99 |
| 335105 | 2/5/2024 13:11 | Brooklyn Smokes Inc | 2837165 | 328065 | 328066 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | 2 | $16.00 | $8.00 |
| 335105 | 2/5/2024 13:11 | Brooklyn Smokes Inc | 2837153 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 335105 | 2/5/2024 13:11 | Brooklyn Smokes Inc | 2837151 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 335105 | 2/5/2024 13:11 | Brooklyn Smokes Inc | 2837157 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 335105 | 2/5/2024 13:11 | Brooklyn Smokes Inc | 2837166 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $200.00 | $100.00 |
| 335105 | 2/5/2024 13:11 | Brooklyn Smokes Inc | 2837158 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 335105 | 2/5/2024 13:11 | Brooklyn Smokes Inc | 2837154 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 335105 | 2/5/2024 13:11 | Brooklyn Smokes Inc | 2837152 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837582 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 1 | $55.00 | $55.00 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837574 | 326872 | 326985 | Breeze Pro 2000 Puffs 10pk - Vanilla Tobacco | 1 | $87.50 | $87.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837569 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 1 | $87.50 | $87.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837583 | 310220 | 310229 | Air Bar AB5000 10pk - Miami Mint | 3 | $165.00 | $55.00 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837571 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 2 | $175.00 | $87.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837568 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 2 | $175.00 | $87.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837567 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 2 | $175.00 | $87.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837566 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 2 | $175.00 | $87.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837565 | 326872 | 326895 | Breeze Pro 2000 Puffs 10pk - Blue Raspberry | 2 | $175.00 | $87.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837576 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 3 | $180.00 | $60.00 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837579 | 265728 | 324116 | Lost Mary OS5000 10pk - Strawberry Lemonade | 3 | $210.00 | $70.00 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837578 | 265728 | 295142 | Lost Mary OS5000 10pk - Lemon Lime Sparkling | 3 | $210.00 | $70.00 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837577 | 265728 | 295141 | Lost Mary OS5000 10pk - Black Strawnana | 3 | $210.00 | $70.00 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837581 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 4 | $220.00 | $55.00 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837572 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 3 | $262.50 | $87.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837573 | 326872 | 326901 | Breeze Pro 2000 Puffs 10pk - Spearmint | 3 | $262.50 | $87.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837562 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 5 | $312.50 | $62.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837561 | 326845 | 326854 | Breeze Prime 6000 Puffs 5pk - Strawberry Apple | 5 | $312.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837560 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 5 | $312.50 | $62.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837559 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 5 | $312.50 | $62.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837558 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 5 | $312.50 | $62.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837557 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 5 | $312.50 | $62.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837556 | 326845 | 326851 | Breeze Prime 6000 Puffs 5pk - Honeydew Pineapple | 5 | $312.50 | $62.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837555 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 5 | $312.50 | $62.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837554 | 326845 | 326849 | Breeze Prime 6000 Puffs 5pk - Cherry Lemon | 5 | $312.50 | $62.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837553 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 5 | $312.50 | $62.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837580 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 6 | $330.00 | $55.00 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837564 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 4 | $350.00 | $87.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837570 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 4 | $350.00 | $87.50 |
| 335118 | 2/5/2024 14:02 | APVAPESHOP INC | 2837563 | 326872 | 326888 | Breeze Pro 2000 Puffs 10pk - Cherry Lemon | 15 | $1,312.50 | $87.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837722 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 1 | $37.50 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837721 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 1 | $37.50 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837720 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 1 | $37.50 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837719 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 1 | $37.50 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837718 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 1 | $37.50 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837712 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 1 | $60.00 | $60.00 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837732 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $75.00 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837736 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $75.00 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837737 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 2 | $75.00 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837735 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 2 | $75.00 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837729 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837731 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837734 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 2 | $75.00 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837730 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837728 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837733 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $75.00 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837717 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 2 | $75.00 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837724 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 2 | $75.00 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837723 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 2 | $75.00 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837727 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837716 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 3 | $112.50 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837711 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 4 | $150.00 | $37.50 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837725 | 327909 | 327913 | MiNToPiA Turbo 9000 Puffs 5pk - Minty O's | 8 | $250.00 | $31.25 |
| 335126 | 2/5/2024 14:27 | APVAPESHOP INC | 2837713 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 8 | $760.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838176 | 244427 | 244429 | Aries By Zenith E-Juice - 3mg - 100ml | 1 | $5.50 | $5.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838170 | 244439 | 244441 | Virgo By Zenith E-Juice - 3mg - 100ml | 2 | $11.00 | $5.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838174 | 287547 | 287549 | Strawberry Cinnaroo By Zenith E-Juice - 3mg - 100ml | 2 | $11.00 | $5.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838171 | 244445 | 244447 | Scorpius By Zenith E-Juice - 3mg - 100ml | 2 | $11.00 | $5.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838173 | 244451 | 244453 | Leo By Zenith E-Juice - 3mg - 100ml | 2 | $11.00 | $5.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838175 | 287553 | 287555 | Kangaroo Kustard By Zenith E-Juice - 3mg - 100ml | 2 | $11.00 | $5.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838157 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838153 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838158 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838166 | 255429 | 255431 | Pisces By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838155 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838169 | 241991 | 241993 | Orion By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838172 | 325543 | 325546 | Mint By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838167 | 242055 | 242057 | Lynx By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838165 | 242063 | 242065 | Hydra By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838156 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838164 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838168 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838154 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838152 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838163 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838148 | 244957 | 257514 | Blu Pods 5pk - Tobacco Ice 4% | 2 | $67.00 | $33.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838137 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 5 | $165.00 | $33.00 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838133 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 3 | $174.00 | $58.00 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838134 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $190.00 | $95.00 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838139 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 7 | $444.50 | $63.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838138 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 7 | $444.50 | $63.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838145 | 291954 | 301048 | EB Create BC5000 10pk - Strawberry Passion Fruit Duo Ice | 7 | $444.50 | $63.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838146 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 7 | $444.50 | $63.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838143 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 15 | $600.00 | $40.00 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838144 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 18 | $720.00 | $40.00 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838136 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 20 | $750.00 | $37.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838140 | 334534 | | RAZ TN9000 Valentine's Day Edition - Ruby 2pk | 50 | $875.00 | $17.50 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838142 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 30 | $1,200.00 | $40.00 |
| 335145 | 2/5/2024 15:27 | Finest Distributors LLC | 2838141 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 30 | $1,200.00 | $40.00 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839169 | 256448 | 285456 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Watern | 2 | $11.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839166 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 2 | $11.00 | $5.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839172 | 300884 | 300888 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.00 | $5.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839171 | 269095 | 269099 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.00 | $5.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839174 | 256424 | 285447 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden C | 2 | $11.00 | $5.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839165 | 256412 | 285445 | Peach Pear Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Paradise Pear) | 2 | $11.00 | $5.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839173 | 269084 | 269088 | Orange Mango Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.00 | $5.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839167 | 269072 | 269076 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.00 | $5.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839170 | 256394 | 285459 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | 2 | $11.00 | $5.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839168 | 256388 | 285442 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueb | 2 | $11.00 | $5.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839191 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 1 | $33.00 | $33.00 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839175 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 1 | $40.00 | $40.00 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839181 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 1 | $57.50 | $57.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839180 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 1 | $57.50 | $57.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839179 | 310220 | 310229 | Air Bar AB5000 10pk - Miami Mint | 1 | $57.50 | $57.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839178 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 1 | $57.50 | $57.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839183 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 1 | $62.50 | $62.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839190 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 1 | $63.50 | $63.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839189 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 1 | $63.50 | $63.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839186 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 1 | $63.50 | $63.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839158 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $72.50 | $72.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839157 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $72.50 | $72.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839156 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $72.50 | $72.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839154 | 265728 | 326934 | Lost Mary OS5000 10pk - Oceania Coffee | 1 | $72.50 | $72.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839153 | 265728 | 310428 | Lost Mary OS5000 10pk - Light Snow Peppermint | 1 | $72.50 | $72.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839152 | 265728 | 326933 | Lost Mary OS5000 10pk - Lemon Lime Passion Fruit | 1 | $72.50 | $72.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839151 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 1 | $72.50 | $72.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839150 | 265728 | 295141 | Lost Mary OS5000 10pk - Black Strawnana | 1 | $72.50 | $72.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839149 | 265728 | 310427 | Lost Mary OS5000 10pk - Black Lemonade | 1 | $72.50 | $72.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839176 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 2 | $80.00 | $40.00 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839182 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 2 | $125.00 | $62.50 |
| 335239 | 2/5/2024 19:32 | Cloud jay Corp | 2839187 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 2 | $127.00 | $63.50 |
| 335244 | 2/5/2024 21:05 | Star Vape corp | 2839288 | 241052 | 241061 | Torque 56 By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 335244 | 2/5/2024 21:05 | Star Vape corp | 2839287 | 241052 | 241060 | Torque 56 By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $27.50 | $5.50 |
| 335244 | 2/5/2024 21:05 | Star Vape corp | 2839286 | 241052 | 241059 | Torque 56 By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 5 | $27.50 | $5.50 |
| 335244 | 2/5/2024 21:05 | Star Vape corp | 2839282 | 241052 | 241055 | Torque 56 By Halo E-Liquid - 6mg - 60ml | 7 | $38.50 | $5.50 |
| 335244 | 2/5/2024 21:05 | Star Vape corp | 2839272 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335244 | 2/5/2024 21:05 | Star Vape corp | 2839271 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 10 | $55.00 | $5.50 |
| 335244 | 2/5/2024 21:05 | Star Vape corp | 2839270 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 10 | $55.00 | $5.50 |
| 335244 | 2/5/2024 21:05 | Star Vape corp | 2839269 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 335244 | 2/5/2024 21:05 | Star Vape corp | 2839268 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 335244 | 2/5/2024 21:05 | Star Vape corp | 2839267 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 335244 | 2/5/2024 21:05 | Star Vape corp | 2839281 | 241052 | 241054 | Torque 56 By Halo E-Liquid - 3mg - 60ml | 12 | $66.00 | $5.50 |
| 335244 | 2/5/2024 21:05 | Star Vape corp | 2839285 | 241052 | 241058 | Torque 56 By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 335244 | 2/5/2024 21:05 | Star Vape corp | 2839284 | 241052 | 241057 | Torque 56 By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 335244 | 2/5/2024 21:05 | Star Vape corp | 2839283 | 241052 | 241056 | Torque 56 By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 335244 | 2/5/2024 21:05 | Star Vape corp | 2839266 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 335244 | 2/5/2024 21:05 | Star Vape corp | 2839265 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 335294 | 2/6/2024 16:42 | Finest Distributors LLC | 2840911 | 327567 | 327571 | Lost Mary OS5000 0% Nicotine 10pk - Pineapple Duo Ice | 1 | $72.50 | $72.50 |
| 335294 | 2/6/2024 16:42 | Finest Distributors LLC | 2840906 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 5 | $165.00 | $33.00 |
| 335294 | 2/6/2024 16:42 | Finest Distributors LLC | 2840909 | 326845 | 326854 | Breeze Prime 6000 Puffs 5pk - Strawberry Apple | 3 | $187.50 | $62.50 |
| 335294 | 2/6/2024 16:42 | Finest Distributors LLC | 2840908 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 3 | $187.50 | $62.50 |
| 335294 | 2/6/2024 16:42 | Finest Distributors LLC | 2840907 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 4 | $250.00 | $62.50 |
| 335294 | 2/6/2024 16:42 | Finest Distributors LLC | 2840905 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 30 | $1,125.00 | $37.50 |
| 335294 | 2/6/2024 16:42 | Finest Distributors LLC | 2840904 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 30 | $1,125.00 | $37.50 |
| 335305 | 2/6/2024 18:43 | Cloud jay Corp | 2841114 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 1 | $62.50 | $62.50 |
| 335305 | 2/6/2024 18:43 | Cloud jay Corp | 2841113 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 2 | $125.00 | $62.50 |
| 335305 | 2/6/2024 18:43 | Cloud jay Corp | 2841112 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 2 | $125.00 | $62.50 |
| 335305 | 2/6/2024 18:43 | Cloud jay Corp | 2841111 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 2 | $125.00 | $62.50 |
| 335305 | 2/6/2024 18:43 | Cloud jay Corp | 2841109 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 2 | $125.00 | $62.50 |
| 335316 | 2/6/2024 20:06 | 18th Ave Smoke Shop Discount | 2841423 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 335316 | 2/6/2024 20:06 | 18th Ave Smoke Shop Discount | 2841421 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 335316 | 2/6/2024 20:06 | 18th Ave Smoke Shop Discount | 2841424 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 335316 | 2/6/2024 20:06 | 18th Ave Smoke Shop Discount | 2841422 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 3 | | |
| 335440 | 2/7/2024 15:20 | E smoke & cigar | 2842373 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 1 | $35.50 | $35.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842473 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842500 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842499 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842532 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 1 | $5.50 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842514 | 245774 | 245779 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842493 | 245852 | 245857 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842513 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842510 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | $6.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842481 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842520 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842519 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842490 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842534 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842536 | 248833 | 248837 | Banana By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842470 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842518 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842471 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842501 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 2 | $11.00 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842472 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842529 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842531 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842492 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842475 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 2 | $12.00 | $6.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842476 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 2 | $12.00 | $6.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842483 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842512 | 245756 | 245758 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842535 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842511 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842480 | 300884 | 300887 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842479 | 300884 | 300886 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842478 | 256424 | 256427 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842516 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842482 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842488 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842484 | 245834 | 245837 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842485 | 245792 | 245794 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842533 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842469 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842526 | 328060 | 328063 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml ( | 3 | $16.50 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842528 | 245452 | 245458 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842527 | 276615 | 276621 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842525 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842530 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842523 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842474 | 256394 | 285460 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | 3 | $16.50 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842524 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842502 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842494 | 245816 | 245821 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842498 | 245792 | 245797 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842497 | 245732 | 245737 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842495 | 245738 | 245743 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842517 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842515 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842491 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842487 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842489 | 245816 | 245819 | Iced Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842522 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842443 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842496 | 245798 | 245803 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $24.00 | $6.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842477 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 4 | $24.00 | $6.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842486 | 245792 | 245795 | Iced Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842445 | 299677 | 299680 | Chilled Banana By Pop Hit - 6mg - 60ml | 5 | $27.50 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842444 | 299677 | 299679 | Chilled Banana By Pop Hit - 3mg - 60ml | 5 | $27.50 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842466 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 5 | $30.00 | $6.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842521 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842450 | 325582 | 325593 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Razz Pineapple | 1 | $33.75 | $33.75 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842449 | 325582 | 325586 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Fruit Paradise | 1 | $33.75 | $33.75 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842448 | 325582 | 325585 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Blueberry Strawberry Dragon Fruit | 1 | $33.75 | $33.75 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842464 | 330531 | 330544 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | 1 | $35.00 | $35.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842463 | 330531 | 330543 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Chill | 1 | $35.00 | $35.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842462 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 1 | $35.00 | $35.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842461 | 330531 | 330541 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | 1 | $35.00 | $35.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842460 | 330531 | 330539 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | 1 | $35.00 | $35.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842459 | 330531 | 333949 | Priv Bar Turbo 15000 Puffs 5pk - Kiwi Straw Bubble Gum | 1 | $35.00 | $35.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842458 | 330531 | 330538 | Priv Bar Turbo 15000 Puffs 5pk - Honolulu Blue (BlueberryÂ MangoÂ Banana) | 1 | $35.00 | $35.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842457 | 330531 | 330537 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | 1 | $35.00 | $35.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842456 | 330531 | 330535 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | 1 | $35.00 | $35.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842455 | 330531 | 330534 | Priv Bar Turbo 15000 Puffs 5pk - Blue Razz Lemon | 1 | $35.00 | $35.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842454 | 330531 | 333947 | Priv Bar Turbo 15000 Puffs 5pk - Blackberry Peach Lemon | 1 | $35.00 | $35.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842453 | 330531 | 330533 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842467 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 6 | $36.00 | $6.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842465 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 10 | $60.00 | $6.00 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842468 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842538 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $375.00 | $37.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842540 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 20 | $750.00 | $37.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842537 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 20 | $750.00 | $37.50 |
| 335451 | 2/7/2024 15:51 | Finest Distributors LLC | 2842539 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 30 | $1,125.00 | $37.50 |
| 335512 | 2/8/2024 11:54 | Vapor King Inc | 2843844 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 40 | $1,450.00 | $36.25 |
| 335512 | 2/8/2024 11:54 | Vapor King Inc | 2843845 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 335512 | 2/8/2024 11:54 | Vapor King Inc | 2843846 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 40 | $1,450.00 | $36.25 |
| 335512 | 2/8/2024 11:54 | Vapor King Inc | 2843847 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 40 | $1,450.00 | $36.25 |
| 335512 | 2/8/2024 11:54 | Vapor King Inc | 2843849 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 40 | $1,450.00 | $36.25 |
| 335512 | 2/8/2024 11:54 | Vapor King Inc | 2843850 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,450.00 | $36.25 |
| 335512 | 2/8/2024 11:54 | Vapor King Inc | 2843851 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 335512 | 2/8/2024 11:54 | Vapor King Inc | 2843852 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 40 | $1,450.00 | $36.25 |
| 335512 | 2/8/2024 11:54 | Vapor King Inc | 2843853 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 80 | $2,900.00 | $36.25 |
| 335512 | 2/8/2024 11:54 | Vapor King Inc | 2843854 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 80 | $2,900.00 | $36.25 |
| 335512 | 2/8/2024 11:54 | Vapor King Inc | 2843855 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 335512 | 2/8/2024 11:54 | Vapor King Inc | 2843856 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,450.00 | $36.25 |
| 335512 | 2/8/2024 11:54 | Vapor King Inc | 2843857 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 80 | $2,900.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844062 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 80 | $2,900.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844081 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 80 | $2,900.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844063 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,450.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844064 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844065 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 80 | $2,900.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844067 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 80 | $2,900.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844068 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,900.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844069 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 40 | $1,450.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844070 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,450.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844071 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 40 | $1,450.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844072 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 40 | $1,450.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844073 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844074 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844075 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,450.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844076 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844077 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,450.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844078 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844079 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 335529 | 2/8/2024 13:30 | Empire Smoke Distributors | 2844080 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 80 | $2,900.00 | $36.25 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844083 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 2 | $77.50 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844089 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 3 | $116.25 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844092 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $193.75 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844088 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $193.75 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844086 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 5 | $193.75 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844090 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 8 | $310.00 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844100 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 10 | $387.50 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844099 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 10 | $387.50 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844098 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 10 | $387.50 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844097 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 10 | $387.50 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844096 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $387.50 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844095 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 10 | $387.50 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844094 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 10 | $387.50 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844093 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 10 | $387.50 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844087 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 10 | $387.50 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844085 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 10 | $387.50 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844084 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $387.50 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844101 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 16 | $620.00 | $38.75 |
| 335530 | 2/8/2024 13:41 | APVAPESHOP INC | 2844091 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 16 | $620.00 | $38.75 |
| 335531 | 2/8/2024 13:47 | APVAPESHOP INC | 2844109 | 326845 | 326849 | Breeze Prime 6000 Puffs 5pk - Cherry Lemon | 1 | $62.50 | $62.50 |
| 335531 | 2/8/2024 13:47 | APVAPESHOP INC | 2844113 | 326845 | 326854 | Breeze Prime 6000 Puffs 5pk - Strawberry Apple | 2 | $125.00 | $62.50 |
| 335531 | 2/8/2024 13:47 | APVAPESHOP INC | 2844112 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 2 | $125.00 | $62.50 |
| 335531 | 2/8/2024 13:47 | APVAPESHOP INC | 2844110 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 2 | $125.00 | $62.50 |
| 335531 | 2/8/2024 13:47 | APVAPESHOP INC | 2844108 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 3 | $187.50 | $62.50 |
| 335531 | 2/8/2024 13:47 | APVAPESHOP INC | 2844117 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 6 | $217.50 | $36.25 |
| 335531 | 2/8/2024 13:47 | APVAPESHOP INC | 2844114 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 4 | $250.00 | $62.50 |
| 335531 | 2/8/2024 13:47 | APVAPESHOP INC | 2844111 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 4 | $250.00 | $62.50 |
| 335531 | 2/8/2024 13:47 | APVAPESHOP INC | 2844115 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 7 | $253.75 | $36.25 |
| 335531 | 2/8/2024 13:47 | APVAPESHOP INC | 2844116 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $362.50 | $36.25 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844281 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 1 | $32.50 | $32.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844279 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 1 | $32.50 | $32.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844287 | 326175 | 326182 | FRIOBAR MX 10K 5pk - Blueberry Raspberry Lemon | 1 | $32.50 | $32.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844286 | 326175 | 326181 | FRIOBAR MX 10K 5pk - Aloe Grape Ice | 1 | $32.50 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844270 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 1 | $36.25 | $36.25 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844275 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 1 | $36.25 | $36.25 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844295 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 1 | $37.50 | $37.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844264 | 300819 | 300853 | Funky Republic Fi3000 10pk - Peach Ice | 2 | $60.00 | $30.00 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844282 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 2 | $65.00 | $32.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844278 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 2 | $65.00 | $32.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844273 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 2 | $72.50 | $36.25 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844271 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 2 | $72.50 | $36.25 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844268 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 2 | $72.50 | $36.25 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844267 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 2 | $72.50 | $36.25 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844266 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 2 | $72.50 | $36.25 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844276 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 2 | $72.50 | $36.25 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844291 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 2 | $75.00 | $37.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844255 | 335140 | 335161 | Alto All in One Kit 5pk By VUSE - Menthol 5% Nicotine | 2 | $97.00 | $48.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844280 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 3 | $97.50 | $32.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844277 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 3 | $97.50 | $32.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844274 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 3 | $108.75 | $36.25 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844269 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 3 | $108.75 | $36.25 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844293 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 3 | $112.50 | $37.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844289 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 3 | $112.50 | $37.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844288 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 3 | $112.50 | $37.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844292 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 4 | $150.00 | $37.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844290 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 4 | $150.00 | $37.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844297 | 308169 | 327591 | Spaceman 10K Pro 5pk - Polar Ice | 5 | $168.75 | $33.75 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844299 | 308169 | 327583 | Spaceman 10K Pro 5pk - Pink Lemonade | 5 | $168.75 | $33.75 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844298 | 308169 | 327586 | Spaceman 10K Pro 5pk - Peach Pear | 5 | $168.75 | $33.75 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844296 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 5 | $168.75 | $33.75 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844260 | 335124 | 335132 | Ace Pods 5pk By NJOY - Menthol 5.0% 2pk | 5 | $180.00 | $36.00 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844259 | 335124 | 335131 | Ace Pods 5pk By NJOY - Menthol 2.4% 2pk | 5 | $180.00 | $36.00 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844258 | 335124 | 335130 | Ace Pods 5pk By NJOY - Classic 5.0% 2pk | 5 | $180.00 | $36.00 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844257 | 335124 | 335129 | Ace Pods 5pk By NJOY - Classic 2.4% 2pk | 5 | $180.00 | $36.00 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844294 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 5 | $187.50 | $37.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844272 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 6 | $217.50 | $36.25 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844265 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 7 | $253.75 | $36.25 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844285 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 10 | $375.00 | $37.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844283 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 10 | $375.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844284 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 11 | $412.50 | $37.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844262 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 90 | $495.00 | $5.50 |
| 335540 | 2/8/2024 14:55 | APVAPESHOP INC | 2844263 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 7 | $665.00 | $95.00 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845643 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845644 | 23793 | 29743 | Iced Red Mango By Salt Bae 30ml - 50mg | 4 | $22.00 | $5.50 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845639 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845649 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 4 | $26.00 | $6.50 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845650 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 4 | $26.00 | $6.50 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845635 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $37.50 | $37.50 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845633 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $37.50 | $37.50 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845624 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 1 | $62.50 | $62.50 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845629 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 2 | $72.50 | $36.25 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845628 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 2 | $72.50 | $36.25 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845627 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 2 | $72.50 | $36.25 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845634 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845631 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $75.00 | $37.50 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845626 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 1 | $87.50 | $87.50 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845637 | 335140 | 335161 | Alto All in One Kit 5pk By VUSE - Menthol 5% Nicotine | 2 | $97.00 | $48.50 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845625 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 4 | $350.00 | $87.50 |
| 335585 | 2/9/2024 1:38 | Penn Station Gifts | 2845630 | 298174 | | VIHO Turbo LED DisplayÂ Kit | 1 | $697.50 | $697.50 |
| 335720 | 2/12/2024 11:13 | Finest Distributors LLC | 2849497 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 1 | $33.00 | $33.00 |
| 335720 | 2/12/2024 11:13 | Finest Distributors LLC | 2849498 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 8 | $310.00 | $38.75 |
| 335720 | 2/12/2024 11:13 | Finest Distributors LLC | 2849504 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 20 | $775.00 | $38.75 |
| 335720 | 2/12/2024 11:13 | Finest Distributors LLC | 2849503 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 20 | $775.00 | $38.75 |
| 335720 | 2/12/2024 11:13 | Finest Distributors LLC | 2849502 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 20 | $775.00 | $38.75 |
| 335720 | 2/12/2024 11:13 | Finest Distributors LLC | 2849501 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 20 | $775.00 | $38.75 |
| 335720 | 2/12/2024 11:13 | Finest Distributors LLC | 2849500 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 20 | $775.00 | $38.75 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850524 | 292208 | 292211 | Tropical Lemonade By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850523 | 292196 | 292198 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850522 | 292178 | 292180 | Pink Lemonade By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850521 | 292112 | 292114 | Blueberry Limeade By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850514 | 257394 | 257398 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | 1 | $7.00 | $7.00 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850527 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850528 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850519 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850520 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850512 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850518 | 248841 | 248843 | Blueberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850513 | 257394 | 257397 | Iced Pineapple Express By Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850515 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850529 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850533 | 240366 | 240370 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850532 | 240226 | 240230 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850530 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30 | 3 | $16.50 | $5.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850534 | 245756 | 245761 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850531 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850525 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850516 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 4 | $28.00 | $7.00 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850526 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850536 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 3 | $174.00 | $58.00 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850538 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 7 | $444.50 | $63.50 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850540 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 15 | $581.25 | $38.75 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850539 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 15 | $581.25 | $38.75 |
| 335766 | 2/12/2024 15:31 | Finest Distributors LLC | 2850511 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 9 | $873.00 | $97.00 |
| 335774 | 2/12/2024 15:56 | KASH TRADERS CORP. | 2850804 | 187977 | 304095 | Air Bar Diamond 10pk - Strawberry Watermelon Peach | 1 | $36.00 | $36.00 |
| 335774 | 2/12/2024 15:56 | KASH TRADERS CORP. | 2850803 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 1 | $36.00 | $36.00 |
| 335774 | 2/12/2024 15:56 | KASH TRADERS CORP. | 2850802 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 2 | $72.00 | $36.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851472 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 1 | $35.00 | $35.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851493 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 1 | $40.00 | $40.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851468 | 265728 | 310428 | Lost Mary OS5000 10pk - Light Snow Peppermint | 1 | $70.00 | $70.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851490 | 308688 | 308697 | RabBeats RC10000 5pk - Lemon Lime | 2 | $80.00 | $40.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851488 | 308688 | 308695 | RabBeats RC10000 5pk - Grape Cherry | 2 | $80.00 | $40.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851482 | 308688 | 308689 | RabBeats RC10000 5pk - Blackberry Cranberry | 2 | $80.00 | $40.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851508 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 3 | $108.75 | $36.25 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851506 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 3 | $108.75 | $36.25 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851504 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 3 | $108.75 | $36.25 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851489 | 308688 | 308696 | RabBeats RC10000 5pk - Grape Ice | 3 | $120.00 | $40.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851467 | 265728 | 326933 | Lost Mary OS5000 10pk - Lemon Lime Passion Fruit | 2 | $140.00 | $70.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851507 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 4 | $145.00 | $36.25 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851495 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851494 | 308688 | 308700 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | 4 | $160.00 | $40.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851492 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 4 | $160.00 | $40.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851491 | 308688 | 308702 | RabBeats RC10000 5pk - Peach Mango | 4 | $160.00 | $40.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851487 | 308688 | 308694 | RabBeats RC10000 5pk - Fuji Ice | 4 | $160.00 | $40.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851485 | 308688 | 308701 | RabBeats RC10000 5pk - Cherry Watermelon | 4 | $160.00 | $40.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851484 | 308688 | 308692 | RabBeats RC10000 5pk - Blueberry Mint | 4 | $160.00 | $40.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851483 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 4 | $160.00 | $40.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851518 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 3 | $165.00 | $55.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851511 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851476 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 3 | $187.50 | $62.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851486 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 5 | $200.00 | $40.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851466 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 3 | $210.00 | $70.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851465 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 3 | $210.00 | $70.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851464 | 265728 | 295141 | Lost Mary OS5000 10pk - Black Strawnana | 3 | $210.00 | $70.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851517 | 332696 | 332704 | Air Bar AB10000 10pk - Juicy Watermelon Ice | 3 | $217.50 | $72.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851516 | 332696 | 332698 | Air Bar AB10000 10pk - Blue Razz Ice | 3 | $217.50 | $72.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851500 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 6 | $225.00 | $37.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851498 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 6 | $225.00 | $37.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851502 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 6 | $225.00 | $37.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851480 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 4 | $250.00 | $62.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851475 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 4 | $250.00 | $62.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851471 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 4 | $280.00 | $70.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851470 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 4 | $280.00 | $70.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851463 | 265728 | 310427 | Lost Mary OS5000 10pk - Black Lemonade | 4 | $280.00 | $70.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851509 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 8 | $290.00 | $36.25 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851510 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 8 | $290.00 | $36.25 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851513 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 8 | $300.00 | $37.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851469 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 5 | $350.00 | $70.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851505 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851501 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 10 | $375.00 | $37.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851477 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 6 | $375.00 | $62.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851515 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 10 | $380.00 | $38.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851514 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 10 | $380.00 | $38.00 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851499 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 12 | $450.00 | $37.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851478 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 8 | $500.00 | $62.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851496 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 16 | $600.00 | $37.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851479 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 10 | $625.00 | $62.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851512 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 20 | $750.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851497 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 20 | $750.00 | $37.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851481 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 17 | $1,062.50 | $62.50 |
| 335791 | 2/12/2024 18:01 | APVAPESHOP INC | 2851474 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,250.00 | $62.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851712 | 324904 | 324906 | White Gummy Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | $9.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851773 | 292440 | 292442 | Pineapple Mango Orange Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 2 | $19.00 | $9.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851813 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 3 | $24.00 | $8.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851811 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 3 | $24.00 | $8.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851749 | 240232 | 240237 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN | 3 | $24.00 | $8.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851747 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 3 | $24.00 | $8.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851741 | 240226 | 240231 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851803 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851801 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851799 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851797 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851809 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 3 | $24.00 | $8.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851807 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 3 | $24.00 | $8.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851817 | 324838 | 324843 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 50mg - 3 | 3 | $24.00 | $8.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851819 | 241999 | 242006 | Draco Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851795 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3 | 3 | $24.00 | $8.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851805 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851815 | 248833 | 248839 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851706 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851765 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851710 | 244445 | 244447 | Scorpius By Zenith E-Juice - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851751 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851789 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851745 | 240232 | 240234 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851739 | 240226 | 240229 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851743 | 240226 | 240228 | PB & Jam Monster Grape By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851759 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851753 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851757 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851791 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851715 | 324806 | 324807 | Mango Cushman By Nasty Juice - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851733 | 297560 | 297562 | JAX By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851708 | 292082 | 292084 | Iced Melon Berries By Coastal Clouds - 3mg - 60ml | 3 | $27.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851717 | 325179 | 325180 | Green Ape By Nasty Juice - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851767 | 330344 | 330346 | Grape Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851729 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851793 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851713 | 324874 | 324876 | Frozen White Gummy Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851731 | 240391 | 240393 | Cinnamon By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851763 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851755 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851727 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851787 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851781 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851785 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851779 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851704 | 256490 | 256492 | Captain Cannoli By BAMS - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851783 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851735 | 159082 | 159084 | Black Market By Prohibition Juice Co. 100ml - 3mg | 3 | $28.50 | $9.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851702 | 256479 | 256482 | Birthday Cannoli By BAMS - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851723 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851725 | 257373 | 257375 | Iced Pango By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851719 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851721 | 257367 | 257369 | Grape By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851690 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $42.50 | $42.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851689 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $42.50 | $42.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851688 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $42.50 | $42.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851687 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $42.50 | $42.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851686 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $42.50 | $42.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851685 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $42.50 | $42.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851683 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851682 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 1 | $42.50 | $42.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851681 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 1 | $42.50 | $42.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851680 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 1 | $42.50 | $42.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851678 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 1 | $42.50 | $42.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851679 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 1 | $42.50 | $42.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851771 | 292416 | 292418 | Orange Yuzu Tangerine Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 5 | $47.50 | $9.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851769 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851737 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 6 | $54.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851761 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 6 | $54.00 | $9.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851691 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $85.00 | $42.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851684 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $85.00 | $42.50 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851700 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $300.00 | $100.00 |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851788 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851770 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 2 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851738 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 2 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851707 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851814 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851812 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851766 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851711 | 244445 | 244447 | Scorpius By Zenith E-Juice - 3mg - 100ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851752 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851774 | 292440 | 292442 | Pineapple Mango Orange Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 2 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851782 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851790 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851786 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851780 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851750 | 240232 | 240237 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851748 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851746 | 240232 | 240234 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851742 | 240226 | 240231 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851740 | 240226 | 240229 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851744 | 240226 | 240228 | PB & Jam Monster Grape By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851772 | 292416 | 292418 | Orange Yuzu Tangerine Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 5 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851804 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851802 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851760 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851754 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851800 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851798 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851758 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851792 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851810 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851808 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851762 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851716 | 324806 | 324807 | Mango Cushman By Nasty Juice - 3mg - 60ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851734 | 297560 | 297562 | JAX By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851724 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851726 | 257373 | 257375 | Iced Pango By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851709 | 292082 | 292084 | Iced Melon Berries By Coastal Clouds - 3mg - 60ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851720 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851718 | 325179 | 325180 | Green Ape By Nasty Juice - 3mg - 60ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851768 | 330344 | 330346 | Grape Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851722 | 257367 | 257369 | Grape By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851730 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851794 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851714 | 324874 | 324876 | Frozen White Gummy Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851818 | 324838 | 324843 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 50mg - 3 | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851820 | 241999 | 242006 | Draco Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851732 | 240391 | 240393 | Cinnamon By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851705 | 256490 | 256492 | Captain Cannoli By BAMS - 3mg - 100ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851796 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3 | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851784 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851736 | 159082 | 159084 | Black Market By Prohibition Juice Co. 100ml - 3mg | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851764 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851756 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851703 | 256479 | 256482 | Birthday Cannoli By BAMS - 3mg - 100ml | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851728 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851806 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 335798 | 2/12/2024 18:32 | Guardian Vape Shop 2 Inc. | 2851816 | 248833 | 248839 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 335800 | 2/12/2024 18:47 | APVAPESHOP INC | 2851854 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 335800 | 2/12/2024 18:47 | APVAPESHOP INC | 2851852 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $75.00 | $37.50 |
| 335800 | 2/12/2024 18:47 | APVAPESHOP INC | 2851849 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 335800 | 2/12/2024 18:47 | APVAPESHOP INC | 2851848 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $75.00 | $37.50 |
| 335800 | 2/12/2024 18:47 | APVAPESHOP INC | 2851853 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 3 | $112.50 | $37.50 |
| 335800 | 2/12/2024 18:47 | APVAPESHOP INC | 2851850 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 3 | $112.50 | $37.50 |
| 335800 | 2/12/2024 18:47 | APVAPESHOP INC | 2851851 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852019 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $75.00 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852016 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852013 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852011 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852004 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $75.00 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852012 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 3 | $112.50 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852006 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 3 | $112.50 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852015 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 4 | $150.00 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852014 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 4 | $150.00 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852009 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 4 | $150.00 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852001 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $150.00 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2851994 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 3 | $180.00 | $60.00 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2851992 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 3 | $180.00 | $60.00 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852018 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 5 | $187.50 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852007 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852003 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 5 | $187.50 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852000 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 6 | $240.00 | $40.00 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852008 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 7 | $262.50 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2851997 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $300.00 | $60.00 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2851995 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $300.00 | $60.00 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2851989 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 5 | $312.50 | $62.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852002 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 9 | $337.50 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2851996 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 6 | $360.00 | $60.00 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2851993 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 6 | $360.00 | $60.00 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852017 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $375.00 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852010 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 10 | $375.00 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2852005 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2851990 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 6 | $375.00 | $62.50 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2851999 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 7 | $420.00 | $60.00 |
| 335809 | 2/12/2024 20:05 | Vape Guys Distribution | 2851998 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 10 | $600.00 | $60.00 |
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852227 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 3 | $120.00 | $40.00 |
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852226 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852225 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852224 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852223 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 5 | $181.25 | $36.25 |
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852222 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852221 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 5 | $181.25 | $36.25 |
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852220 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 5 | $181.25 | $36.25 |
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852219 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $181.25 | $36.25 |
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852218 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852217 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852216 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852211 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852214 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852213 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852212 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 335819 | 2/12/2024 21:12 | Penn Station Gifts | 2852215 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 335836 | 2/13/2024 14:20 | APVAPESHOP INC | 2852655 | 284974 | 298621 | Air Bar Nex 6500 Puffs - Strawberry Yogurt | 5 | $300.00 | $60.00 |
| 335836 | 2/13/2024 14:20 | APVAPESHOP INC | 2852653 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 5 | $300.00 | $60.00 |
| 335836 | 2/13/2024 14:20 | APVAPESHOP INC | 2852654 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 7 | $420.00 | $60.00 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852815 | 227943 | 227945 | Choculate By Ferrum City Liquid 100ml - 3mg | 1 | $5.50 | $5.50 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852816 | 241947 | 241948 | Cubano By VGOD - 0mg - 60ml | 4 | $18.00 | $4.50 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852820 | 308169 | 327585 | Spaceman 10K Pro 5pk - Pineapple Passion Lemonade | 1 | $35.00 | $35.00 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852821 | 308169 | 327594 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852819 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 1 | $35.00 | $35.00 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852818 | 330531 | 333949 | Priv Bar Turbo 15000 Puffs 5pk - Kiwi Straw Bubble Gum | 1 | $35.00 | $35.00 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852817 | 330531 | 330536 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | 1 | $35.00 | $35.00 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852827 | 334132 | 334154 | Cali UL8000 6pk - Watermelon Splash | 1 | $45.00 | $45.00 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852826 | 334132 | 334148 | Cali UL8000 6pk - Peach Mango Watermelon | 1 | $45.00 | $45.00 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852825 | 334132 | 334146 | Cali UL8000 6pk - L.A. Mint | 1 | $45.00 | $45.00 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852824 | 334132 | 334141 | Cali UL8000 6pk - Frozen Lush | 1 | $45.00 | $45.00 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852823 | 334132 | 334155 | Cali UL8000 6pk - Frozen Grape | 1 | $45.00 | $45.00 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852822 | 331623 | 331629 | Air Bar AB7500 10pk - Juicy Mango Peach | 1 | $70.00 | $70.00 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852811 | 326859 | 326865 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Mint | 1 | $88.50 | $88.50 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852830 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 20 | $750.00 | $37.50 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852829 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 20 | $750.00 | $37.50 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852828 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 20 | $750.00 | $37.50 |
| 335849 | 2/13/2024 15:59 | Finest Distributors LLC | 2852814 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 30 | $1,162.50 | $38.75 |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853742 | 29725 | 29727 | Strawberry Acai By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853740 | 29725 | 29726 | Strawberry Acai By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853748 | 23809 | 29703 | Red Mango By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853756 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853754 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853746 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853744 | 29739 | 29740 | Iced Juicy Watermelon By Salt Bae 30ml - 25mg | 3 | $24.00 | $8.00 |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853752 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853750 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853743 | 29725 | 29727 | Strawberry Acai By Salt Bae 30ml - 50mg | 1 | | |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853741 | 29725 | 29726 | Strawberry Acai By Salt Bae 30ml - 25mg | 1 | | |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853749 | 23809 | 29703 | Red Mango By Salt Bae 30ml - 50mg | 1 | | |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853757 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853755 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853747 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 1 | | |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853745 | 29739 | 29740 | Iced Juicy Watermelon By Salt Bae 30ml - 25mg | 1 | | |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853753 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 1 | | |
| 335896 | 2/14/2024 12:45 | Sahajanand108inc | 2853751 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 1 | | |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853824 | 327909 | 327917 | MiNToPiA Turbo 9000 Puffs 5pk - Watermelon Minty O's | 1 | $31.25 | $31.25 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853834 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 1 | $36.25 | $36.25 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853811 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 1 | $37.50 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853784 | 300819 | 300851 | Funky Republic Fi3000 10pk - Tropical Delight | 2 | $60.00 | $30.00 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853819 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853814 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 12 | $66.00 | $5.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853835 | 298779 | 298796 | RAZ CA6000 0% Nicotine 10pk - Georgia Peach | 1 | $70.00 | $70.00 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853820 | 330531 | 330533 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | 2 | $70.00 | $35.00 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853833 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 2 | $72.50 | $36.25 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853832 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 2 | $72.50 | $36.25 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853831 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 2 | $72.50 | $36.25 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853830 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 2 | $72.50 | $36.25 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853829 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 2 | $72.50 | $36.25 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853828 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 2 | $72.50 | $36.25 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853827 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 2 | $72.50 | $36.25 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853825 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 2 | $75.00 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853807 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 2 | $75.00 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853806 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 2 | $75.00 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853802 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 1 | $87.50 | $87.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853800 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 1 | $87.50 | $87.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853799 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 1 | $87.50 | $87.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853796 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 1 | $87.50 | $87.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853795 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 1 | $87.50 | $87.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853794 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 1 | $87.50 | $87.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853793 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 1 | $87.50 | $87.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853792 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 1 | $87.50 | $87.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853790 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 1 | $87.50 | $87.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853810 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 3 | $112.50 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853809 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 3 | $112.50 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853808 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 3 | $112.50 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853823 | 327909 | 327913 | MiNToPiA Turbo 9000 Puffs 5pk - Minty O's | 4 | $125.00 | $31.25 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853822 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 4 | $130.00 | $32.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853818 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853817 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 24 | $132.00 | $5.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853783 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 4 | $150.00 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853780 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 4 | $150.00 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853787 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 4 | $150.00 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853786 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 4 | $150.00 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853804 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 2 | $175.00 | $87.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853803 | 326872 | 326901 | Breeze Pro 2000 Puffs 10pk - Spearmint | 2 | $175.00 | $87.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853798 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 2 | $175.00 | $87.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853791 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 2 | $175.00 | $87.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853785 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 5 | $187.50 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853782 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $187.50 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853812 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 5 | $187.50 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853779 | 308614 | 308618 | GiMi 8500 Puffs 5pk - Coconut Banana | 5 | $187.50 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853789 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 6 | $225.00 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853788 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 6 | $225.00 | $37.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853801 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 3 | $262.50 | $87.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853797 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 3 | $262.50 | $87.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853816 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853813 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853815 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 72 | $396.00 | $5.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853805 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 96 | $528.00 | $5.50 |
| 335899 | 2/14/2024 13:39 | APVAPESHOP INC | 2853781 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 6 | $570.00 | $95.00 |
| 335901 | 2/14/2024 13:45 | Brooklyn Smokes Inc | 2853860 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 335901 | 2/14/2024 13:45 | Brooklyn Smokes Inc | 2853862 | 271907 | 271913 | STIG XL 700 Puffs 10pk - Cubano | 2 | $60.00 | $30.00 |
| 335901 | 2/14/2024 13:45 | Brooklyn Smokes Inc | 2853855 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 335901 | 2/14/2024 13:45 | Brooklyn Smokes Inc | 2853861 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 335918 | 2/14/2024 15:54 | E smoke & cigar | 2854436 | 330308 | 330311 | Original Iced By Reds Apple - 6mg - 100ml | 3 | $27.00 | $9.00 |
| 335918 | 2/14/2024 15:54 | E smoke & cigar | 2854427 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 335918 | 2/14/2024 15:54 | E smoke & cigar | 2854431 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 1 | $35.50 | $35.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335918 | 2/14/2024 15:54 | E smoke & cigar | 2854428 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 335918 | 2/14/2024 15:54 | E smoke & cigar | 2854437 | 330308 | 330311 | Original Iced By Reds Apple - 6mg - 100ml | 1 | | |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854715 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854713 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854712 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854711 | 245482 | 245486 | Jewel Mango By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854707 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 3 | $17.25 | $5.75 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854717 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854716 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854710 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 6 | $34.50 | $5.75 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854709 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 6 | $34.50 | $5.75 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854708 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 6 | $34.50 | $5.75 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854719 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 6 | $36.00 | $6.00 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854722 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854721 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $38.75 | $38.75 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854720 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $38.75 | $38.75 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854706 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854718 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 12 | $72.00 | $6.00 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854723 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 5 | $317.50 | $63.50 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854724 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 5 | $317.50 | $63.50 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854726 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 20 | $775.00 | $38.75 |
| 335926 | 2/14/2024 17:12 | Finest Distributors LLC | 2854725 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 30 | $1,162.50 | $38.75 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854834 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854833 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854832 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854823 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 1 | $33.00 | $33.00 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854817 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 1 | $40.00 | $40.00 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854825 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854821 | 310220 | 310230 | Air Bar AB5000 10pk - Pineapple Coconut Ice | 1 | $57.50 | $57.50 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854820 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 1 | $57.50 | $57.50 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854838 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 1 | $63.50 | $63.50 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854837 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 1 | $63.50 | $63.50 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854836 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 1 | $63.50 | $63.50 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854835 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 1 | $63.50 | $63.50 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854824 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854831 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 1 | $72.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854819 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 1 | $72.50 | $72.50 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854818 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 2 | $115.00 | $57.50 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854839 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 2 | $127.00 | $63.50 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854829 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 2 | $127.00 | $63.50 |
| 335929 | 2/14/2024 17:18 | Cloud jay Corp | 2854830 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 4 | $254.00 | $63.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855793 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 1 | $32.50 | $32.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855792 | 297064 | 310434 | Geek Bar Meloso Max 9000 Puffs 5pk - Nectarine | 1 | $32.50 | $32.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855791 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 1 | $32.50 | $32.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855790 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 1 | $32.50 | $32.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855789 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 1 | $32.50 | $32.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855788 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 1 | $32.50 | $32.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855787 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 1 | $32.50 | $32.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855786 | 297064 | 310435 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | 1 | $32.50 | $32.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855756 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855755 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855754 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855753 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855752 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855751 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855750 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855749 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855748 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855747 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855746 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855745 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855744 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855743 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855742 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855741 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855740 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $37.50 | $37.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855781 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $58.00 | $58.00 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855779 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 1 | $58.00 | $58.00 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855778 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 1 | $58.00 | $58.00 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855773 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 1 | $70.00 | $70.00 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855771 | 289384 | 297437 | RAZ CA6000 10pk - Pom Pom Raz | 1 | $70.00 | $70.00 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855770 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $70.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855769 | 289384 | 306336 | RAZ CA6000 10pk - Mango Mania | 1 | $70.00 | $70.00 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855768 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 1 | $70.00 | $70.00 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855767 | 289384 | 306339 | RAZ CA6000 10pk - Fuji Pear | 1 | $70.00 | $70.00 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855766 | 289384 | 297435 | RAZ CA6000 10pk - Fuji Blue Raz | 1 | $70.00 | $70.00 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855764 | 289384 | 297434 | RAZ CA6000 10pk - Cactus Jack | 1 | $70.00 | $70.00 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855763 | 289384 | 297438 | RAZ CA6000 10pk - Blue Raz (Blue Raz Ice) | 1 | $70.00 | $70.00 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855762 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 1 | $70.00 | $70.00 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855761 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 1 | $87.50 | $87.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855760 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 1 | $87.50 | $87.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855759 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 1 | $87.50 | $87.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855758 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 1 | $87.50 | $87.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855757 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 1 | $87.50 | $87.50 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855782 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $95.00 | $95.00 |
| 335994 | 2/15/2024 11:51 | APVAPESHOP INC | 2855780 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $95.00 | $95.00 |
| 335998 | 2/15/2024 12:05 | APVAPESHOP INC | 2855830 | 284974 | 335959 | Air Bar Nex 6500 Puffs - White Jelly | 20 | $1,200.00 | $60.00 |
| 335998 | 2/15/2024 12:05 | APVAPESHOP INC | 2855829 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 20 | $1,200.00 | $60.00 |
| 335998 | 2/15/2024 12:05 | APVAPESHOP INC | 2855828 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 20 | $1,200.00 | $60.00 |
| 335998 | 2/15/2024 12:05 | APVAPESHOP INC | 2855827 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,200.00 | $60.00 |
| 335998 | 2/15/2024 12:05 | APVAPESHOP INC | 2855824 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 20 | $1,200.00 | $60.00 |
| 335998 | 2/15/2024 12:05 | APVAPESHOP INC | 2855823 | 284974 | 335961 | Air Bar Nex 6500 Puffs - Banana Frost | 20 | $1,200.00 | $60.00 |
| 335998 | 2/15/2024 12:05 | APVAPESHOP INC | 2855826 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 40 | $2,400.00 | $60.00 |
| 335998 | 2/15/2024 12:05 | APVAPESHOP INC | 2855825 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 220 | $13,200.00 | $60.00 |
| 335999 | 2/15/2024 12:06 | APVAPESHOP INC | 2855832 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 20 | $1,200.00 | $60.00 |
| 335999 | 2/15/2024 12:06 | APVAPESHOP INC | 2855833 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 30 | $1,800.00 | $60.00 |
| 336019 | 2/15/2024 14:03 | Cloud jay Corp | 2856351 | 284974 | 335961 | Air Bar Nex 6500 Puffs - Banana Frost | 1 | $62.50 | $62.50 |
| 336019 | 2/15/2024 14:03 | Cloud jay Corp | 2856360 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 2 | $125.00 | $62.50 |
| 336019 | 2/15/2024 14:03 | Cloud jay Corp | 2856357 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 2 | $125.00 | $62.50 |
| 336019 | 2/15/2024 14:03 | Cloud jay Corp | 2856359 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 2 | $125.00 | $62.50 |
| 336019 | 2/15/2024 14:03 | Cloud jay Corp | 2856352 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 2 | $125.00 | $62.50 |
| 336019 | 2/15/2024 14:03 | Cloud jay Corp | 2856355 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 4 | $250.00 | $62.50 |
| 336019 | 2/15/2024 14:03 | Cloud jay Corp | 2856361 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 4 | $250.00 | $62.50 |
| 336019 | 2/15/2024 14:03 | Cloud jay Corp | 2856356 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 5 | $312.50 | $62.50 |
| 336019 | 2/15/2024 14:03 | Cloud jay Corp | 2856354 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,250.00 | $62.50 |
| 336029 | 2/15/2024 14:29 | APVAPESHOP INC | 2856437 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 5 | $387.50 | $77.50 |
| 336029 | 2/15/2024 14:29 | APVAPESHOP INC | 2856435 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 5 | $387.50 | $77.50 |
| 336029 | 2/15/2024 14:29 | APVAPESHOP INC | 2856432 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 5 | $387.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336029 | 2/15/2024 14:29 | APVAPESHOP INC | 2856434 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 5 | $387.50 | $77.50 |
| 336029 | 2/15/2024 14:29 | APVAPESHOP INC | 2856428 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 5 | $387.50 | $77.50 |
| 336029 | 2/15/2024 14:29 | APVAPESHOP INC | 2856426 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 5 | $387.50 | $77.50 |
| 336029 | 2/15/2024 14:29 | APVAPESHOP INC | 2856423 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 5 | $387.50 | $77.50 |
| 336029 | 2/15/2024 14:29 | APVAPESHOP INC | 2856421 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 5 | $387.50 | $77.50 |
| 336029 | 2/15/2024 14:29 | APVAPESHOP INC | 2856419 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 5 | $387.50 | $77.50 |
| 336029 | 2/15/2024 14:29 | APVAPESHOP INC | 2856414 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 5 | $387.50 | $77.50 |
| 336029 | 2/15/2024 14:29 | APVAPESHOP INC | 2856412 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 5 | $387.50 | $77.50 |
| 336029 | 2/15/2024 14:29 | APVAPESHOP INC | 2856410 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 5 | $387.50 | $77.50 |
| 336029 | 2/15/2024 14:29 | APVAPESHOP INC | 2856408 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 5 | $387.50 | $77.50 |
| 336029 | 2/15/2024 14:29 | APVAPESHOP INC | 2856406 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 5 | $387.50 | $77.50 |
| 336029 | 2/15/2024 14:29 | APVAPESHOP INC | 2856416 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 10 | $775.00 | $77.50 |
| 336029 | 2/15/2024 14:29 | APVAPESHOP INC | 2856430 | 335957 | 335976 | Air Bar Diamond Box 20000 Puffs 10pk - Rainbow Pack | 5 | | |
| 336043 | 2/15/2024 15:21 | Vape Guys Distribution | 2856708 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 5 | $387.50 | $77.50 |
| 336043 | 2/15/2024 15:21 | Vape Guys Distribution | 2856706 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 5 | $387.50 | $77.50 |
| 336043 | 2/15/2024 15:21 | Vape Guys Distribution | 2856707 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 5 | $387.50 | $77.50 |
| 336043 | 2/15/2024 15:21 | Vape Guys Distribution | 2856703 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 5 | $387.50 | $77.50 |
| 336043 | 2/15/2024 15:21 | Vape Guys Distribution | 2856702 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 5 | $387.50 | $77.50 |
| 336043 | 2/15/2024 15:21 | Vape Guys Distribution | 2856701 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 5 | $387.50 | $77.50 |
| 336043 | 2/15/2024 15:21 | Vape Guys Distribution | 2856698 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 5 | $387.50 | $77.50 |
| 336043 | 2/15/2024 15:21 | Vape Guys Distribution | 2856696 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 5 | $387.50 | $77.50 |
| 336043 | 2/15/2024 15:21 | Vape Guys Distribution | 2856695 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 5 | $387.50 | $77.50 |
| 336043 | 2/15/2024 15:21 | Vape Guys Distribution | 2856694 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 5 | $387.50 | $77.50 |
| 336043 | 2/15/2024 15:21 | Vape Guys Distribution | 2856709 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 10 | $775.00 | $77.50 |
| 336043 | 2/15/2024 15:21 | Vape Guys Distribution | 2856705 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 10 | $775.00 | $77.50 |
| 336043 | 2/15/2024 15:21 | Vape Guys Distribution | 2856704 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 10 | $775.00 | $77.50 |
| 336043 | 2/15/2024 15:21 | Vape Guys Distribution | 2856699 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 10 | $775.00 | $77.50 |
| 336043 | 2/15/2024 15:21 | Vape Guys Distribution | 2856697 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 10 | $775.00 | $77.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856837 | 241261 | 241265 | Punch Berry By SadBoy - Salt Nicotine 28mg - 30ml | 1 | $6.00 | $6.00 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856838 | 285896 | 285900 | Mango Blood Ice By SadBoy - Salt Nicotine 28mg - 30ml | 1 | $6.00 | $6.00 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856814 | 241243 | 241246 | Strawberry Jam By SadBoy - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856829 | 285896 | 285898 | Mango Blood Ice By SadBoy - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856784 | 205236 | 205237 | Strawberry Guava By I Love Salts 30ml - 25mg | 2 | $11.00 | $5.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856811 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856809 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856846 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856833 | 241204 | 241210 | Unicorn Tears By SadBoy - Salt Nicotine 48mg - 30ml | 2 | $12.00 | $6.00 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856832 | 241243 | 241248 | Strawberry Jam By SadBoy - Salt Nicotine 48mg - 30ml | 2 | $12.00 | $6.00 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856835 | 241277 | 241282 | Punch Berry Ice By SadBoy - Salt Nicotine 48mg - 30ml | 2 | $12.00 | $6.00 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856836 | 285890 | 285895 | Mango Blood By SadBoy - Salt Nicotine 48mg - 30ml | 2 | $12.00 | $6.00 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856834 | 241249 | 241254 | Happy End Blue By SadBoy - Salt Nicotine 48mg - 30ml | 2 | $12.00 | $6.00 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856831 | 241237 | 241242 | Blueberry Jam By SadBoy - Salt Nicotine 48mg - 30ml | 2 | $12.00 | $6.00 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856824 | 241295 | 284757 | Rainbow Blood Ice By SadBoy - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856823 | 241295 | 284756 | Rainbow Blood Ice By SadBoy - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856822 | 241277 | 241280 | Punch Berry Ice By SadBoy - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856821 | 241277 | 241279 | Punch Berry Ice By SadBoy - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856820 | 241261 | 241264 | Punch Berry By SadBoy - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856819 | 241261 | 241263 | Punch Berry By SadBoy - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856810 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856826 | 285908 | 285911 | Nola Line Strawberry By SadBoy - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856825 | 285908 | 285910 | Nola Line Strawberry By SadBoy - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856830 | 285896 | 285899 | Mango Blood Ice By SadBoy - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856828 | 285890 | 285893 | Mango Blood By SadBoy - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856827 | 285890 | 285892 | Mango Blood By SadBoy - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856818 | 241255 | 241258 | Happy End Pink By SadBoy - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856817 | 241255 | 241257 | Happy End Pink By SadBoy - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856816 | 241249 | 241252 | Happy End Blue By SadBoy - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856815 | 241249 | 241251 | Happy End Blue By SadBoy - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856813 | 241219 | 241222 | Butter Cookie By SadBoy - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856812 | 241219 | 241221 | Butter Cookie By SadBoy - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856796 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856841 | 245538 | 245544 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856840 | 281265 | 281271 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856843 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856848 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856845 | 245431 | 245437 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856844 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856842 | 245375 | 245381 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856839 | 245461 | 245467 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856808 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856807 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 4 | $24.00 | $6.00 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856805 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 4 | $24.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856806 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 4 | $24.00 | $6.00 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856785 | 245798 | 245801 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856847 | 245510 | 245516 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856783 | 259930 | 259933 | Blue Raspberry Lemon By I Love Salts 30ml - 50mg | 5 | $27.50 | $5.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856782 | 259930 | 259932 | Blue Raspberry Lemon By I Love Salts 30ml - 25mg | 5 | $27.50 | $5.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856799 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856800 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 5 | $28.75 | $5.75 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856798 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 6 | $34.50 | $5.75 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856797 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856795 | 265728 | 335843 | Lost Mary OS5000 10pk - Watermelon Kiwi Lemonade | 1 | $72.50 | $72.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856803 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 3 | $105.00 | $35.00 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856793 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 5 | $362.50 | $72.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856792 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856791 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Cloudd (Grape Jelly) | 10 | $362.50 | $36.25 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856790 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 10 | $362.50 | $36.25 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856789 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 10 | $362.50 | $36.25 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856794 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 7 | $507.50 | $72.50 |
| 336046 | 2/15/2024 15:45 | Finest Distributors LLC | 2856788 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 30 | $1,162.50 | $38.75 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857199 | 326175 | 326187 | FRIOBAR MX 10K 5pk - Raspberry Watermelon | 1 | $32.50 | $32.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857201 | 293073 | 293082 | iJoy Bar IC8000 5pk - Peach Blueberry | 1 | $36.25 | $36.25 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857184 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $37.50 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857180 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $37.50 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857192 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 1 | $37.50 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857183 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $37.50 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857161 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857200 | 293073 | 293089 | iJoy Bar IC8000 5pk - Mint | 2 | $72.50 | $36.25 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857187 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $75.00 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857189 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $75.00 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857193 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 2 | $75.00 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857177 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $75.00 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857185 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857175 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 2 | $75.00 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857191 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $75.00 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857186 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $75.00 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857190 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $75.00 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857173 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857188 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $75.00 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857197 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 2 | $75.00 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857196 | 308614 | 308619 | GiMi 8500 Puffs 5pk - Grape Icy | 2 | $75.00 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857195 | 308614 | 308617 | GiMi 8500 Puffs 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857158 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 1 | $77.50 | $77.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857157 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 1 | $77.50 | $77.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857155 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $77.50 | $77.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857156 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 1 | $77.50 | $77.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857154 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $77.50 | $77.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857153 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 1 | $77.50 | $77.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857152 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 1 | $77.50 | $77.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857151 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $77.50 | $77.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857150 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 1 | $77.50 | $77.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857147 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 1 | $77.50 | $77.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857146 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 1 | $77.50 | $77.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857159 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 1 | $77.50 | $77.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857145 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 1 | $77.50 | $77.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857144 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 1 | $77.50 | $77.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857181 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $112.50 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857179 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 3 | $112.50 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857194 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 3 | $112.50 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857176 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $112.50 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857174 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $112.50 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857198 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 3 | $120.00 | $40.00 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857182 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $150.00 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857178 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 4 | $150.00 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857148 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 2 | $155.00 | $77.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857172 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 5 | $187.50 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857163 | 308614 | 308616 | GiMi 8500 Puffs 5pk - Blue Razz | 5 | $187.50 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857164 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $285.00 | $95.00 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857162 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 8 | $300.00 | $37.50 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857160 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 10 | $310.00 | $31.00 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857166 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 7 | $406.00 | $58.00 |
| 336061 | 2/15/2024 17:42 | APVAPESHOP INC | 2857165 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 6 | $570.00 | $95.00 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857944 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 2 | $155.00 | $77.50 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857942 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 2 | $155.00 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857939 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 2 | $155.00 | $77.50 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857937 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 2 | $155.00 | $77.50 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857948 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 3 | $232.50 | $77.50 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857936 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 3 | $232.50 | $77.50 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857935 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 3 | $232.50 | $77.50 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857950 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 5 | $387.50 | $77.50 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857949 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 5 | $387.50 | $77.50 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857947 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 5 | $387.50 | $77.50 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857946 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 5 | $387.50 | $77.50 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857945 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 5 | $387.50 | $77.50 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857943 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 5 | $387.50 | $77.50 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857940 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 5 | $387.50 | $77.50 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857938 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 5 | $387.50 | $77.50 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857952 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 20 | $620.00 | $31.00 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857951 | 187977 | 304094 | Air Bar Diamond 10pk - Miami Mint | 20 | $620.00 | $31.00 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857934 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 20 | $1,200.00 | $60.00 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857933 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 20 | $1,200.00 | $60.00 |
| 336101 | 2/16/2024 11:57 | APVAPESHOP INC | 2857953 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,248.00 | $104.00 |
| 336103 | 2/16/2024 12:10 | APVAPESHOP INC | 2858007 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 9 | $936.00 | $104.00 |
| 336103 | 2/16/2024 12:10 | APVAPESHOP INC | 2858006 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 16 | $1,240.00 | $77.50 |
| 336116 | 2/16/2024 14:36 | Star Vape Corp | 2858259 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859381 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859378 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 1 | $42.50 | $42.50 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859377 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 1 | $42.50 | $42.50 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859380 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 1 | $42.50 | $42.50 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859383 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 1 | $42.50 | $42.50 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859376 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 1 | $42.50 | $42.50 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859382 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 1 | $42.50 | $42.50 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859374 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 1 | $42.50 | $42.50 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859375 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 1 | $42.50 | $42.50 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859372 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $45.00 | $45.00 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859379 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 1 | $45.00 | $45.00 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859371 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 1 | $45.00 | $45.00 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859370 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 1 | $45.00 | $45.00 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859369 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 1 | $45.00 | $45.00 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859368 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 1 | $45.00 | $45.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859367 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 1 | $45.00 | $45.00 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859366 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 1 | $45.00 | $45.00 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859365 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 1 | $45.00 | $45.00 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859364 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 1 | $45.00 | $45.00 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859363 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 1 | $45.00 | $45.00 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859362 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 1 | $45.00 | $45.00 |
| 336152 | 2/17/2024 2:11 | 4 Way Deli | 2859373 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $100.00 | $100.00 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859703 | 187977 | 217243 | Air Bar Diamond 10pk - Energy Drinks | 2 | $65.00 | $32.50 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859702 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 2 | $65.00 | $32.50 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859697 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 2 | $72.50 | $36.25 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859696 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 2 | $72.50 | $36.25 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859695 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 2 | $72.50 | $36.25 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859694 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 2 | $72.50 | $36.25 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859692 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 2 | $72.50 | $36.25 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859691 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 2 | $72.50 | $36.25 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859704 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 3 | $97.50 | $32.50 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859693 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 3 | $108.75 | $36.25 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859690 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 3 | $108.75 | $36.25 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859685 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 3 | $108.75 | $36.25 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859688 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 3 | $108.75 | $36.25 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859689 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 3 | $108.75 | $36.25 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859687 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 3 | $108.75 | $36.25 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859686 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 3 | $108.75 | $36.25 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859698 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $116.00 | $58.00 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859682 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 2 | $125.00 | $62.50 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859714 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 2 | $155.00 | $77.50 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859712 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 2 | $155.00 | $77.50 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859713 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 2 | $155.00 | $77.50 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859711 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $155.00 | $77.50 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859710 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 2 | $155.00 | $77.50 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859709 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 2 | $155.00 | $77.50 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859708 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 2 | $155.00 | $77.50 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859707 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 2 | $155.00 | $77.50 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859706 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 2 | $155.00 | $77.50 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859705 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 2 | $155.00 | $77.50 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859680 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 3 | $180.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859679 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 3 | $180.00 | $60.00 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859678 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 3 | $180.00 | $60.00 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859676 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 3 | $180.00 | $60.00 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859683 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 3 | $187.50 | $62.50 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859699 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $190.00 | $95.00 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859700 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $285.00 | $95.00 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859677 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 5 | $300.00 | $60.00 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859674 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 5 | $300.00 | $60.00 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859673 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 5 | $300.00 | $60.00 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859675 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $300.00 | $60.00 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859684 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 5 | $312.50 | $62.50 |
| 336166 | 2/17/2024 15:12 | Penn Station Gifts | 2859681 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 5 | $312.50 | $62.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859748 | 256448 | 256451 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859747 | 256448 | 256449 | Watermelon Lime Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859726 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859750 | 280232 | 280235 | Sweet Cream By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859752 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859751 | 256436 | 256437 | Strawberry Kiwi Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859724 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859723 | 256430 | 256431 | Strawberry Kiwi By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859742 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859741 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859744 | 300884 | 300887 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859743 | 300884 | 300886 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859728 | 300890 | 300893 | Raspberry Lemonade By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859727 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859758 | 269095 | 269098 | Pineapple Guava Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859757 | 269095 | 269097 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859740 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859739 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859755 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859754 | 256424 | 256425 | Pineapple Grapefruit Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859729 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859736 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859735 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859734 | 256412 | 256413 | Peach Pear Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859725 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859753 | 269084 | 269086 | Orange Mango Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859733 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859732 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859746 | 269072 | 269075 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859745 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859756 | 256394 | 256395 | Guava Peach Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859731 | 280226 | 280229 | Fruity Cream By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859730 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859749 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859738 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859737 | 256388 | 256389 | Blueberry Lemon Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859721 | 327332 | 327348 | CZAR CZ9000 5pk - Strawberry Watermelon | 1 | $33.75 | $33.75 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859719 | 327332 | 327345 | CZAR CZ9000 5pk - Lemon Mint | 1 | $33.75 | $33.75 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859718 | 327332 | 327340 | CZAR CZ9000 5pk - Fuji Apple | 1 | $33.75 | $33.75 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859717 | 327332 | 327339 | CZAR CZ9000 5pk - Cranberry Grape | 1 | $33.75 | $33.75 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859768 | 308169 | 327589 | Spaceman 10K Pro 5pk - Strawberry Lime | 1 | $35.00 | $35.00 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859766 | 308169 | 327585 | Spaceman 10K Pro 5pk - Pineapple Passion Lemonade | 1 | $35.00 | $35.00 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859765 | 308169 | 327586 | Spaceman 10K Pro 5pk - Peach Pear | 1 | $35.00 | $35.00 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859767 | 308169 | 327594 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859764 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 1 | $35.00 | $35.00 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859720 | 327332 | 327347 | CZAR CZ9000 5pk - Strawberry Banana | 2 | $67.50 | $33.75 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859716 | 327332 | 327333 | CZAR CZ9000 5pk - Alaskan Mint | 2 | $67.50 | $33.75 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859794 | 298779 | 298801 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | 1 | $72.50 | $72.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859792 | 298779 | 298799 | RAZ CA6000 0% Nicotine 10pk - Strawberry Kiwi | 1 | $72.50 | $72.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859793 | 298779 | 298800 | RAZ CA6000 0% Nicotine 10pk - Spearmint | 1 | $72.50 | $72.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859791 | 298779 | 298798 | RAZ CA6000 0% Nicotine 10pk - Peach Pear | 1 | $72.50 | $72.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859790 | 298779 | 298797 | RAZ CA6000 0% Nicotine 10pk - Hawaii Sunset | 1 | $72.50 | $72.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859789 | 298779 | 298796 | RAZ CA6000 0% Nicotine 10pk - Georgia Peach | 1 | $72.50 | $72.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859788 | 298779 | 298795 | RAZ CA6000 0% Nicotine 10pk - Frozen Strawberry | 1 | $72.50 | $72.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859787 | 298779 | 298794 | RAZ CA6000 0% Nicotine 10pk - Dragon Fruit Lemonade | 1 | $72.50 | $72.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859786 | 298779 | 298793 | RAZ CA6000 0% Nicotine 10pk - Crushed Berries | 1 | $72.50 | $72.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859776 | 265728 | 326930 | Lost Mary OS5000 10pk - Blueberry Raspberry Gami | 1 | $72.50 | $72.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859775 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 1 | $80.00 | $80.00 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859774 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 1 | $80.00 | $80.00 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859773 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859772 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 1 | $80.00 | $80.00 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859771 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 1 | $80.00 | $80.00 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859770 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 1 | $80.00 | $80.00 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859769 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 1 | $80.00 | $80.00 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859722 | 326872 | 326901 | Breeze Pro 2000 Puffs 10pk - Spearmint | 1 | $88.50 | $88.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859759 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 5 | $317.50 | $63.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859763 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 20 | $750.00 | $37.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859762 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 20 | $750.00 | $37.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859761 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 20 | $750.00 | $37.50 |
| 336167 | 2/17/2024 15:28 | Finest Distributors LLC | 2859760 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 30 | $1,125.00 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860746 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 1 | $36.25 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860745 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 1 | $36.25 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860737 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 1 | $36.25 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860733 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 1 | $36.25 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860728 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 1 | $36.25 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860719 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 1 | $37.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860717 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 1 | $37.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860688 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 1 | $37.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860687 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 1 | $37.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860686 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 1 | $37.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860754 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 1 | $37.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860753 | 308614 | 308621 | GiMi 8500 Puffs 5pk - Peach Icy | 1 | $37.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860752 | 308614 | 308620 | GiMi 8500 Puffs 5pk - Mango Icy | 1 | $37.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860751 | 308614 | 308618 | GiMi 8500 Puffs 5pk - Coconut Banana | 1 | $37.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860708 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 1 | $40.00 | $40.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860705 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 1 | $40.00 | $40.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860756 | 334132 | 334134 | Cali UL8000 6pk - Blue Raspberry Lemonade | 1 | $43.50 | $43.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860694 | 300819 | 300843 | Funky Republic Fi3000 10pk - Blue Mint Rose | 2 | $60.00 | $30.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860726 | 298779 | 298796 | RAZ CA6000 0% Nicotine 10pk - Georgia Peach | 1 | $70.00 | $70.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860693 | 288166 | 288176 | Funky Land Ti7000 5pk (Funky Republic) - Spoal Cloudz (Rainbow Cloudz) | 2 | $70.00 | $35.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860691 | 288166 | 288173 | Funky Land Ti7000 5pk (Funky Republic) - Pineapple Coconut Ice | 2 | $70.00 | $35.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860747 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 2 | $72.50 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860744 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 2 | $72.50 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860742 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 2 | $72.50 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860743 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 2 | $72.50 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860741 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 2 | $72.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860739 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 2 | $72.50 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860736 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 2 | $72.50 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860732 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 2 | $72.50 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860730 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 2 | $72.50 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860729 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 2 | $72.50 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860725 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $75.00 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860723 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 2 | $75.00 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860722 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860716 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860715 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $75.00 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860750 | 308614 | 308617 | GiMi 8500 Puffs 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860749 | 308614 | 308616 | GiMi 8500 Puffs 5pk - Blue Razz | 2 | $75.00 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860698 | 308688 | 308700 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | 2 | $80.00 | $40.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860707 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 2 | $80.00 | $40.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860700 | 308688 | 308697 | RabBeats RC10000 5pk - Lemon Lime | 2 | $80.00 | $40.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860704 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 2 | $80.00 | $40.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860703 | 308688 | 308689 | RabBeats RC10000 5pk - Blackberry Cranberry | 2 | $80.00 | $40.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860690 | 288166 | 288171 | Funky Land Ti7000 5pk (Funky Republic) - Peach Mango Watermelon | 3 | $105.00 | $35.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860740 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 3 | $108.75 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860735 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 3 | $108.75 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860727 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 3 | $108.75 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860731 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 3 | $108.75 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860721 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 3 | $112.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860720 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 3 | $112.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860718 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 3 | $112.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860714 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 3 | $112.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860680 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 3 | $112.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860679 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 3 | $112.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860678 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 3 | $112.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860702 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 3 | $120.00 | $40.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860699 | 308688 | 308696 | RabBeats RC10000 5pk - Grape Ice | 3 | $120.00 | $40.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860734 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 4 | $145.00 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860701 | 308688 | 308702 | RabBeats RC10000 5pk - Peach Mango | 4 | $160.00 | $40.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860689 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 5 | $187.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860697 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 5 | $187.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860748 | 327909 | 327913 | MiNToPiA Turbo 9000 Puffs 5pk - Minty O's | 6 | $187.50 | $31.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860711 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $190.00 | $95.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860710 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $190.00 | $95.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860738 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 6 | $217.50 | $36.25 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860706 | 308688 | 308698 | RabBeats RC10000 5pk - Miami Mint | 6 | $240.00 | $40.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860696 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 4 | $240.00 | $60.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860692 | 288166 | 288175 | Funky Land Ti7000 5pk (Funky Republic) - Pomelo Pearl Grape | 7 | $245.00 | $35.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860677 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 7 | $262.50 | $37.50 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860713 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $312.00 | $104.00 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860682 | 308169 | 327591 | Spaceman 10K Pro 5pk - Polar Ice | 10 | $337.50 | $33.75 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860684 | 308169 | 327585 | Spaceman 10K Pro 5pk - Pineapple Passion Lemonade | 10 | $337.50 | $33.75 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860683 | 308169 | 327586 | Spaceman 10K Pro 5pk - Peach Pear | 10 | $337.50 | $33.75 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860685 | 308169 | 327594 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | 10 | $337.50 | $33.75 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860681 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 10 | $337.50 | $33.75 |
| 336194 | 2/18/2024 16:15 | APVAPESHOP INC | 2860676 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 10 | $375.00 | $37.50 |
| 336224 | 2/19/2024 9:01 | KASH TRADERS CORP. | 2861661 | 294757 | 294772 | Crave Mega 5500 Puffs 10pk - Hard Candy | 1 | $75.00 | $75.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862218 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 3 | $180.00 | $60.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862217 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 3 | $180.00 | $60.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862204 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 3 | $232.50 | $77.50 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862211 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 4 | $240.00 | $60.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862220 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $300.00 | $60.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862199 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 4 | $310.00 | $77.50 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862219 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 6 | $360.00 | $60.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862205 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 5 | $387.50 | $77.50 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862203 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 5 | $387.50 | $77.50 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862201 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 5 | $387.50 | $77.50 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862215 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 7 | $420.00 | $60.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862202 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 6 | $465.00 | $77.50 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862208 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 10 | $600.00 | $60.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862200 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 10 | $775.00 | $77.50 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862224 | 284974 | 335959 | Air Bar Nex 6500 Puffs - White Jelly | 20 | $1,200.00 | $60.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862221 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 20 | $1,200.00 | $60.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862216 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 20 | $1,200.00 | $60.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862212 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 20 | $1,200.00 | $60.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862210 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 20 | $1,200.00 | $60.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862207 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 20 | $1,200.00 | $60.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862206 | 284974 | 335961 | Air Bar Nex 6500 Puffs - Banana Frost | 20 | $1,200.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862213 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 22 | $1,320.00 | $60.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862223 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 30 | $1,800.00 | $60.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862222 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 30 | $1,800.00 | $60.00 |
| 336258 | 2/19/2024 12:47 | Vape Guys Distribution | 2862209 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 30 | $1,800.00 | $60.00 |
| 336260 | 2/19/2024 12:59 | Brooklyn Smokes Inc | 2862275 | 242071 | 242073 | Gemini Ice By Zenith E-Juice - 3mg - 120ml | 1 | $10.00 | $10.00 |
| 336260 | 2/19/2024 12:59 | Brooklyn Smokes Inc | 2862274 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 1 | $10.00 | $10.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862415 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 2 | $70.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862409 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 2 | $70.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862407 | 286074 | 327579 | Lost Mary MO5000 5pk - Banana Raspberry Ice | 2 | $70.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862422 | 286074 | 301021 | Lost Mary MO5000 5pk - Tropical Fruit | 3 | $105.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862417 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 3 | $105.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862416 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 3 | $105.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862410 | 286074 | 331243 | Lost Mary MO5000 5pk - Colombian Coffee Ice | 3 | $105.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862411 | 286074 | 326938 | Lost Mary MO5000 5pk - Cherry Blossom Grape | 3 | $105.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862448 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 3 | $112.50 | $37.50 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862444 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 3 | $112.50 | $37.50 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862441 | 291954 | 291962 | EB Create BC5000 10pk - Berry Mix (Crazi Berry) | 2 | $125.00 | $62.50 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862433 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 2 | $140.00 | $70.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862428 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 2 | $140.00 | $70.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862423 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 4 | $140.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862419 | 286074 | 329169 | Lost Mary MO5000 5pk - Strawberry Kiwi Ice | 4 | $140.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862418 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 4 | $140.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862414 | 286074 | 326940 | Lost Mary MO5000 5pk - Kiwi Dragon Fruit Berry Ice | 4 | $140.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862406 | 286074 | 331244 | Lost Mary MO5000 5pk - Blackberry Cherry Lemon | 4 | $140.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862421 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 5 | $175.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862420 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 5 | $175.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862447 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862443 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 3 | $187.50 | $62.50 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862438 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 3 | $187.50 | $62.50 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862437 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 3 | $187.50 | $62.50 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862435 | 265728 | 335843 | Lost Mary OS5000 10pk - Watermelon Kiwi Lemonade | 3 | $210.00 | $70.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862434 | 265728 | 310429 | Lost Mary OS5000 10pk - Strawberry Watermelon | 3 | $210.00 | $70.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862431 | 265728 | 326936 | Lost Mary OS5000 10pk - Strawberry Banana | 3 | $210.00 | $70.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862430 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 3 | $210.00 | $70.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862429 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 3 | $210.00 | $70.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862427 | 265728 | 301024 | Lost Mary OS5000 10pk - Lemon Mint | 3 | $210.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862426 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 3 | $210.00 | $70.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862425 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 3 | $210.00 | $70.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862412 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 6 | $210.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862408 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 6 | $210.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862446 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 6 | $225.00 | $37.50 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862424 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 7 | $245.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862413 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Cloudd (Grape Jelly) | 8 | $280.00 | $35.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862440 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 5 | $312.50 | $62.50 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862439 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 5 | $312.50 | $62.50 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862442 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 5 | $312.50 | $62.50 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862432 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 5 | $350.00 | $70.00 |
| 336265 | 2/19/2024 13:33 | APVAPESHOP INC | 2862436 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $625.00 | $62.50 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862499 | 265728 | 335843 | Lost Mary OS5000 10pk - Watermelon Kiwi Lemonade | 1 | $70.00 | $70.00 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862498 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $70.00 | $70.00 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862496 | 265728 | 335847 | Lost Mary OS5000 10pk - Bright Red | 1 | $70.00 | $70.00 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862495 | 265728 | 335844 | Lost Mary OS5000 10pk - Blueberry Watermelon | 1 | $70.00 | $70.00 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862494 | 265728 | 310826 | Lost Mary OS5000 10pk - Blueberry Raspberry Pomegranate | 1 | $70.00 | $70.00 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862497 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 1 | $70.00 | $70.00 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862493 | 265728 | 335845 | Lost Mary OS5000 10pk - Berry Cherry | 1 | $70.00 | $70.00 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862492 | 265728 | 335842 | Lost Mary OS5000 10pk - Banana Split | 1 | $70.00 | $70.00 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862489 | 286074 | 331243 | Lost Mary MO5000 5pk - Colombian Coffee Ice | 2 | $70.00 | $35.00 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862491 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 4 | $140.00 | $35.00 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862506 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 4 | $155.00 | $38.75 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862505 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 4 | $155.00 | $38.75 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862504 | 335856 | 335861 | Spaceman Prism 20K 5pk - Dark Grapefruit | 4 | $155.00 | $38.75 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862503 | 335856 | 335860 | Spaceman Prism 20K 5pk - Candy Trio | 4 | $155.00 | $38.75 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862502 | 335856 | 335859 | Spaceman Prism 20K 5pk - Cali Lemonade | 4 | $155.00 | $38.75 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862501 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 4 | $155.00 | $38.75 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862500 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 4 | $155.00 | $38.75 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862508 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 3 | $174.00 | $58.00 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862490 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Cloudd (Grape Jelly) | 8 | $280.00 | $35.00 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862510 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $285.00 | $95.00 |
| 336267 | 2/19/2024 13:49 | APVAPESHOP INC | 2862509 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $380.00 | $95.00 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862846 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862872 | 330531 | 330533 | Priv Bar Turbo 15000 Puffs 5pk - Alaskan Mint | 1 | $35.00 | $35.00 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862842 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862841 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862856 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862877 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $58.00 | $58.00 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862875 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 1 | $58.00 | $58.00 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862873 | 332696 | 332704 | Air Bar AB10000 10pk - Juicy Watermelon Ice | 1 | $75.00 | $75.00 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862855 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 12 | $78.00 | $6.50 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862845 | 326859 | 326865 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Mint | 1 | $88.50 | $88.50 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862876 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $95.00 | $95.00 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862853 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 3 | $108.75 | $36.25 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862871 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 3 | $116.25 | $38.75 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862870 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 3 | $116.25 | $38.75 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862869 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 3 | $116.25 | $38.75 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862868 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 3 | $116.25 | $38.75 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862867 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $116.25 | $38.75 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862840 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 2 | $160.00 | $80.00 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862839 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 2 | $160.00 | $80.00 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862838 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 2 | $160.00 | $80.00 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862852 | 265728 | 310826 | Lost Mary OS5000 10pk - Blueberry Raspberry Pomegranate | 4 | $290.00 | $72.50 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862851 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 8 | $290.00 | $36.25 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862854 | 286074 | 286090 | Lost Mary MO5000 5pk - Gami (Yummy Yummy) | 10 | $362.50 | $36.25 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862843 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $520.00 | $104.00 |
| 336284 | 2/19/2024 15:37 | Finest Distributors LLC | 2862874 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 6 | $570.00 | $95.00 |
| 336354 | 2/20/2024 11:31 | APVAPESHOP INC | 2864569 | 284974 | 298621 | Air Bar Nex 6500 Puffs - Strawberry Yogurt | 1 | $57.50 | $57.50 |
| 336354 | 2/20/2024 11:31 | APVAPESHOP INC | 2864563 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 3 | $172.50 | $57.50 |
| 336354 | 2/20/2024 11:31 | APVAPESHOP INC | 2864571 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 5 | $287.50 | $57.50 |
| 336354 | 2/20/2024 11:31 | APVAPESHOP INC | 2864570 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $287.50 | $57.50 |
| 336354 | 2/20/2024 11:31 | APVAPESHOP INC | 2864568 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 5 | $287.50 | $57.50 |
| 336354 | 2/20/2024 11:31 | APVAPESHOP INC | 2864565 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 5 | $287.50 | $57.50 |
| 336354 | 2/20/2024 11:31 | APVAPESHOP INC | 2864564 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 5 | $287.50 | $57.50 |
| 336354 | 2/20/2024 11:31 | APVAPESHOP INC | 2864562 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 5 | $287.50 | $57.50 |
| 336354 | 2/20/2024 11:31 | APVAPESHOP INC | 2864561 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 5 | $287.50 | $57.50 |
| 336354 | 2/20/2024 11:31 | APVAPESHOP INC | 2864560 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $287.50 | $57.50 |
| 336354 | 2/20/2024 11:31 | APVAPESHOP INC | 2864559 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 5 | $287.50 | $57.50 |
| 336354 | 2/20/2024 11:31 | APVAPESHOP INC | 2864567 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 8 | $460.00 | $57.50 |
| 336354 | 2/20/2024 11:31 | APVAPESHOP INC | 2864566 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 8 | $460.00 | $57.50 |
| 336354 | 2/20/2024 11:31 | APVAPESHOP INC | 2864558 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $575.00 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336372 | 2/20/2024 13:51 | APVAPESHOP INC | 2864982 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 4 | $232.00 | $58.00 |
| 336372 | 2/20/2024 13:51 | APVAPESHOP INC | 2864980 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 4 | $232.00 | $58.00 |
| 336372 | 2/20/2024 13:51 | APVAPESHOP INC | 2864981 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $475.00 | $95.00 |
| 336372 | 2/20/2024 13:51 | APVAPESHOP INC | 2864977 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 336372 | 2/20/2024 13:51 | APVAPESHOP INC | 2864976 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 9 | $918.00 | $102.00 |
| 336372 | 2/20/2024 13:51 | APVAPESHOP INC | 2864983 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 10 | $950.00 | $95.00 |
| 336373 | 2/20/2024 14:03 | Cloud jay Corp | 2864998 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 336373 | 2/20/2024 14:03 | Cloud jay Corp | 2864997 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 336373 | 2/20/2024 14:03 | Cloud jay Corp | 2864999 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 1 | $38.75 | $38.75 |
| 336373 | 2/20/2024 14:03 | Cloud jay Corp | 2864996 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 1 | $38.75 | $38.75 |
| 336373 | 2/20/2024 14:03 | Cloud jay Corp | 2864995 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 1 | $38.75 | $38.75 |
| 336373 | 2/20/2024 14:03 | Cloud jay Corp | 2864993 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 1 | $62.50 | $62.50 |
| 336373 | 2/20/2024 14:03 | Cloud jay Corp | 2865002 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 1 | $62.50 | $62.50 |
| 336373 | 2/20/2024 14:03 | Cloud jay Corp | 2865000 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 1 | $62.50 | $62.50 |
| 336373 | 2/20/2024 14:03 | Cloud jay Corp | 2864991 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 1 | $62.50 | $62.50 |
| 336373 | 2/20/2024 14:03 | Cloud jay Corp | 2865001 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 1 | $63.50 | $63.50 |
| 336373 | 2/20/2024 14:03 | Cloud jay Corp | 2864992 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 2 | $125.00 | $62.50 |
| 336373 | 2/20/2024 14:03 | Cloud jay Corp | 2864990 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 3 | $187.50 | $62.50 |
| 336373 | 2/20/2024 14:03 | Cloud jay Corp | 2864985 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 36 | $207.00 | $5.75 |
| 336373 | 2/20/2024 14:03 | Cloud jay Corp | 2864994 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 4 | $230.00 | $57.50 |
| 336373 | 2/20/2024 14:03 | Cloud jay Corp | 2864987 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 48 | $276.00 | $5.75 |
| 336373 | 2/20/2024 14:03 | Cloud jay Corp | 2864986 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 48 | $276.00 | $5.75 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865057 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865056 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $22.50 | $4.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865082 | 297064 | 297080 | Geek Bar Meloso Max 9000 Puffs 5pk - Watermelon Ice | 1 | $32.50 | $32.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865080 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 1 | $32.50 | $32.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865078 | 297064 | 310435 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | 1 | $32.50 | $32.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865070 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $37.50 | $37.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865067 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $37.50 | $37.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865060 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 1 | $37.50 | $37.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865079 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 2 | $65.00 | $32.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865059 | 298779 | 298800 | RAZ CA6000 0% Nicotine 10pk - Spearmint | 1 | $70.00 | $70.00 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865065 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865064 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865069 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $75.00 | $37.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865068 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865071 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $75.00 | $37.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865074 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $95.00 | $95.00 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865081 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 3 | $97.50 | $32.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865066 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $112.50 | $37.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865063 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865062 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865058 | 271907 | 271912 | STIG XL 700 Puffs 10pk - Crisp Apple | 4 | $120.00 | $30.00 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865061 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865073 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $285.00 | $95.00 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865072 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 6 | $348.00 | $58.00 |
| 336388 | 2/20/2024 14:37 | APVAPESHOP INC | 2865076 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865246 | 309893 | 309896 | Mango Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865243 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865244 | 280220 | 280223 | Cake Batter By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865242 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865240 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865239 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865247 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865250 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $38.75 | $38.75 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865232 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 1 | $38.75 | $38.75 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865231 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 1 | $38.75 | $38.75 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865230 | 335856 | 335861 | Spaceman Prism 20K 5pk - Dark Grapefruit | 1 | $38.75 | $38.75 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865229 | 335856 | 335860 | Spaceman Prism 20K 5pk - Candy Trio | 1 | $38.75 | $38.75 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865228 | 335856 | 335859 | Spaceman Prism 20K 5pk - Cali Lemonade | 1 | $38.75 | $38.75 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865227 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 1 | $38.75 | $38.75 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865226 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 1 | $38.75 | $38.75 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865248 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865241 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 10 | $65.00 | $6.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865238 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 10 | $65.00 | $6.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865233 | 298779 | 298795 | RAZ CA6000 0% Nicotine 10pk - Frozen Strawberry | 1 | $72.50 | $72.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865259 | 335140 | 335161 | Alto All in One Kit 5pk By VUSE - Menthol 5% Nicotine | 2 | $97.00 | $48.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865260 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $102.50 | $102.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865258 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $116.25 | $38.75 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865245 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $116.25 | $38.75 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865257 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $116.25 | $38.75 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865235 | 298779 | 298801 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | 2 | $145.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865234 | 298779 | 298799 | RAZ CA6000 0% Nicotine 10pk - Strawberry Kiwi | 2 | $145.00 | $72.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865251 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 4 | $155.00 | $38.75 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865262 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 24 | $156.00 | $6.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865236 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 6 | $435.00 | $72.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865222 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 15 | $562.50 | $37.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865256 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 15 | $562.50 | $37.50 |
| 336394 | 2/20/2024 15:33 | Finest Distributors LLC | 2865237 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $625.00 | $62.50 |
| 336437 | 2/20/2024 18:55 | U Mart Inc | 2866147 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 9 | $85.50 | $9.50 |
| 336437 | 2/20/2024 18:55 | U Mart Inc | 2866145 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 15 | $120.00 | $8.00 |
| 336437 | 2/20/2024 18:55 | U Mart Inc | 2866146 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 5 | | |
| 336437 | 2/20/2024 18:55 | U Mart Inc | 2866148 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | | |
| 336445 | 2/20/2024 20:11 | APVAPESHOP INC | 2866668 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $375.00 | $37.50 |
| 336445 | 2/20/2024 20:11 | APVAPESHOP INC | 2866667 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 10 | $375.00 | $37.50 |
| 336445 | 2/20/2024 20:11 | APVAPESHOP INC | 2866666 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 10 | $375.00 | $37.50 |
| 336445 | 2/20/2024 20:11 | APVAPESHOP INC | 2866664 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 336445 | 2/20/2024 20:11 | APVAPESHOP INC | 2866665 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 10 | $375.00 | $37.50 |
| 336445 | 2/20/2024 20:11 | APVAPESHOP INC | 2866663 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 10 | $375.00 | $37.50 |
| 336445 | 2/20/2024 20:11 | APVAPESHOP INC | 2866662 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 10 | $375.00 | $37.50 |
| 336445 | 2/20/2024 20:11 | APVAPESHOP INC | 2866661 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 10 | $375.00 | $37.50 |
| 336445 | 2/20/2024 20:11 | APVAPESHOP INC | 2866660 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 10 | $375.00 | $37.50 |
| 336445 | 2/20/2024 20:11 | APVAPESHOP INC | 2866659 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 10 | $375.00 | $37.50 |
| 336445 | 2/20/2024 20:11 | APVAPESHOP INC | 2866658 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 10 | $375.00 | $37.50 |
| 336445 | 2/20/2024 20:11 | APVAPESHOP INC | 2866656 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 10 | $375.00 | $37.50 |
| 336445 | 2/20/2024 20:11 | APVAPESHOP INC | 2866655 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 10 | $375.00 | $37.50 |
| 336445 | 2/20/2024 20:11 | APVAPESHOP INC | 2866654 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 10 | $375.00 | $37.50 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866763 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $75.00 | $37.50 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866764 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866771 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 3 | $112.50 | $37.50 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866773 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $150.00 | $37.50 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866772 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $150.00 | $37.50 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866768 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $150.00 | $37.50 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866767 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $150.00 | $37.50 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866762 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 4 | $160.00 | $40.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866753 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 3 | $180.00 | $60.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866765 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 5 | $187.50 | $37.50 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866769 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866761 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 5 | $200.00 | $40.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866760 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $200.00 | $40.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866770 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 6 | $225.00 | $37.50 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866754 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 4 | $240.00 | $60.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866766 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 7 | $262.50 | $37.50 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866759 | 284974 | 335959 | Air Bar Nex 6500 Puffs - White Jelly | 5 | $300.00 | $60.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866757 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $300.00 | $60.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866756 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 5 | $300.00 | $60.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866751 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 6 | $360.00 | $60.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866781 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866774 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866782 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 15 | $543.75 | $36.25 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866775 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 15 | $543.75 | $36.25 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866776 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 15 | $543.75 | $36.25 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866758 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 10 | $600.00 | $60.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866746 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 10 | $600.00 | $60.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866747 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $600.00 | $60.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866745 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 10 | $600.00 | $60.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866748 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 11 | $660.00 | $60.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866785 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 20 | $725.00 | $36.25 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866784 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 20 | $725.00 | $36.25 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866783 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 20 | $725.00 | $36.25 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866780 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 20 | $725.00 | $36.25 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866779 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 20 | $725.00 | $36.25 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866777 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 20 | $725.00 | $36.25 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866778 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 20 | $725.00 | $36.25 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866749 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 15 | $900.00 | $60.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866744 | 284974 | 335961 | Air Bar Nex 6500 Puffs - Banana Frost | 15 | $900.00 | $60.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866786 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 25 | $906.25 | $36.25 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866755 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 16 | $960.00 | $60.00 |
| 336451 | 2/20/2024 21:53 | Vape Guys Distribution | 2866752 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 17 | $1,020.00 | $60.00 |
| 336502 | 2/21/2024 16:15 | pramukh1929 inc | 2868254 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 3 | $28.50 | $9.50 |
| 336502 | 2/21/2024 16:15 | pramukh1929 inc | 2868252 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | $28.50 | $9.50 |
| 336502 | 2/21/2024 16:15 | pramukh1929 inc | 2868248 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 336502 | 2/21/2024 16:15 | pramukh1929 inc | 2868250 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 9 | $85.50 | $9.50 |
| 336502 | 2/21/2024 16:15 | pramukh1929 inc | 2868246 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $228.00 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336502 | 2/21/2024 16:15 | pramukh1929 inc | 2868249 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 336502 | 2/21/2024 16:15 | pramukh1929 inc | 2868247 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 8 | | |
| 336502 | 2/21/2024 16:15 | pramukh1929 inc | 2868255 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 1 | | |
| 336502 | 2/21/2024 16:15 | pramukh1929 inc | 2868253 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | | |
| 336502 | 2/21/2024 16:15 | pramukh1929 inc | 2868251 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | | |
| 336534 | 2/22/2024 10:07 | APVAPESHOP INC | 2869225 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 10 | $400.00 | $40.00 |
| 336534 | 2/22/2024 10:07 | APVAPESHOP INC | 2869224 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 10 | $400.00 | $40.00 |
| 336534 | 2/22/2024 10:07 | APVAPESHOP INC | 2869223 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 10 | $400.00 | $40.00 |
| 336534 | 2/22/2024 10:07 | APVAPESHOP INC | 2869222 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 10 | $400.00 | $40.00 |
| 336534 | 2/22/2024 10:07 | APVAPESHOP INC | 2869221 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 10 | $400.00 | $40.00 |
| 336534 | 2/22/2024 10:07 | APVAPESHOP INC | 2869220 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 10 | $400.00 | $40.00 |
| 336534 | 2/22/2024 10:07 | APVAPESHOP INC | 2869219 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 10 | $400.00 | $40.00 |
| 336534 | 2/22/2024 10:07 | APVAPESHOP INC | 2869218 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 10 | $400.00 | $40.00 |
| 336534 | 2/22/2024 10:07 | APVAPESHOP INC | 2869217 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 10 | $400.00 | $40.00 |
| 336534 | 2/22/2024 10:07 | APVAPESHOP INC | 2869216 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 10 | $400.00 | $40.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869789 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869843 | 240220 | 240224 | Raspberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869841 | 245678 | 245683 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869839 | 245678 | 245682 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869823 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869821 | 292410 | 292415 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869817 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869819 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 3 | $24.00 | $8.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869751 | 240378 | 240380 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869775 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869781 | 330326 | 330328 | Watermelon By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869739 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869765 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869763 | 297612 | 297614 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869753 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869785 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869757 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869783 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869769 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869771 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869747 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869837 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869761 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869749 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869779 | 330350 | 330352 | Grape By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869809 | 324880 | 324882 | Frozen Watermelon Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869811 | 324892 | 324894 | Frozen Mango Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869741 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869745 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869743 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869767 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869773 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869777 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869759 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869793 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869791 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869799 | 256490 | 256492 | Captain Cannoli By BAMS - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869797 | 256479 | 256482 | Birthday Cannoli By BAMS - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869803 | 257337 | 257339 | Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869815 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869801 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869807 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869813 | 242039 | 242042 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869805 | 257319 | 257321 | Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869755 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869829 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $42.50 | $42.50 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869828 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $42.50 | $42.50 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869827 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $42.50 | $42.50 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869787 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 6 | $57.00 | $9.50 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869795 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 6 | $60.00 | $10.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869731 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 21 | $210.00 | $10.00 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869830 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $314.67 | $104.89 |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869752 | 240378 | 240380 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869776 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869782 | 330326 | 330328 | Watermelon By Reds Apple - 3mg - 100ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869740 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869790 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869804 | 257337 | 257339 | Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869766 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869764 | 297612 | 297614 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869756 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869754 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869786 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869758 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869844 | 240220 | 240224 | Raspberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869842 | 245678 | 245683 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869840 | 245678 | 245682 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869816 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869784 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869770 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869772 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869796 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 2 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869748 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869824 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869794 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869792 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869788 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 2 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869838 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869762 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869750 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869822 | 292410 | 292415 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml | 3 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869802 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869808 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869814 | 242039 | 242042 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869780 | 330350 | 330352 | Grape By Reds Apple - 3mg - 100ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869810 | 324880 | 324882 | Frozen Watermelon Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869812 | 324892 | 324894 | Frozen Mango Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869732 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 7 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869800 | 256490 | 256492 | Captain Cannoli By BAMS - 3mg - 100ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869818 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869742 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869820 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30 | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869746 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869744 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869806 | 257319 | 257321 | Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869768 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869798 | 256479 | 256482 | Birthday Cannoli By BAMS - 3mg - 100ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869774 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869778 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 1 | | |
| 336570 | 2/22/2024 11:05 | Guardian Vape Shop 2 Inc. | 2869760 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870073 | 330531 | 330537 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | 1 | $35.00 | $35.00 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870074 | 291954 | 300405 | EB Create BC5000 10pk - Mint Tobacco | 1 | $63.50 | $63.50 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870075 | 265728 | 295143 | Lost Mary OS5000 10pk - Raspberry Lemonade | 1 | $72.50 | $72.50 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870068 | 265728 | 335847 | Lost Mary OS5000 10pk - Bright Red | 1 | $72.50 | $72.50 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870067 | 265728 | 335844 | Lost Mary OS5000 10pk - Blueberry Watermelon | 1 | $72.50 | $72.50 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870066 | 265728 | 335845 | Lost Mary OS5000 10pk - Berry Cherry | 1 | $72.50 | $72.50 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870072 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 2 | $77.50 | $38.75 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870071 | 335856 | 335861 | Spaceman Prism 20K 5pk - Dark Grapefruit | 2 | $77.50 | $38.75 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870070 | 335856 | 335859 | Spaceman Prism 20K 5pk - Cali Lemonade | 2 | $77.50 | $38.75 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870069 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 2 | $77.50 | $38.75 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870085 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $82.50 | $41.25 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870078 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 2 | $82.50 | $41.25 |
| 336580 | 2/22/288 11:45 | Finest Distributors LLC | 2870077 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 7 | $288.75 | $41.25 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870082 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 8 | $330.00 | $41.25 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870083 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 9 | $371.25 | $41.25 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870084 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 10 | $412.50 | $41.25 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870081 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 10 | $412.50 | $41.25 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870080 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 10 | $412.50 | $41.25 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870079 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 10 | $412.50 | $41.25 |
| 336580 | 2/22/2024 11:45 | Finest Distributors LLC | 2870076 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 10 | $412.50 | $41.25 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870234 | 308169 | 327591 | Spaceman 10K Pro 5pk - Polar Ice | 1 | $33.75 | $33.75 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870236 | 308169 | 327585 | Spaceman 10K Pro 5pk - Pineapple Passion Lemonade | 1 | $33.75 | $33.75 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870235 | 308169 | 327586 | Spaceman 10K Pro 5pk - Peach Pear | 1 | $33.75 | $33.75 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870237 | 308169 | 327594 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | 1 | $33.75 | $33.75 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870233 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 1 | $33.75 | $33.75 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870238 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 1 | $33.75 | $33.75 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870228 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 1 | $37.50 | $37.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870227 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 1 | $37.50 | $37.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870241 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 1 | $62.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870240 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 1 | $62.50 | $62.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870232 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870231 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 2 | $75.00 | $37.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870230 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 2 | $75.00 | $37.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870225 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 2 | $75.00 | $37.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870255 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 1 | $87.50 | $87.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870253 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 1 | $87.50 | $87.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870248 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 1 | $87.50 | $87.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870247 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 1 | $87.50 | $87.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870245 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 1 | $87.50 | $87.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870242 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 1 | $87.50 | $87.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870239 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 3 | $112.50 | $37.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870223 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 4 | $150.00 | $37.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870250 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 2 | $175.00 | $87.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870246 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 2 | $175.00 | $87.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870244 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 2 | $175.00 | $87.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870226 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 5 | $187.50 | $37.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870224 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 5 | $187.50 | $37.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870229 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 8 | $300.00 | $37.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870254 | 326872 | 326901 | Breeze Pro 2000 Puffs 10pk - Spearmint | 7 | $612.50 | $87.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870252 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 9 | $787.50 | $87.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870251 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 9 | $787.50 | $87.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870249 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 15 | $1,312.50 | $87.50 |
| 336585 | 2/22/2024 12:21 | APVAPESHOP INC | 2870243 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 17 | $1,487.50 | $87.50 |
| 336587 | 2/22/2024 12:26 | APVAPESHOP INC | 2870289 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 2 | $175.00 | $87.50 |
| 336587 | 2/22/2024 12:26 | APVAPESHOP INC | 2870290 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 5 | $287.50 | $57.50 |
| 336587 | 2/22/2024 12:26 | APVAPESHOP INC | 2870284 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 6 | $375.00 | $62.50 |
| 336587 | 2/22/2024 12:26 | APVAPESHOP INC | 2870288 | 326872 | 326901 | Breeze Pro 2000 Puffs 10pk - Spearmint | 5 | $437.50 | $87.50 |
| 336587 | 2/22/2024 12:26 | APVAPESHOP INC | 2870287 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 5 | $437.50 | $87.50 |
| 336587 | 2/22/2024 12:26 | APVAPESHOP INC | 2870285 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 6 | $525.00 | $87.50 |
| 336587 | 2/22/2024 12:26 | APVAPESHOP INC | 2870286 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 9 | $787.50 | $87.50 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870964 | 334132 | 334136 | Cali UL8000 6pk - Frozen Apple Watermelon | 1 | $45.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870978 | 334132 | 334153 | Cali UL8000 6pk - Triple Berry | 2 | $90.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870977 | 334132 | 334148 | Cali UL8000 6pk - Peach Mango Watermelon | 2 | $90.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870973 | 334132 | 334144 | Cali UL8000 6pk - Frozen Watermelon | 2 | $90.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870972 | 334132 | 334143 | Cali UL8000 6pk - Frozen Strawberry Raspberry | 2 | $90.00 | $45.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870971 | 334132 | 334142 | Cali UL8000 6pk - Frozen Peach | 2 | $90.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870970 | 334132 | 334141 | Cali UL8000 6pk - Frozen Lush | 2 | $90.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870969 | 334132 | 334140 | Cali UL8000 6pk - Frozen Kiwi Lemonade | 2 | $90.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870968 | 334132 | 334155 | Cali UL8000 6pk - Frozen Grape | 2 | $90.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870967 | 334132 | 334139 | Cali UL8000 6pk - Frozen Blue Raspberry | 2 | $90.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870966 | 334132 | 334138 | Cali UL8000 6pk - Frozen Blackberry | 2 | $90.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870965 | 334132 | 334137 | Cali UL8000 6pk - Frozen Banana | 2 | $90.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870963 | 334132 | 334135 | Cali UL8000 6pk - Cherry Lemonade | 2 | $90.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870962 | 334132 | 334134 | Cali UL8000 6pk - Blue Raspberry Lemonade | 2 | $90.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870980 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 14 | $91.00 | $6.50 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870982 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 3 | $116.25 | $38.75 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870981 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 3 | $116.25 | $38.75 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870979 | 334132 | 334157 | Cali UL8000 6pk - Spearmint | 3 | $135.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870976 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 3 | $135.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870975 | 334132 | 334147 | Cali UL8000 6pk - Mexican Mint | 3 | $135.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870974 | 334132 | 334146 | Cali UL8000 6pk - L.A. Mint | 3 | $135.00 | $45.00 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870984 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 5 | $193.75 | $38.75 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870961 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $375.00 | $37.50 |
| 336614 | 2/22/2024 15:45 | Finest Distributors LLC | 2870983 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 10 | $387.50 | $38.75 |
| 336615 | 2/22/2024 15:54 | APVAPESHOP INC | 2870997 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $37.50 | $37.50 |
| 336615 | 2/22/2024 15:54 | APVAPESHOP INC | 2870996 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $37.50 | $37.50 |
| 336615 | 2/22/2024 15:54 | APVAPESHOP INC | 2870994 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $110.00 | $5.50 |
| 336615 | 2/22/2024 15:54 | APVAPESHOP INC | 2870993 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 20 | $110.00 | $5.50 |
| 336615 | 2/22/2024 15:54 | APVAPESHOP INC | 2871005 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 336615 | 2/22/2024 15:54 | APVAPESHOP INC | 2871004 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 336615 | 2/22/2024 15:54 | APVAPESHOP INC | 2871003 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 336615 | 2/22/2024 15:54 | APVAPESHOP INC | 2870998 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 6 | $348.00 | $58.00 |
| 336615 | 2/22/2024 15:54 | APVAPESHOP INC | 2870999 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $380.00 | $95.00 |
| 336615 | 2/22/2024 15:54 | APVAPESHOP INC | 2871000 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 336615 | 2/22/2024 15:54 | APVAPESHOP INC | 2871001 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 336659 | 2/23/2024 12:13 | APVAPESHOP INC | 2872206 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $475.00 | $95.00 |
| 336659 | 2/23/2024 12:13 | APVAPESHOP INC | 2872207 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $625.00 | $62.50 |
| 336659 | 2/23/2024 12:13 | APVAPESHOP INC | 2872208 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 336671 | 2/23/2024 13:33 | KASH TRADERS CORP. | 2872592 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $90.00 | $45.00 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873522 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 1 | $33.50 | $33.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873500 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873492 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 1 | $37.50 | $37.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873507 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $38.75 | $38.75 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873504 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873488 | 302304 | 302318 | Air Bar Atron 5000 Puffs 10pk - Watermelon Cantaloupe Honeydew | 1 | $50.00 | $50.00 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873487 | 302304 | 302317 | Air Bar Atron 5000 Puffs 10pk - Strawberry Yogurt | 1 | $50.00 | $50.00 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873486 | 302304 | 302313 | Air Bar Atron 5000 Puffs 10pk - Mixed Berries | 1 | $50.00 | $50.00 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873485 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 1 | $50.00 | $50.00 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873523 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $72.50 | $72.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873498 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 2 | $75.00 | $37.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873496 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 2 | $75.00 | $37.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873495 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 2 | $75.00 | $37.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873491 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 2 | $75.00 | $37.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873515 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $77.50 | $38.75 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873514 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $77.50 | $38.75 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873513 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873512 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 2 | $77.50 | $38.75 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873511 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 2 | $77.50 | $38.75 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873490 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 3 | $112.50 | $37.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873516 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $116.25 | $38.75 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873517 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 3 | $116.25 | $38.75 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873510 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 3 | $116.25 | $38.75 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873508 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $116.25 | $38.75 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873501 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 3 | $116.25 | $38.75 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873497 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $187.50 | $37.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873494 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $187.50 | $37.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873489 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873505 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 5 | $193.75 | $38.75 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873503 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $193.75 | $38.75 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873502 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $193.75 | $38.75 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873493 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 7 | $262.50 | $37.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873521 | 26565 | 26568 | Logic Power 27mg 2ct 10pk - Menthol | 5 | $288.00 | $57.60 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873519 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 5 | $312.50 | $62.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873483 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 5 | $312.50 | $62.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873482 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $312.50 | $62.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873481 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 5 | $312.50 | $62.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873480 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 5 | $312.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873478 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 5 | $312.50 | $62.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873479 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 5 | $312.50 | $62.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873499 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $375.00 | $37.50 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873509 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 10 | $387.50 | $38.75 |
| 336711 | 2/23/2024 21:43 | Montana Trading Group | 2873484 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 10 | $400.00 | $40.00 |
| 336729 | 2/24/2024 12:26 | E smoke & cigar | 2873936 | 176165 | 176166 | Watermelon Kiwi By Salt Bae 30ml - 25mg | 1 | $8.00 | $8.00 |
| 336729 | 2/24/2024 12:26 | E smoke & cigar | 2873931 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 336729 | 2/24/2024 12:26 | E smoke & cigar | 2873935 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 336729 | 2/24/2024 12:26 | E smoke & cigar | 2873932 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 336729 | 2/24/2024 12:26 | E smoke & cigar | 2873925 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |
| 336729 | 2/24/2024 12:26 | E smoke & cigar | 2873933 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 336729 | 2/24/2024 12:26 | E smoke & cigar | 2873927 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 336729 | 2/24/2024 12:26 | E smoke & cigar | 2873929 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 336729 | 2/24/2024 12:26 | E smoke & cigar | 2873926 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 336729 | 2/24/2024 12:26 | E smoke & cigar | 2873928 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | | |
| 336729 | 2/24/2024 12:26 | E smoke & cigar | 2873930 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 336729 | 2/24/2024 12:26 | E smoke & cigar | 2873934 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 336794 | 2/26/2024 8:49 | KASH TRADERS CORP. | 2875740 | 288138 | 288142 | BLOK Micro 5000 Puffs 10pk - Green Apple Ice | 1 | $52.50 | $52.50 |
| 336814 | 2/26/2024 12:39 | Brooklyn Smokes Inc | 2876191 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 11 | $10.89 | $0.99 |
| 336814 | 2/26/2024 12:39 | Brooklyn Smokes Inc | 2876196 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876669 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 1 | $70.00 | $70.00 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876665 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $75.00 | $37.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876663 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $75.00 | $37.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876667 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 3 | $112.50 | $37.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876664 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 3 | $112.50 | $37.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876671 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 2 | $125.00 | $62.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876670 | 291954 | 291955 | EB Create BC5000 10pk - Beach Day | 2 | $125.00 | $62.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876660 | 326845 | 326854 | Breeze Prime 6000 Puffs 5pk - Strawberry Apple | 2 | $125.00 | $62.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876668 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $150.00 | $37.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876656 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 2 | $175.00 | $87.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876662 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 2 | $175.00 | $87.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876661 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 2 | $175.00 | $87.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876655 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 2 | $175.00 | $87.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876666 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $187.50 | $37.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876650 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 3 | $187.50 | $62.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876658 | 326845 | 326851 | Breeze Prime 6000 Puffs 5pk - Honeydew Pineapple | 3 | $187.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876659 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 4 | $250.00 | $62.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876649 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $312.50 | $62.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876657 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 5 | $312.50 | $62.50 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876653 | 187977 | 226536 | Air Bar Diamond 10pk - Pink Lemonade | 40 | $1,240.00 | $31.00 |
| 336830 | 2/26/2024 14:39 | APVAPESHOP INC | 2876651 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 40 | $1,240.00 | $31.00 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876815 | 309893 | 309898 | Mango Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876808 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876814 | 251724 | 251727 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876812 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876811 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876809 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876813 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876795 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $20.00 | $5.00 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876810 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 4 | $26.00 | $6.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876789 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876788 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876807 | 325582 | 325586 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Fruit Paradise | 1 | $33.75 | $33.75 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876791 | 304974 | 304976 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 8 | $44.00 | $5.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876790 | 304974 | 304975 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 8 | $44.00 | $5.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876799 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876798 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876800 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876805 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876806 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876803 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 10 | $57.50 | $5.75 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876802 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 10 | $57.50 | $5.75 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876787 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 12 | $66.00 | $5.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876793 | 245672 | 245677 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876792 | 245672 | 245676 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876783 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $77.50 | $38.75 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876782 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 2 | $77.50 | $38.75 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876781 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $77.50 | $38.75 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876794 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 26 | $143.00 | $5.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876804 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 3 | $190.50 | $63.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876796 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $205.00 | $102.50 |
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876816 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 5 | $312.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336836 | 2/26/2024 15:36 | Finest Distributors LLC | 2876784 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 336838 | 2/26/2024 16:01 | APVAPESHOP INC | 2876867 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $37.50 | $37.50 |
| 336838 | 2/26/2024 16:01 | APVAPESHOP INC | 2876860 | 298779 | 298794 | RAZ CA6000 0% Nicotine 10pk - Dragon Fruit Lemonade | 1 | $70.00 | $70.00 |
| 336838 | 2/26/2024 16:01 | APVAPESHOP INC | 2876865 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $75.00 | $37.50 |
| 336838 | 2/26/2024 16:01 | APVAPESHOP INC | 2876864 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 336838 | 2/26/2024 16:01 | APVAPESHOP INC | 2876857 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 3 | $90.00 | $30.00 |
| 336838 | 2/26/2024 16:01 | APVAPESHOP INC | 2876869 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $112.50 | $37.50 |
| 336838 | 2/26/2024 16:01 | APVAPESHOP INC | 2876868 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $112.50 | $37.50 |
| 336838 | 2/26/2024 16:01 | APVAPESHOP INC | 2876866 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 336838 | 2/26/2024 16:01 | APVAPESHOP INC | 2876859 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 5 | $300.00 | $60.00 |
| 336838 | 2/26/2024 16:01 | APVAPESHOP INC | 2876863 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $306.00 | $102.00 |
| 336838 | 2/26/2024 16:01 | APVAPESHOP INC | 2876862 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877031 | 256448 | 285457 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tart Watern | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877030 | 256448 | 285456 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Watern | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877077 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877076 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877297 | 329013 | 329017 | Vanilla Tobacco By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877296 | 329013 | 329016 | Vanilla Tobacco By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877283 | 327998 | 328002 | Vanilla Custard By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877282 | 327998 | 328001 | Vanilla Custard By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877321 | 327998 | 328000 | Vanilla Custard By Coastal Clouds - 6mg-60ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877320 | 327998 | 327999 | Vanilla Custard By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877042 | 256436 | 285451 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877041 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877262 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877261 | 245524 | 245529 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877061 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877060 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877279 | 327988 | 327992 | Strawberry Kiwi By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877278 | 327988 | 327991 | Strawberry Kiwi By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877315 | 327988 | 327990 | Strawberry Kiwi By Coastal Clouds - 6mg-60ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877314 | 327988 | 327989 | Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877235 | 245538 | 245544 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877234 | 245538 | 245543 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877295 | 329001 | 329006 | Red White and Berry By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877294 | 329001 | 329005 | Red White and Berry By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877049 | 300884 | 300889 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877048 | 300884 | 300888 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877072 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877071 | 300890 | 300894 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877251 | 276615 | 276620 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877053 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877052 | 269095 | 269099 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877102 | 269066 | 269071 | Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877101 | 269066 | 269070 | Pineapple Guava By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877056 | 256424 | 285448 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Golden C | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877055 | 256424 | 285447 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden C | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877090 | 256418 | 256423 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877089 | 256418 | 256422 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877047 | 256412 | 285446 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877046 | 256412 | 285445 | Peach Pear Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Paradise Pear) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877068 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877051 | 269084 | 269089 | Orange Mango Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877050 | 269084 | 269088 | Orange Mango Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877094 | 269078 | 269083 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877093 | 269078 | 269082 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877277 | 292136 | 292141 | Menthol By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877276 | 292136 | 292140 | Menthol By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877313 | 292136 | 292139 | Menthol By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877312 | 292136 | 292138 | Menthol By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877281 | 292124 | 292129 | Melon Berries By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877280 | 292124 | 292128 | Melon Berries By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877319 | 292124 | 292127 | Melon Berries By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877318 | 292124 | 292126 | Melon Berries By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877033 | 269072 | 269077 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877032 | 269072 | 269076 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877085 | 269028 | 269033 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877084 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877293 | 292248 | 292253 | Mango By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877292 | 292248 | 292252 | Mango By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877213 | 245403 | 245409 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877212 | 245403 | 245408 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877204 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877203 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877206 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877205 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877289 | 327993 | 327997 | Iced Strawberry Kiwi By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877288 | 327993 | 327996 | Iced Strawberry Kiwi By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877309 | 329008 | 329012 | Iced Red White and Berry By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877308 | 329008 | 329011 | Iced Red White and Berry By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877299 | 292062 | 292067 | Iced Mango Berries By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877298 | 292062 | 292066 | Iced Mango Berries By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877301 | 327983 | 327987 | Iced Apple Watermelon By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877300 | 327983 | 327986 | Iced Apple Watermelon By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877038 | 256394 | 285460 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877037 | 256394 | 285459 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877082 | 256400 | 256405 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877081 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877270 | 309017 | 309025 | Golden Passionfruit Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877230 | 294138 | 294144 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877229 | 294138 | 294143 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877211 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877210 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877221 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877220 | 245424 | 245429 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877291 | 292184 | 292189 | Citrus Peach By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877290 | 292184 | 292188 | Citrus Peach By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877287 | 292254 | 292259 | Chilled Apple Pear By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877286 | 292254 | 292258 | Chilled Apple Pear By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877303 | 328003 | 328007 | Caramel Brulee By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877302 | 328003 | 328006 | Caramel Brulee By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877305 | 292112 | 292117 | Blueberry Limeade By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877304 | 292112 | 292116 | Blueberry Limeade By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877028 | 256388 | 285443 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueb | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877027 | 256388 | 285442 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueb | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877065 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877247 | 245382 | 245388 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877246 | 245382 | 245387 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877242 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877241 | 245468 | 245473 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877259 | 245431 | 245437 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877258 | 245431 | 245436 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877225 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877224 | 245496 | 245501 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877317 | 292100 | 292103 | Blood Orange Mango By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877316 | 292100 | 292102 | Blood Orange Mango By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877307 | 327976 | 327982 | Apple Watermelon By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877306 | 327976 | 327981 | Apple Watermelon By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877285 | 292106 | 292111 | Apple Peach Strawberry By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877284 | 292106 | 292110 | Apple Peach Strawberry By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877323 | 292106 | 292109 | Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877322 | 292106 | 292108 | Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877111 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877110 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877146 | 245774 | 245779 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877145 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877155 | 245750 | 245755 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877154 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877273 | 252221 | 252224 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877272 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877271 | 252221 | 252222 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877136 | 245756 | 245761 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877135 | 245756 | 245760 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877233 | 245538 | 245541 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877232 | 245538 | 245540 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877231 | 245538 | 245539 | Strawberry Apple Watermelon By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877159 | 245780 | 245785 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877238 | 296523 | 296526 | Sour Fruity Worms By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877237 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877236 | 296523 | 296524 | Sour Fruity Worms By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877250 | 276615 | 276618 | Rainbow Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877249 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877248 | 276615 | 276616 | Rainbow Freeze By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877169 | 245762 | 245767 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877168 | 245762 | 245766 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877254 | 252215 | 252218 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877253 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877252 | 252215 | 252216 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877267 | 252233 | 252236 | Mango Strawberry Dragonfruit By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877266 | 252233 | 252235 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877265 | 252233 | 252234 | Mango Strawberry Dragonfruit By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877202 | 242338 | 242341 | Jewel Mint By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877201 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877200 | 242338 | 242339 | Jewel Mint By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877164 | 245852 | 245857 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877163 | 245852 | 245856 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877184 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877183 | 245834 | 245838 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877194 | 245810 | 245815 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877193 | 245810 | 245814 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877199 | 245816 | 245821 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877198 | 245816 | 245820 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877131 | 245846 | 245851 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (T | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877130 | 245846 | 245850 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (T | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877179 | 245822 | 245827 | Iced Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877178 | 245822 | 245826 | Iced Melon Kiwi By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877174 | 245792 | 245797 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877173 | 245792 | 245796 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877141 | 245828 | 245833 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877140 | 245828 | 245832 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877189 | 245798 | 245803 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877188 | 245798 | 245802 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877269 | 309017 | 309020 | Golden Passionfruit Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877268 | 309017 | 309019 | Golden Passionfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877264 | 252170 | 252174 | Golden Custard By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877263 | 252170 | 252173 | Golden Custard By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877228 | 294138 | 294141 | Fruity Bears Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877227 | 294138 | 294140 | Fruity Bears Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877226 | 294138 | 294139 | Fruity Bears Freeze By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877209 | 281251 | 281254 | Cotton Clouds By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877208 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877207 | 281251 | 281252 | Cotton Clouds By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877219 | 245424 | 245427 | Cola Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877218 | 245424 | 245426 | Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877245 | 245382 | 245385 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877244 | 245382 | 245384 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877243 | 245382 | 245383 | Blue Razz Slushy Freeze By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877240 | 245468 | 245470 | Blue Razz Slushy By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877239 | 245468 | 245469 | Blue Razz Slushy By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877257 | 245431 | 245434 | Blue Razz Lemonade Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877256 | 245431 | 245433 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877255 | 245431 | 245432 | Blue Razz Lemonade Freeze By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877223 | 245496 | 245498 | Blue Razz Lemonade By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877222 | 245496 | 245497 | Blue Razz Lemonade By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877116 | 245732 | 245737 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877115 | 245732 | 245736 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877151 | 245768 | 245773 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877150 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877126 | 245738 | 245743 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877125 | 245738 | 245742 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877121 | 245744 | 245749 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877120 | 245744 | 245748 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877029 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877075 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877074 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877073 | 256442 | 256443 | Watermelon Lime By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877109 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877108 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877107 | 245786 | 245787 | Watermelon Berry By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877106 | 280232 | 280235 | Sweet Cream By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877105 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877144 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877143 | 245774 | 245776 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877142 | 245774 | 245775 | Strawberry Mango By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877153 | 245750 | 245753 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877152 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877040 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877039 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877059 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877058 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877057 | 256430 | 256431 | Strawberry Kiwi By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877134 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877133 | 245756 | 245758 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877132 | 245756 | 245757 | Strawberry Grape By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877104 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877103 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877158 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877157 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877156 | 245780 | 245781 | Sour Watermelon Strawberry By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877070 | 300890 | 300893 | Raspberry Lemonade By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877069 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877100 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877099 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877054 | 256424 | 256427 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877088 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877087 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877086 | 256418 | 256419 | Pineapple Grapefruit By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877045 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877044 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877043 | 256412 | 256413 | Peach Pear Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877067 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877066 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877092 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877091 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877167 | 245762 | 245765 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877166 | 245762 | 245764 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877165 | 245762 | 245763 | Melon Kiwi By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877083 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877162 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877161 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877160 | 245852 | 245853 | Iced Watermelon Berry By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877182 | 245834 | 245837 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877181 | 245834 | 245836 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877180 | 245834 | 245835 | Iced Strawberry Mango By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877192 | 245810 | 245813 | Iced Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877191 | 245810 | 245812 | Iced Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877190 | 245810 | 245811 | Iced Strawberry Lemon By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877197 | 245816 | 245819 | Iced Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877196 | 245816 | 245818 | Iced Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877195 | 245816 | 245817 | Iced Strawberry Grape By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877129 | 245846 | 245849 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877128 | 245846 | 245848 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877127 | 245846 | 245847 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877177 | 245822 | 245825 | Iced Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877176 | 245822 | 245824 | Iced Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877175 | 245822 | 245823 | Iced Melon Kiwi By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877172 | 245792 | 245795 | Iced Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877171 | 245792 | 245794 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877170 | 245792 | 245793 | Iced Blue Raspberry Peach By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877139 | 245828 | 245831 | Iced Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877138 | 245828 | 245830 | Iced Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877137 | 245828 | 245829 | Iced Blue Raspberry Lemon By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877187 | 245798 | 245801 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877186 | 245798 | 245800 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877185 | 245798 | 245799 | Iced Apple Watermelon By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877036 | 256394 | 256397 | Guava Peach Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877035 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877034 | 256394 | 256395 | Guava Peach Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877080 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877079 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877078 | 256400 | 256401 | Guava Peach By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877098 | 280226 | 280229 | Fruity Cream By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877097 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877096 | 280220 | 280223 | Cake Batter By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877095 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877026 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877025 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877024 | 256388 | 256389 | Blueberry Lemon Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877064 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877063 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877062 | 256381 | 256383 | Blueberry Lemon By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877114 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877113 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877112 | 245732 | 245733 | Blue Raspberry Peach By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877149 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877148 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877147 | 245768 | 245769 | Blue Raspberry Lemon By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877124 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877123 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877122 | 245738 | 245739 | Apple Watermelon By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877119 | 245744 | 245747 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877118 | 245744 | 245746 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877117 | 245744 | 245745 | Apple Grape By Cloud Nurdz - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336846 | 2/26/2024 16:58 | Finest Distributors LLC | 2877260 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 1 | $62.50 | $62.50 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878526 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $75.00 | $37.50 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878523 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $75.00 | $37.50 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878522 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $112.50 | $37.50 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878521 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 4 | $150.00 | $37.50 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878538 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 4 | $160.00 | $40.00 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878525 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878524 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878537 | 284974 | 335959 | Air Bar Nex 6500 Puffs - White Jelly | 4 | $240.00 | $60.00 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878534 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 4 | $240.00 | $60.00 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878533 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 4 | $240.00 | $60.00 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878535 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $300.00 | $60.00 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878532 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 5 | $300.00 | $60.00 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878530 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $300.00 | $60.00 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878528 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $300.00 | $60.00 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878527 | 284974 | 335961 | Air Bar Nex 6500 Puffs - Banana Frost | 5 | $300.00 | $60.00 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878516 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 8 | $500.00 | $62.50 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878536 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 10 | $600.00 | $60.00 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878529 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 10 | $600.00 | $60.00 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878518 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 10 | $625.00 | $62.50 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878515 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 10 | $625.00 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878517 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 12 | $750.00 | $62.50 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878531 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 15 | $900.00 | $60.00 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878514 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 15 | $937.50 | $62.50 |
| 336881 | 2/27/2024 8:46 | Vape Guys Distribution | 2878519 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 336889 | 2/27/2024 11:10 | APVAPESHOP INC | 2878712 | 291954 | 300405 | EB Create BC5000 10pk - Mint Tobacco | 2 | $125.00 | $62.50 |
| 336889 | 2/27/2024 11:10 | APVAPESHOP INC | 2878699 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 7 | $245.00 | $35.00 |
| 336889 | 2/27/2024 11:10 | APVAPESHOP INC | 2878714 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $312.50 | $62.50 |
| 336889 | 2/27/2024 11:10 | APVAPESHOP INC | 2878711 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 5 | $312.50 | $62.50 |
| 336889 | 2/27/2024 11:10 | APVAPESHOP INC | 2878710 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 5 | $312.50 | $62.50 |
| 336889 | 2/27/2024 11:10 | APVAPESHOP INC | 2878709 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 5 | $312.50 | $62.50 |
| 336889 | 2/27/2024 11:10 | APVAPESHOP INC | 2878708 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 5 | $312.50 | $62.50 |
| 336889 | 2/27/2024 11:10 | APVAPESHOP INC | 2878707 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 5 | $312.50 | $62.50 |
| 336889 | 2/27/2024 11:10 | APVAPESHOP INC | 2878706 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 5 | $312.50 | $62.50 |
| 336889 | 2/27/2024 11:10 | APVAPESHOP INC | 2878705 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 5 | $312.50 | $62.50 |
| 336889 | 2/27/2024 11:10 | APVAPESHOP INC | 2878704 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 5 | $312.50 | $62.50 |
| 336889 | 2/27/2024 11:10 | APVAPESHOP INC | 2878703 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 5 | $312.50 | $62.50 |
| 336889 | 2/27/2024 11:10 | APVAPESHOP INC | 2878713 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 5 | $312.50 | $62.50 |
| 336889 | 2/27/2024 11:10 | APVAPESHOP INC | 2878702 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 5 | $312.50 | $62.50 |
| 336889 | 2/27/2024 11:10 | APVAPESHOP INC | 2878701 | 291954 | 291965 | EB Create BC5000 10pk - Malibu | 5 | $312.50 | $62.50 |
| 336889 | 2/27/2024 11:10 | APVAPESHOP INC | 2878700 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 5 | $312.50 | $62.50 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878874 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 2 | $20.00 | $10.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878852 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 3 | $24.00 | $8.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878858 | 240439 | 240444 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878854 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 3 | $24.00 | $8.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878856 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878875 | 240372 | 240374 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878881 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878877 | 330350 | 330352 | Grape By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878883 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878879 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878887 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878885 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878860 | 240112 | 240114 | Marshmallow Milk By The One - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878868 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878872 | 255446 | 255449 | Cassiopeia Ice By Zenith E-Juice - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878870 | 255446 | 255448 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878864 | 241158 | 241167 | VCT By Ripe Vapes - 6mg - 120ml | 3 | $37.50 | $12.50 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878862 | 241158 | 241165 | VCT By Ripe Vapes - 3mg - 120ml | 3 | $37.50 | $12.50 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878849 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $42.50 | $42.50 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878848 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $42.50 | $42.50 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878847 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $42.50 | $42.50 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878846 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $42.50 | $42.50 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878845 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $42.50 | $42.50 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878844 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $42.50 | $42.50 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878851 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 1 | $42.50 | $42.50 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878850 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 1 | $42.50 | $42.50 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878890 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 1 | $70.00 | $70.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878889 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $70.00 | $70.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878892 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878891 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 1 | $75.00 | $75.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878866 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 12 | $120.00 | $10.00 |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878865 | 241158 | 241167 | VCT By Ripe Vapes - 6mg - 120ml | 1 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878863 | 241158 | 241165 | VCT By Ripe Vapes - 3mg - 120ml | 1 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878876 | 240372 | 240374 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878853 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878859 | 240439 | 240444 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878888 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878886 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878882 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878861 | 240112 | 240114 | Marshmallow Milk By The One - 3mg - 100ml | 1 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878855 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 1 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878867 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 4 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878869 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878878 | 330350 | 330352 | Grape By Reds Apple - 3mg - 100ml | 1 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878884 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878873 | 255446 | 255449 | Cassiopeia Ice By Zenith E-Juice - 6mg - 120ml | 1 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878871 | 255446 | 255448 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878880 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 336899 | 2/27/2024 11:31 | Guardian Vape Shop 2 Inc. | 2878857 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879222 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 1 | $62.50 | $62.50 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879215 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 2 | $110.00 | $55.00 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879214 | 310220 | 310229 | Air Bar AB5000 10pk - Miami Mint | 2 | $110.00 | $55.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879213 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 2 | $110.00 | $55.00 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879233 | 26565 | 26568 | Logic Power 27mg 2ct 10pk - Menthol | 2 | $115.20 | $57.60 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879231 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 2 | $120.00 | $60.00 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879230 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 2 | $120.00 | $60.00 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879229 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 2 | $120.00 | $60.00 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879221 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 2 | $125.00 | $62.50 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879226 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 5 | $175.00 | $35.00 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879219 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 3 | $187.50 | $62.50 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879212 | 310220 | 310226 | Air Bar AB5000 10pk - Blueberry Kiwi Ice | 5 | $275.00 | $55.00 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879225 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 5 | $312.50 | $62.50 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879224 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 5 | $312.50 | $62.50 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879223 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 5 | $312.50 | $62.50 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879220 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 5 | $312.50 | $62.50 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879217 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 4 | $350.00 | $87.50 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879216 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 4 | $350.00 | $87.50 |
| 336929 | 2/27/2024 13:12 | Penn Station Gifts | 2879218 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 10 | $875.00 | $87.50 |
| 336939 | 2/27/2024 14:51 | APVAPESHOP INC | 2879420 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 5 | $312.50 | $62.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879537 | 292208 | 292211 | Tropical Lemonade By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879536 | 292208 | 292210 | Tropical Lemonade By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879551 | 292142 | 292145 | Tres Leches By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879550 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879675 | 297606 | 297610 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879678 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879677 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879549 | 292196 | 292199 | Strawberry Cream By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879548 | 292196 | 292198 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879674 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879533 | 292130 | 292133 | Mixed Berries By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879532 | 292130 | 292132 | Mixed Berries By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879555 | 292118 | 292121 | Mango Berries By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879554 | 292118 | 292120 | Mango Berries By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879553 | 327993 | 327995 | Iced Strawberry Kiwi By Coastal Clouds - 6mg-60ml (TFN) | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879552 | 327993 | 327994 | Iced Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879543 | 292094 | 292097 | Iced Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879542 | 292094 | 292096 | Iced Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879539 | 292082 | 292085 | Iced Melon Berries By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879538 | 292082 | 292084 | Iced Melon Berries By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879545 | 292088 | 292091 | Iced Grape Berries By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879544 | 292088 | 292090 | Iced Grape Berries By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879547 | 292076 | 292079 | Iced Blood Orange Mango By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879546 | 292076 | 292078 | Iced Blood Orange Mango By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879541 | 292070 | 292073 | Iced Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879540 | 292070 | 292072 | Iced Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879557 | 292184 | 292187 | Citrus Peach By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879556 | 292184 | 292186 | Citrus Peach By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879676 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879535 | 292154 | 292157 | Blueberry Banana By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879534 | 292154 | 292156 | Blueberry Banana By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879665 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879603 | 241204 | 241210 | Unicorn Tears By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879602 | 241204 | 241208 | Unicorn Tears By SadBoy - Salt Nicotine 28mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879591 | 241243 | 241248 | Strawberry Jam By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879590 | 241243 | 241247 | Strawberry Jam By SadBoy - Salt Nicotine 28mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879606 | 241225 | 241230 | Shamrock Cookie By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879611 | 241295 | 241300 | Rainbow Blood Ice By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879610 | 241295 | 241299 | Rainbow Blood Ice By SadBoy - Salt Nicotine 28mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879600 | 241277 | 241282 | Punch Berry Ice By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879599 | 241277 | 241281 | Punch Berry Ice By SadBoy - Salt Nicotine 28mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879577 | 241261 | 241266 | Punch Berry By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879576 | 241261 | 241265 | Punch Berry By SadBoy - Salt Nicotine 28mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879566 | 285878 | 285883 | Pumpkin Cookie By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879565 | 285878 | 285882 | Pumpkin Cookie By SadBoy - Salt Nicotine 28mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879581 | 285908 | 285913 | Nola Line Strawberry By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879580 | 285908 | 285912 | Nola Line Strawberry By SadBoy - Salt Nicotine 28mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879596 | 285902 | 285907 | Nola Line Blueberry By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879562 | 285896 | 285901 | Mango Blood Ice By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879561 | 285896 | 285900 | Mango Blood Ice By SadBoy - Salt Nicotine 28mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879618 | 285890 | 285895 | Mango Blood By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879617 | 285890 | 285894 | Mango Blood By SadBoy - Salt Nicotine 28mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879573 | 285866 | 285873 | Lemon Cookie By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879572 | 285866 | 285872 | Lemon Cookie By SadBoy - Salt Nicotine 28mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879586 | 241213 | 241218 | Key Lime Cookie By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879585 | 241213 | 241217 | Key Lime Cookie By SadBoy - Salt Nicotine 28mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879589 | 241249 | 241254 | Happy End Blue By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879612 | 241231 | 241236 | Custard Cookie By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879569 | 241219 | 241223 | Butter Cookie By SadBoy - Salt Nicotine 28mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879594 | 241237 | 241242 | Blueberry Jam By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.00 | $6.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879601 | 241204 | 241207 | Unicorn Tears By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879673 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879672 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879605 | 241225 | 241226 | Shamrock Cookie By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879604 | 215703 | 215704 | Rainbow Ice By SadBoy 60ml - 0mg | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879609 | 241295 | 284757 | Rainbow Blood Ice By SadBoy - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879608 | 241295 | 284756 | Rainbow Blood Ice By SadBoy - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879607 | 241295 | 284755 | Rainbow Blood Ice By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879615 | 241283 | 284750 | Rainbow Blood By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879614 | 215695 | 215696 | Punch Berry Ice By SadBoy 60ml - 0mg | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879598 | 241277 | 241279 | Punch Berry Ice By SadBoy - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879597 | 241277 | 241278 | Punch Berry Ice By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879575 | 241261 | 241263 | Punch Berry By SadBoy - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879574 | 241261 | 241262 | Punch Berry By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879613 | 215691 | 215694 | Punch Berry Blood By SadBoy 60ml - 6mg | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879564 | 285878 | 285880 | Pumpkin Cookie By SadBoy - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879563 | 285878 | 285879 | Pumpkin Cookie By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879579 | 285908 | 285910 | Nola Line Strawberry By SadBoy - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879578 | 285908 | 285909 | Nola Line Strawberry By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879595 | 285902 | 285903 | Nola Line Blueberry By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879560 | 285896 | 285899 | Mango Blood Ice By SadBoy - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879559 | 285896 | 285898 | Mango Blood Ice By SadBoy - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879558 | 285896 | 285897 | Mango Blood Ice By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879616 | 285890 | 285891 | Mango Blood By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879571 | 285866 | 285871 | Lemon Cookie By SadBoy - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879570 | 285866 | 285869 | Lemon Cookie By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879584 | 241213 | 241216 | Key Lime Cookie By SadBoy - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879583 | 241213 | 241215 | Key Lime Cookie By SadBoy - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879582 | 241213 | 241214 | Key Lime Cookie By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879592 | 241255 | 241256 | Happy End Pink By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879588 | 241249 | 241252 | Happy End Blue By SadBoy - 6mg - 100ml | 1 | $6.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879587 | 241249 | 241250 | Happy End Blue By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879568 | 241219 | 241222 | Butter Cookie By SadBoy - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879567 | 241219 | 241220 | Butter Cookie By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879593 | 241237 | 241238 | Blueberry Jam By SadBoy - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879667 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879666 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879671 | 248847 | 248851 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879668 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879670 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879669 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879634 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879633 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879630 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879635 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879638 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879662 | 308169 | 327589 | Spaceman 10K Pro 5pk - Strawberry Lime | 1 | $35.00 | $35.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879660 | 308169 | 327585 | Spaceman 10K Pro 5pk - Pineapple Passion Lemonade | 1 | $35.00 | $35.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879661 | 308169 | 327594 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879659 | 308169 | 327592 | Spaceman 10K Pro 5pk - Green Apple Razz | 1 | $35.00 | $35.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879658 | 330531 | 330544 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | 1 | $35.00 | $35.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879657 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 1 | $35.00 | $35.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879656 | 330531 | 330539 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | 1 | $35.00 | $35.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879655 | 330531 | 330536 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | 1 | $35.00 | $35.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879654 | 330531 | 333947 | Priv Bar Turbo 15000 Puffs 5pk - Blackberry Peach Lemon | 1 | $35.00 | $35.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879631 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 7 | $40.25 | $5.75 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879632 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 7 | $40.25 | $5.75 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879636 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 7 | $40.25 | $5.75 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879637 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 7 | $40.25 | $5.75 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879639 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 7 | $45.50 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879649 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 1 | $62.50 | $62.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879664 | 331623 | 331637 | Air Bar AB7500 10pk - Peach Ice | 1 | $70.00 | $70.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879663 | 331623 | 331629 | Air Bar AB7500 10pk - Juicy Mango Peach | 1 | $70.00 | $70.00 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879647 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 1 | $88.50 | $88.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879646 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 1 | $88.50 | $88.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879645 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 1 | $88.50 | $88.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879644 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 1 | $88.50 | $88.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879643 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 1 | $88.50 | $88.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879642 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 1 | $88.50 | $88.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879641 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 1 | $88.50 | $88.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879640 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 1 | $88.50 | $88.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879653 | 326845 | 326854 | Breeze Prime 6000 Puffs 5pk - Strawberry Apple | 2 | $125.00 | $62.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879652 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 2 | $125.00 | $62.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879650 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 2 | $125.00 | $62.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879648 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 2 | $177.00 | $88.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879651 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 3 | $187.50 | $62.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879619 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 3 | $265.50 | $88.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879626 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 60 | $390.00 | $6.50 |
| 336950 | 2/27/2024 16:11 | Finest Distributors LLC | 2879627 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 76 | $494.00 | $6.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879725 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $37.50 | $37.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879719 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $37.50 | $37.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879754 | 291954 | 324152 | EB Create BC5000 10pk - Thermal Edition - Sour Grape Chew | 1 | $62.50 | $62.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879753 | 291954 | 324149 | EB Create BC5000 10pk - Thermal Edition - Cherry Dragonfruit | 1 | $62.50 | $62.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879764 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879763 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 2 | $70.00 | $35.00 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879762 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 2 | $70.00 | $35.00 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879760 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 2 | $70.00 | $35.00 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879759 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 2 | $70.00 | $35.00 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879732 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $75.00 | $37.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879731 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879730 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879729 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $75.00 | $37.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879728 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879724 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $75.00 | $37.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879722 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $75.00 | $37.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879721 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $75.00 | $37.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879761 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 3 | $105.00 | $35.00 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879727 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879758 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 2 | $140.00 | $70.00 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879757 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 2 | $140.00 | $70.00 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879756 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 2 | $140.00 | $70.00 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879755 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 2 | $140.00 | $70.00 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879733 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879726 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 4 | $150.00 | $37.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879745 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 3 | $172.50 | $57.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879744 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 3 | $172.50 | $57.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879741 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 3 | $172.50 | $57.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879738 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 3 | $172.50 | $57.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879736 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 3 | $172.50 | $57.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879734 | 284974 | 335961 | Air Bar Nex 6500 Puffs - Banana Frost | 3 | $172.50 | $57.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879720 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 5 | $187.50 | $37.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879743 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 5 | $287.50 | $57.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879742 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $287.50 | $57.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879740 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 5 | $287.50 | $57.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879739 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 5 | $287.50 | $57.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879737 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 5 | $287.50 | $57.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879751 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 5 | $312.50 | $62.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879750 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 5 | $312.50 | $62.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879747 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 5 | $312.50 | $62.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879735 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $575.00 | $57.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879752 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 10 | $625.00 | $62.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879749 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 10 | $625.00 | $62.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879748 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 10 | $625.00 | $62.50 |
| 336956 | 2/27/2024 16:58 | APVAPESHOP INC | 2879746 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 10 | $625.00 | $62.50 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880908 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 1 | $58.00 | $58.00 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880906 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 2 | $72.50 | $36.25 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880903 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 2 | $72.50 | $36.25 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880901 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 2 | $72.50 | $36.25 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880900 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 2 | $72.50 | $36.25 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880899 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 2 | $72.50 | $36.25 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880896 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 2 | $72.50 | $36.25 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880895 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 2 | $72.50 | $36.25 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880893 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 2 | $72.50 | $36.25 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880891 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 2 | $72.50 | $36.25 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880890 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 2 | $72.50 | $36.25 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880902 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 3 | $108.75 | $36.25 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880892 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 3 | $108.75 | $36.25 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880904 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 4 | $145.00 | $36.25 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880905 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 4 | $145.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880898 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 4 | $145.00 | $36.25 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880894 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 4 | $145.00 | $36.25 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880909 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $190.00 | $95.00 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880897 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 6 | $217.50 | $36.25 |
| 337003 | 2/28/2024 11:09 | APVAPESHOP INC | 2880907 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 10 | $1,020.00 | $102.00 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881116 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 2 | $75.00 | $37.50 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881103 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 6 | $225.00 | $37.50 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881105 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $375.00 | $37.50 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881115 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 15 | $562.50 | $37.50 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881113 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 15 | $562.50 | $37.50 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881112 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 15 | $562.50 | $37.50 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881111 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 15 | $562.50 | $37.50 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881110 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 15 | $562.50 | $37.50 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881109 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 15 | $562.50 | $37.50 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881108 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 15 | $562.50 | $37.50 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881106 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 15 | $562.50 | $37.50 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881104 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 15 | $562.50 | $37.50 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881101 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 15 | $562.50 | $37.50 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881102 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 15 | $562.50 | $37.50 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881100 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 15 | $562.50 | $37.50 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881114 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 16 | $600.00 | $37.50 |
| 337012 | 2/28/2024 11:30 | Finest Distributors LLC | 2881107 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 20 | $750.00 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881141 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 1 | $37.50 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881140 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $37.50 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881144 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 1 | $37.50 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881142 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 1 | $37.50 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881153 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 1 | $37.50 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881151 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 1 | $37.50 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881150 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 1 | $37.50 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881148 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 1 | $37.50 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881125 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 1 | $37.50 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881138 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881137 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 1 | $40.00 | $40.00 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881136 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 1 | $40.00 | $40.00 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881135 | 308688 | 336095 | RabBeats RC10000 5pk - Mango Madness | 1 | $40.00 | $40.00 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881134 | 308688 | 308697 | RabBeats RC10000 5pk - Lemon Lime | 1 | $40.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881133 | 308688 | 308696 | RabBeats RC10000 5pk - Grape Ice | 1 | $40.00 | $40.00 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881132 | 308688 | 308695 | RabBeats RC10000 5pk - Grape Cherry | 1 | $40.00 | $40.00 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881131 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 1 | $40.00 | $40.00 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881130 | 308688 | 308692 | RabBeats RC10000 5pk - Blueberry Mint | 1 | $40.00 | $40.00 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881129 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 1 | $40.00 | $40.00 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881170 | 334132 | 334152 | Cali UL8000 6pk - Strawberry Kiwi | 1 | $43.50 | $43.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881169 | 336900 | 336918 | Fire Boost 12000 Puffs 5pk - Yummy Bear | 2 | $62.50 | $31.25 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881168 | 336900 | 336917 | Fire Boost 12000 Puffs 5pk - Watermelon Bubble Gum | 2 | $62.50 | $31.25 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881167 | 336900 | 336916 | Fire Boost 12000 Puffs 5pk - Tiger's Blood | 2 | $62.50 | $31.25 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881166 | 336900 | 336915 | Fire Boost 12000 Puffs 5pk - Sweet Tartz | 2 | $62.50 | $31.25 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881165 | 336900 | 336914 | Fire Boost 12000 Puffs 5pk - Strawnana Freeze | 2 | $62.50 | $31.25 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881164 | 336900 | 336913 | Fire Boost 12000 Puffs 5pk - Strawmelon Burst | 2 | $62.50 | $31.25 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881163 | 336900 | 336912 | Fire Boost 12000 Puffs 5pk - Sour Peach Rings | 2 | $62.50 | $31.25 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881162 | 336900 | 336911 | Fire Boost 12000 Puffs 5pk - Soul Mint | 2 | $62.50 | $31.25 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881161 | 336900 | 336910 | Fire Boost 12000 Puffs 5pk - Prickly Pear Peach | 2 | $62.50 | $31.25 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881160 | 336900 | 336909 | Fire Boost 12000 Puffs 5pk - Nana Taffy Ice | 2 | $62.50 | $31.25 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881159 | 336900 | 336908 | Fire Boost 12000 Puffs 5pk - Miami Mint | 2 | $62.50 | $31.25 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881158 | 336900 | 336907 | Fire Boost 12000 Puffs 5pk - Melon Berry Ice | 2 | $62.50 | $31.25 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881157 | 336900 | 336906 | Fire Boost 12000 Puffs 5pk - Fuji Apple Freeze | 2 | $62.50 | $31.25 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881156 | 336900 | 336905 | Fire Boost 12000 Puffs 5pk - Black Ice | 2 | $62.50 | $31.25 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881155 | 336900 | 336904 | Fire Boost 12000 Puffs 5pk - Aloe Grape | 2 | $62.50 | $31.25 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881119 | 298779 | 298799 | RAZ CA6000 0% Nicotine 10pk - Strawberry Kiwi | 1 | $70.00 | $70.00 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881143 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 2 | $75.00 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881152 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 2 | $75.00 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881154 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 2 | $75.00 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881139 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881149 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 3 | $112.50 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881126 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 3 | $112.50 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881128 | 308688 | 308690 | RabBeats RC10000 5pk - Blue Razz Ice | 3 | $120.00 | $40.00 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881120 | 282438 | 282447 | VGOD POD 4KR 10pk - Mighty Mint | 5 | $175.00 | $35.00 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881145 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881124 | 308614 | 308623 | GiMi 8500 Puffs 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881146 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 3 | $262.50 | $87.50 |
| 337013 | 2/28/2024 11:32 | APVAPESHOP INC | 2881127 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $290.00 | $58.00 |
| 337067 | 2/28/2024 14:21 | APVAPESHOP INC | 2881802 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |
| 337067 | 2/28/2024 14:21 | APVAPESHOP INC | 2881801 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 2 | $67.50 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337067 | 2/28/2024 14:21 | APVAPESHOP INC | 2881800 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 2 | $67.50 | $33.75 |
| 337067 | 2/28/2024 14:21 | APVAPESHOP INC | 2881799 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $67.50 | $33.75 |
| 337067 | 2/28/2024 14:21 | APVAPESHOP INC | 2881798 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 2 | $67.50 | $33.75 |
| 337067 | 2/28/2024 14:21 | APVAPESHOP INC | 2881797 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 2 | $67.50 | $33.75 |
| 337067 | 2/28/2024 14:21 | APVAPESHOP INC | 2881796 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $67.50 | $33.75 |
| 337067 | 2/28/2024 14:21 | APVAPESHOP INC | 2881795 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 2 | $67.50 | $33.75 |
| 337067 | 2/28/2024 14:21 | APVAPESHOP INC | 2881794 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 2 | $67.50 | $33.75 |
| 337067 | 2/28/2024 14:21 | APVAPESHOP INC | 2881793 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $67.50 | $33.75 |
| 337067 | 2/28/2024 14:21 | APVAPESHOP INC | 2881792 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 2 | $67.50 | $33.75 |
| 337067 | 2/28/2024 14:21 | APVAPESHOP INC | 2881791 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $67.50 | $33.75 |
| 337067 | 2/28/2024 14:21 | APVAPESHOP INC | 2881790 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 2 | $67.50 | $33.75 |
| 337067 | 2/28/2024 14:21 | APVAPESHOP INC | 2881789 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 2 | $67.50 | $33.75 |
| 337067 | 2/28/2024 14:21 | APVAPESHOP INC | 2881788 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 2 | $67.50 | $33.75 |
| 337069 | 2/28/2024 14:40 | Finest Distributors LLC | 2881827 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 1 | $37.50 | $37.50 |
| 337069 | 2/28/2024 14:40 | Finest Distributors LLC | 2881831 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 2 | $75.00 | $37.50 |
| 337069 | 2/28/2024 14:40 | Finest Distributors LLC | 2881826 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 7 | $262.50 | $37.50 |
| 337069 | 2/28/2024 14:40 | Finest Distributors LLC | 2881834 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $375.00 | $37.50 |
| 337069 | 2/28/2024 14:40 | Finest Distributors LLC | 2881825 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 11 | $412.50 | $37.50 |
| 337069 | 2/28/2024 14:40 | Finest Distributors LLC | 2881832 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 14 | $525.00 | $37.50 |
| 337069 | 2/28/2024 14:40 | Finest Distributors LLC | 2881835 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 15 | $562.50 | $37.50 |
| 337069 | 2/28/2024 14:40 | Finest Distributors LLC | 2881833 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 15 | $562.50 | $37.50 |
| 337069 | 2/28/2024 14:40 | Finest Distributors LLC | 2881830 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 15 | $562.50 | $37.50 |
| 337069 | 2/28/2024 14:40 | Finest Distributors LLC | 2881829 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 15 | $562.50 | $37.50 |
| 337069 | 2/28/2024 14:40 | Finest Distributors LLC | 2881828 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 15 | $562.50 | $37.50 |
| 337069 | 2/28/2024 14:40 | Finest Distributors LLC | 2881823 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 15 | $562.50 | $37.50 |
| 337069 | 2/28/2024 14:40 | Finest Distributors LLC | 2881824 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 15 | $562.50 | $37.50 |
| 337069 | 2/28/2024 14:40 | Finest Distributors LLC | 2881822 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 15 | $562.50 | $37.50 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881837 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881838 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 60 | $2,175.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881839 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881841 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881842 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881843 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881844 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881845 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881846 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 17 | $616.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881847 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 80 | $2,900.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881848 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881849 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881850 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881851 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881852 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881853 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881854 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 80 | $2,900.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881855 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881856 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881857 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 80 | $2,900.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881858 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881859 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,450.00 | $36.25 |
| 337070 | 2/28/2024 14:44 | Empire Smoke Distributors | 2881860 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 337081 | 2/28/2024 16:12 | APVAPESHOP INC | 2882046 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $116.00 | $58.00 |
| 337081 | 2/28/2024 16:12 | APVAPESHOP INC | 2882044 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $116.00 | $58.00 |
| 337081 | 2/28/2024 16:12 | APVAPESHOP INC | 2882043 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $116.00 | $58.00 |
| 337081 | 2/28/2024 16:12 | APVAPESHOP INC | 2882047 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $190.00 | $95.00 |
| 337081 | 2/28/2024 16:12 | APVAPESHOP INC | 2882045 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $190.00 | $95.00 |
| 337081 | 2/28/2024 16:12 | APVAPESHOP INC | 2882048 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 8 | $500.00 | $62.50 |
| 337081 | 2/28/2024 16:12 | APVAPESHOP INC | 2882037 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 200 | $1,100.00 | $5.50 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882066 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882065 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $35.00 | $35.00 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882064 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $35.00 | $35.00 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882063 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882062 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $35.00 | $35.00 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882061 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $35.00 | $35.00 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882060 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $35.00 | $35.00 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882059 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $35.00 | $35.00 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882058 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $35.00 | $35.00 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882057 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $35.00 | $35.00 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882056 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $35.00 | $35.00 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882055 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $35.00 | $35.00 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882054 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $35.00 | $35.00 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882053 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $35.00 | $35.00 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882052 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882075 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 7 | $262.50 | $37.50 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882073 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 7 | $262.50 | $37.50 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882074 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 7 | $262.50 | $37.50 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882072 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 7 | $262.50 | $37.50 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882071 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 7 | $262.50 | $37.50 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882070 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 7 | $262.50 | $37.50 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882068 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 8 | $300.00 | $37.50 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882069 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 8 | $300.00 | $37.50 |
| 337083 | 2/28/2024 16:16 | Finest Distributors LLC | 2882067 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 8 | $300.00 | $37.50 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882432 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $112.50 | $37.50 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882428 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882427 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882420 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 4 | $250.00 | $62.50 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882416 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 4 | $250.00 | $62.50 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882425 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $312.50 | $62.50 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882419 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 5 | $312.50 | $62.50 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882418 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 5 | $312.50 | $62.50 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882430 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882431 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882421 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 6 | $375.00 | $62.50 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882424 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 8 | $500.00 | $62.50 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882423 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 8 | $500.00 | $62.50 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882429 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 15 | $543.75 | $36.25 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882426 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $625.00 | $62.50 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882422 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 10 | $625.00 | $62.50 |
| 337125 | 2/28/2024 17:59 | Vape Guys Distribution | 2882417 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 13 | $812.50 | $62.50 |
| 337157 | 2/29/2024 10:50 | Finest Distributors LLC | 2883210 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 337157 | 2/29/2024 10:50 | Finest Distributors LLC | 2883209 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $35.00 | $35.00 |
| 337157 | 2/29/2024 10:50 | Finest Distributors LLC | 2883208 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 337157 | 2/29/2024 10:50 | Finest Distributors LLC | 2883207 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $35.00 | $35.00 |
| 337157 | 2/29/2024 10:50 | Finest Distributors LLC | 2883206 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $35.00 | $35.00 |
| 337157 | 2/29/2024 10:50 | Finest Distributors LLC | 2883205 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $35.00 | $35.00 |
| 337157 | 2/29/2024 10:50 | Finest Distributors LLC | 2883204 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $35.00 | $35.00 |
| 337157 | 2/29/2024 10:50 | Finest Distributors LLC | 2883203 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $35.00 | $35.00 |
| 337157 | 2/29/2024 10:50 | Finest Distributors LLC | 2883202 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $35.00 | $35.00 |
| 337157 | 2/29/2024 10:50 | Finest Distributors LLC | 2883201 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337157 | 2/29/2024 10:50 | Finest Distributors LLC | 2883200 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $35.00 | $35.00 |
| 337157 | 2/29/2024 10:50 | Finest Distributors LLC | 2883199 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $35.00 | $35.00 |
| 337157 | 2/29/2024 10:50 | Finest Distributors LLC | 2883198 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 2 | $70.00 | $35.00 |
| 337157 | 2/29/2024 10:50 | Finest Distributors LLC | 2883212 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 40 | $1,500.00 | $37.50 |
| 337157 | 2/29/2024 10:50 | Finest Distributors LLC | 2883211 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 40 | $1,500.00 | $37.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883508 | 240703 | 240777 | Strawberry POM By Naked100 - 12mg - 60ml | 1 | $5.50 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883515 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883513 | 240715 | 240783 | Really Berry By Naked100 - 12mg - 60ml | 2 | $11.00 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883514 | 240709 | 240782 | Hawaiian Pog By Naked100 - 12mg - 60ml | 2 | $11.00 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883510 | 240690 | 240774 | Lava Flow By Naked100 - 12mg - 60ml | 3 | $16.50 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883522 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883521 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883512 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 5 | $27.50 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883511 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 5 | $27.50 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883520 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883519 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883524 | 297637 | 297640 | Strawmelon Apple By Ice Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883523 | 297637 | 297639 | Strawmelon Apple By Ice Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883528 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883526 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883518 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 7 | $38.50 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883509 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 7 | $38.50 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883507 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 8 | $44.00 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883517 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 8 | $44.00 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883504 | 256412 | 285445 | Peach Pear Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Paradise Pear) | 10 | $55.00 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883506 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 10 | $55.00 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883505 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 10 | $55.00 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883516 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883525 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883502 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $70.00 | $70.00 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883501 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $70.00 | $70.00 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883491 | 286074 | 286090 | Lost Mary MO5000 5pk - Gami (Yummy Yummy) | 2 | $70.00 | $35.00 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883486 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 3 | $108.75 | $36.25 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883527 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 20 | $130.00 | $6.50 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883500 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 2 | $140.00 | $70.00 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883494 | 286074 | 326940 | Lost Mary MO5000 5pk - Kiwi Dragon Fruit Berry Ice | 4 | $140.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883499 | 265728 | 326930 | Lost Mary OS5000 10pk - Blueberry Raspberry Gami | 3 | $210.00 | $70.00 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883495 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 6 | $210.00 | $35.00 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883503 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 5 | $350.00 | $70.00 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883498 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 10 | $350.00 | $35.00 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883497 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 10 | $350.00 | $35.00 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883496 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 10 | $350.00 | $35.00 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883493 | 286074 | 301015 | Lost Mary MO5000 5pk - Guava Ice | 10 | $350.00 | $35.00 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883492 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Cloudd (Grape Jelly) | 10 | $350.00 | $35.00 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883490 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 10 | $350.00 | $35.00 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883489 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 10 | $350.00 | $35.00 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883488 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 13 | $471.25 | $36.25 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883487 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 16 | $580.00 | $36.25 |
| 337183 | 2/29/2024 13:18 | Penn Station Gifts | 2883485 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 20 | $725.00 | $36.25 |
| 337208 | 2/29/2024 15:58 | Finest Distributors LLC | 2883949 | 187977 | 226536 | Air Bar Diamond 10pk - Pink Lemonade | 1 | $33.00 | $33.00 |
| 337208 | 2/29/2024 15:58 | Finest Distributors LLC | 2883951 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 1 | $38.75 | $38.75 |
| 337208 | 2/29/2024 15:58 | Finest Distributors LLC | 2883950 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $38.75 | $38.75 |
| 337208 | 2/29/2024 15:58 | Finest Distributors LLC | 2883948 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 1 | $62.50 | $62.50 |
| 337208 | 2/29/2024 15:58 | Finest Distributors LLC | 2883947 | 298779 | 298801 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | 2 | $145.00 | $72.50 |
| 337208 | 2/29/2024 15:58 | Finest Distributors LLC | 2883945 | 298779 | 298799 | RAZ CA6000 0% Nicotine 10pk - Strawberry Kiwi | 2 | $145.00 | $72.50 |
| 337208 | 2/29/2024 15:58 | Finest Distributors LLC | 2883946 | 298779 | 298800 | RAZ CA6000 0% Nicotine 10pk - Spearmint | 2 | $145.00 | $72.50 |
| 337208 | 2/29/2024 15:58 | Finest Distributors LLC | 2883944 | 298779 | 298798 | RAZ CA6000 0% Nicotine 10pk - Peach Pear | 2 | $145.00 | $72.50 |
| 337208 | 2/29/2024 15:58 | Finest Distributors LLC | 2883943 | 298779 | 298797 | RAZ CA6000 0% Nicotine 10pk - Hawaii Sunset | 2 | $145.00 | $72.50 |
| 337208 | 2/29/2024 15:58 | Finest Distributors LLC | 2883942 | 298779 | 298796 | RAZ CA6000 0% Nicotine 10pk - Georgia Peach | 2 | $145.00 | $72.50 |
| 337208 | 2/29/2024 15:58 | Finest Distributors LLC | 2883941 | 298779 | 298795 | RAZ CA6000 0% Nicotine 10pk - Frozen Strawberry | 2 | $145.00 | $72.50 |
| 337208 | 2/29/2024 15:58 | Finest Distributors LLC | 2883940 | 298779 | 298794 | RAZ CA6000 0% Nicotine 10pk - Dragon Fruit Lemonade | 2 | $145.00 | $72.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884098 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 2 | $11.00 | $5.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884097 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 2 | $11.00 | $5.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884092 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884091 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884095 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884094 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884100 | 240244 | 240249 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884099 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884089 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3 | 2 | $11.00 | $5.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884088 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3 | 2 | $11.00 | $5.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884079 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884077 | 240372 | 240374 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884096 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884090 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884080 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884083 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884082 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884093 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884078 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884076 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884087 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884081 | 248841 | 248843 | Blueberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884075 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 3 | $180.00 | $60.00 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884074 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 3 | $180.00 | $60.00 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884073 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 3 | $180.00 | $60.00 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884071 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884070 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 5 | $181.25 | $36.25 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884069 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884068 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 337222 | 2/29/2024 17:17 | Penn Station Gifts | 2884072 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 40 | $1,300.00 | $32.50 |
| 337239 | 2/29/2024 19:04 | APVAPESHOP INC | 2884491 | 300819 | 300848 | Funky Republic Fi3000 10pk - Pineapple Passion Lemon | 1 | $30.00 | $30.00 |
| 337239 | 2/29/2024 19:04 | APVAPESHOP INC | 2884493 | 298779 | 298797 | RAZ CA6000 0% Nicotine 10pk - Hawaii Sunset | 1 | $70.00 | $70.00 |
| 337239 | 2/29/2024 19:04 | APVAPESHOP INC | 2884497 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 3 | $120.00 | $40.00 |
| 337239 | 2/29/2024 19:04 | APVAPESHOP INC | 2884496 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 5 | $155.00 | $31.00 |
| 337239 | 2/29/2024 19:04 | APVAPESHOP INC | 2884494 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 3 | $210.00 | $70.00 |
| 337239 | 2/29/2024 19:04 | APVAPESHOP INC | 2884499 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 337288 | 3/1/2024 11:17 | Finest Distributors LLC | 2885661 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $193.75 | $38.75 |
| 337288 | 3/1/2024 11:17 | Finest Distributors LLC | 2885657 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 30 | $1,162.50 | $38.75 |
| 337288 | 3/1/2024 11:17 | Finest Distributors LLC | 2885663 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 30 | $1,162.50 | $38.75 |
| 337288 | 3/1/2024 11:17 | Finest Distributors LLC | 2885658 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 30 | $1,162.50 | $38.75 |
| 337288 | 3/1/2024 11:17 | Finest Distributors LLC | 2885662 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 30 | $1,162.50 | $38.75 |
| 337288 | 3/1/2024 11:17 | Finest Distributors LLC | 2885660 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 30 | $1,162.50 | $38.75 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886263 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886261 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 6 | $33.00 | $5.50 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886260 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 6 | $33.00 | $5.50 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886239 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886250 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886249 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 1 | $38.75 | $38.75 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886248 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 1 | $38.75 | $38.75 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886262 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 1 | $40.00 | $40.00 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886264 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 1 | $62.50 | $62.50 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886247 | 291954 | 324150 | EB Create BC5000 10pk - Thermal Edition - Fuji Cloudz | 1 | $63.50 | $63.50 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886259 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $95.00 | $95.00 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886253 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 20 | $115.00 | $5.75 |
| 337327 | 3/1/25 15:20 | Cloud jay Corp | 2886266 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 2 | $125.00 | $62.50 |
| 337327 | 3/1/25 15:20 | Cloud jay Corp | 2886265 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 2 | $125.00 | $62.50 |
| 337327 | 3/1/27 15:20 | Cloud jay Corp | 2886257 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 2 | $127.00 | $63.50 |
| 337327 | 3/1/27 15:20 | Cloud jay Corp | 2886246 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 2 | $127.00 | $63.50 |
| 337327 | 3/1/27 15:20 | Cloud jay Corp | 2886255 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 2 | $127.00 | $63.50 |
| 337327 | 3/1/27 15:20 | Cloud jay Corp | 2886254 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 2 | $127.00 | $63.50 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886244 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 2 | $145.00 | $72.50 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886243 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 2 | $145.00 | $72.50 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886242 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 2 | $145.00 | $72.50 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886256 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $317.50 | $63.50 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886258 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 6 | $381.00 | $63.50 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886245 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 6 | $381.00 | $63.50 |
| 337327 | 3/1/2024 15:20 | Cloud jay Corp | 2886240 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 12 | $762.00 | $63.50 |
| 337340 | 3/1/2024 17:39 | Cloud jay Corp | 2886513 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 3 | $187.50 | $62.50 |
| 337342 | 3/1/2024 17:44 | E smoke & cigar | 2886541 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 337342 | 3/1/2024 17:44 | E smoke & cigar | 2886547 | 187977 | 226536 | Air Bar Diamond 10pk - Pink Lemonade | 1 | $36.00 | $36.00 |
| 337342 | 3/1/2024 17:44 | E smoke & cigar | 2886545 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 1 | $36.00 | $36.00 |
| 337342 | 3/1/2024 17:44 | E smoke & cigar | 2886544 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 1 | $70.00 | $70.00 |
| 337342 | 3/1/2024 17:44 | E smoke & cigar | 2886543 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 1 | $70.00 | $70.00 |
| 337342 | 3/1/2024 17:44 | E smoke & cigar | 2886553 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 1 | $75.00 | $75.00 |
| 337342 | 3/1/2024 17:44 | E smoke & cigar | 2886552 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 1 | $75.00 | $75.00 |
| 337342 | 3/1/2024 17:44 | E smoke & cigar | 2886551 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 1 | $75.00 | $75.00 |
| 337342 | 3/1/2024 17:44 | E smoke & cigar | 2886550 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 1 | $75.00 | $75.00 |
| 337342 | 3/1/2024 17:44 | E smoke & cigar | 2886539 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 337342 | 3/1/2024 17:44 | E smoke & cigar | 2886542 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 337342 | 3/1/2024 17:44 | E smoke & cigar | 2886540 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 337399 | 3/2/2024 16:20 | Star Vape Corp | 2887735 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 10 | $335.00 | $33.50 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887909 | 285902 | 285907 | Nola Line Blueberry By SadBoy - Salt Nicotine 48mg - 30ml | 3 | $18.00 | $6.00 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887908 | 285902 | 285903 | Nola Line Blueberry By SadBoy - 0mg - 100ml | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887917 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887916 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887915 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $35.00 | $35.00 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887914 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $35.00 | $35.00 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887913 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $35.00 | $35.00 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887912 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $35.00 | $35.00 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887911 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $35.00 | $35.00 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887910 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 1 | $35.00 | $35.00 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887928 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $38.75 | $38.75 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887927 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887926 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887925 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887924 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887923 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887922 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 1 | $88.50 | $88.50 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887921 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 1 | $88.50 | $88.50 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887920 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 1 | $88.50 | $88.50 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887919 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $205.00 | $102.50 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887930 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 5 | $312.50 | $62.50 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887929 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $312.50 | $62.50 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887938 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 10 | $387.50 | $38.75 |
| 337501 | 3/2/2024 18:21 | Finest Distributors LLC | 2887937 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 10 | $387.50 | $38.75 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888555 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 1 | $55.00 | $55.00 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888557 | 310220 | 310237 | Air Bar AB5000 10pk - Strawberry Watermelon | 1 | $55.00 | $55.00 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888552 | 310220 | 310226 | Air Bar AB5000 10pk - Blueberry Kiwi Ice | 2 | $110.00 | $55.00 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888529 | 291954 | 301049 | EB Create BC5000 10pk - Strawberry Tobacco | 2 | $125.00 | $62.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888548 | 332696 | 332699 | Air Bar AB10000 10pk - Blueberry Lime | 2 | $145.00 | $72.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888556 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 3 | $165.00 | $55.00 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888554 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 3 | $165.00 | $55.00 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888553 | 310220 | 310235 | Air Bar AB5000 10pk - Cool Mint | 3 | $165.00 | $55.00 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888551 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 3 | $165.00 | $55.00 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888540 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 3 | $172.50 | $57.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888535 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 3 | $172.50 | $57.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888531 | 284974 | 335961 | Air Bar Nex 6500 Puffs - Banana Frost | 3 | $172.50 | $57.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888530 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 3 | $187.50 | $62.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888527 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 3 | $187.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888526 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 3 | $187.50 | $62.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888546 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 4 | $230.00 | $57.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888539 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 5 | $287.50 | $57.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888534 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $287.50 | $57.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888559 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 8 | $290.00 | $36.25 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888558 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 8 | $290.00 | $36.25 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888550 | 332696 | 332711 | Air Bar AB10000 10pk - Kiwi Strawberry | 4 | $290.00 | $72.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888549 | 332696 | 332704 | Air Bar AB10000 10pk - Juicy Watermelon Ice | 4 | $290.00 | $72.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888547 | 332696 | 332698 | Air Bar AB10000 10pk - Blue Razz Ice | 4 | $290.00 | $72.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888528 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 5 | $312.50 | $62.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888541 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 6 | $345.00 | $57.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888537 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 6 | $345.00 | $57.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888532 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 6 | $345.00 | $57.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888525 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 6 | $375.00 | $62.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888544 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 7 | $402.50 | $57.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888543 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 7 | $402.50 | $57.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888542 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 7 | $402.50 | $57.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888538 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 8 | $460.00 | $57.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888533 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 10 | $575.00 | $57.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888524 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $625.00 | $62.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888545 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 12 | $690.00 | $57.50 |
| 337558 | 3/3/2024 14:27 | APVAPESHOP INC | 2888536 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 12 | $690.00 | $57.50 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888602 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 3 | $210.00 | $70.00 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888601 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 3 | $210.00 | $70.00 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888600 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 3 | $210.00 | $70.00 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888599 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 3 | $210.00 | $70.00 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888598 | 265728 | 301023 | Lost Mary OS5000 10pk - Cherry Banana Duo Ice | 3 | $210.00 | $70.00 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888596 | 265728 | 326930 | Lost Mary OS5000 10pk - Blueberry Raspberry Gami | 3 | $210.00 | $70.00 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888597 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 3 | $210.00 | $70.00 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888595 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 6 | $210.00 | $35.00 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888593 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 6 | $210.00 | $35.00 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888592 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 6 | $210.00 | $35.00 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888591 | 286074 | 331242 | Lost Mary MO5000 5pk - Iced Peach Colada | 6 | $210.00 | $35.00 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888590 | 286074 | 326938 | Lost Mary MO5000 5pk - Cherry Blossom Grape | 6 | $210.00 | $35.00 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888589 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 6 | $210.00 | $35.00 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888588 | 286074 | 327579 | Lost Mary MO5000 5pk - Banana Raspberry Ice | 6 | $210.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888587 | 286074 | 331245 | Lost Mary MO5000 5pk - Alphonso Mango Ice | 6 | $210.00 | $35.00 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888586 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 6 | $217.50 | $36.25 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888585 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 6 | $217.50 | $36.25 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888584 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 6 | $225.00 | $37.50 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888583 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 6 | $225.00 | $37.50 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888582 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 6 | $225.00 | $37.50 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888581 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 6 | $225.00 | $37.50 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888580 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 6 | $225.00 | $37.50 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888579 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 6 | $225.00 | $37.50 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888578 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 6 | $225.00 | $37.50 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888577 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 6 | $225.00 | $37.50 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888576 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 6 | $225.00 | $37.50 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888575 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 6 | $225.00 | $37.50 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888573 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 6 | $225.00 | $37.50 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888572 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 6 | $225.00 | $37.50 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888571 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 6 | $225.00 | $37.50 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888569 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 6 | $225.00 | $37.50 |
| 337559 | 3/3/2024 14:35 | APVAPESHOP INC | 2888574 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 10 | $375.00 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888612 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 1 | $37.50 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888610 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $37.50 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888608 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 1 | $37.50 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888607 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 1 | $37.50 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888628 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 1 | $37.50 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888617 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $70.00 | $70.00 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888616 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $70.00 | $70.00 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888613 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $75.00 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888606 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $75.00 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888623 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 2 | $75.00 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888627 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 2 | $75.00 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888622 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 2 | $75.00 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888604 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 3 | $112.50 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888625 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 3 | $112.50 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888629 | 264372 | 271955 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | 2 | $120.00 | $60.00 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888609 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 4 | $150.00 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888626 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 4 | $150.00 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888621 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888614 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 5 | $187.50 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888624 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 5 | $187.50 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888615 | 289384 | 289394 | RAZ CA6000 10pk - Dragon Fruit Lemonade | 3 | $210.00 | $70.00 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888605 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 6 | $225.00 | $37.50 |
| 337560 | 3/3/2024 14:45 | APVAPESHOP INC | 2888618 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $306.00 | $102.00 |
| 337608 | 3/4/2024 12:25 | Brooklyn Smokes Inc | 2889906 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |
| 337608 | 3/4/2024 12:25 | Brooklyn Smokes Inc | 2889908 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 337608 | 3/4/2024 12:25 | Brooklyn Smokes Inc | 2889903 | 258252 | 258257 | 7obacco By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 337608 | 3/4/2024 12:25 | Brooklyn Smokes Inc | 2889901 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 5 | $47.50 | $9.50 |
| 337608 | 3/4/2024 12:25 | Brooklyn Smokes Inc | 2889902 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | | |
| 337608 | 3/4/2024 12:25 | Brooklyn Smokes Inc | 2889907 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 337608 | 3/4/2024 12:25 | Brooklyn Smokes Inc | 2889909 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 337608 | 3/4/2024 12:25 | Brooklyn Smokes Inc | 2889904 | 258252 | 258257 | 7obacco By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 337625 | 3/4/2024 14:18 | Finest Distributors LLC | 2890246 | 297600 | 297601 | Black Cherry Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 337625 | 3/4/2024 14:18 | Finest Distributors LLC | 2890245 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 2 | $11.00 | $5.50 |
| 337625 | 3/4/2024 14:18 | Finest Distributors LLC | 2890243 | 327332 | 327347 | CZAR CZ9000 5pk - Strawberry Banana | 1 | $32.50 | $32.50 |
| 337625 | 3/4/2024 14:18 | Finest Distributors LLC | 2890241 | 327332 | 327333 | CZAR CZ9000 5pk - Alaskan Mint | 1 | $32.50 | $32.50 |
| 337625 | 3/4/2024 14:18 | Finest Distributors LLC | 2890237 | 165238 | 165258 | Strawberry Milkshake By Salt Bae 30ml - 50mg | 6 | $33.00 | $5.50 |
| 337625 | 3/4/2024 14:18 | Finest Distributors LLC | 2890236 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 6 | $33.00 | $5.50 |
| 337625 | 3/4/2024 14:18 | Finest Distributors LLC | 2890244 | 327332 | 327343 | CZAR CZ9000 5pk - Strawberry Kiwi | 2 | $65.00 | $32.50 |
| 337625 | 3/4/2024 14:18 | Finest Distributors LLC | 2890242 | 327332 | 327339 | CZAR CZ9000 5pk - Cranberry Grape | 2 | $65.00 | $32.50 |
| 337625 | 3/4/2024 14:18 | Finest Distributors LLC | 2890248 | 265728 | 326930 | Lost Mary OS5000 10pk - Blueberry Raspberry Gami | 1 | $72.50 | $72.50 |
| 337625 | 3/4/2024 14:18 | Finest Distributors LLC | 2890252 | 265728 | 301022 | Lost Mary OS5000 10pk - Banana Duo Ice | 1 | $72.50 | $72.50 |
| 337625 | 3/4/2024 14:18 | Finest Distributors LLC | 2890250 | 286074 | 329169 | Lost Mary MO5000 5pk - Strawberry Kiwi Ice | 5 | $181.25 | $36.25 |
| 337625 | 3/4/2024 14:18 | Finest Distributors LLC | 2890251 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 337625 | 3/4/2024 14:18 | Finest Distributors LLC | 2890249 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $375.00 | $37.50 |
| 337625 | 3/4/2024 14:18 | Finest Distributors LLC | 2890247 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 50 | $1,937.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890634 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890633 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $4.50 | $4.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890647 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890648 | 270345 | 270348 | Aloe Berry Grape Freeze By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890643 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890644 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890645 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890701 | 245538 | 245541 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890700 | 281251 | 281254 | Cotton Clouds By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890699 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890711 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890709 | 240439 | 240442 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890703 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890706 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890705 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890702 | 240208 | 240211 | Grape By Jam Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890712 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890704 | 297619 | 297622 | Black Cherry By Jam Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890708 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890707 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890710 | 248833 | 248837 | Banana By Custard Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890717 | 257394 | 257397 | Iced Pineapple Express By Vapetasia - 3mg - 100ml | 3 | $21.00 | $7.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890716 | 257311 | 257314 | Iced Milk Of The Poppy By Vapetasia - 6mg - 100ml | 3 | $21.00 | $7.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890715 | 257311 | 257313 | Iced Milk Of The Poppy By Vapetasia - 3mg - 100ml | 3 | $21.00 | $7.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890635 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890632 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890646 | 309017 | 309019 | Golden Passionfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890695 | 245340 | 245346 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890691 | 242338 | 245630 | Jewel Mint By Pod Juice 55 - Salt Nicotine 0mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890696 | 245510 | 245516 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890694 | 245438 | 245444 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890698 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890697 | 245389 | 245394 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890676 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890730 | 335856 | 336242 | Spaceman Prism 20K 5pk - Triple Grape | 1 | $38.75 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890729 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 1 | $38.75 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890728 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 1 | $38.75 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890727 | 335856 | 336236 | Spaceman Prism 20K 5pk - Berry Cake | 1 | $38.75 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890726 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 1 | $38.75 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890713 | 240549 | 240552 | Pineapple Express By Vapetasia - 6mg - 100ml | 6 | $42.00 | $7.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890714 | 257286 | 257289 | Killer Kustard Lemon By Vapetasia - 6mg - 100ml | 6 | $42.00 | $7.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890725 | 334132 | 334150 | Cali UL8000 6pk - Pineapple Splash | 1 | $45.00 | $45.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890723 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 1 | $45.00 | $45.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890722 | 334132 | 334146 | Cali UL8000 6pk - L.A. Mint | 1 | $45.00 | $45.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890721 | 334132 | 334143 | Cali UL8000 6pk - Frozen Strawberry Raspberry | 1 | $45.00 | $45.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890718 | 334132 | 334134 | Cali UL8000 6pk - Blue Raspberry Lemonade | 1 | $45.00 | $45.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890693 | 281265 | 281271 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890692 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890639 | 187977 | 298224 | Air Bar Diamond 10pk - Peach Mango Watermelon | 2 | $66.00 | $33.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890661 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890680 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890660 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890670 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890659 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890669 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890658 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890668 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890677 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890667 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890666 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890674 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890664 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890663 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890655 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890654 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890651 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890686 | 335856 | 336244 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890685 | 335856 | 336237 | Spaceman Prism 20K 5pk - Prism Mint | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890684 | 335856 | 336241 | Spaceman Prism 20K 5pk - Miami Mint | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890640 | 335856 | 335860 | Spaceman Prism 20K 5pk - Candy Trio | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890683 | 335856 | 335859 | Spaceman Prism 20K 5pk - Cali Lemonade | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890681 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890682 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 2 | $77.50 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890724 | 334132 | 334149 | Cali UL8000 6pk - Peach Watermelon | 2 | $90.00 | $45.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890719 | 334132 | 334139 | Cali UL8000 6pk - Frozen Blue Raspberry | 2 | $90.00 | $45.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890679 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $116.25 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890678 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 3 | $116.25 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890675 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $116.25 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890665 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $116.25 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890673 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 3 | $116.25 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890672 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 3 | $116.25 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890671 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $116.25 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890641 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 3 | $116.25 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890720 | 334132 | 334155 | Cali UL8000 6pk - Frozen Grape | 3 | $135.00 | $45.00 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890657 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 4 | $155.00 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890656 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 5 | $193.75 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890662 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 5 | $193.75 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890652 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 5 | $193.75 | $38.75 |
| 337641 | 3/4/2024 16:42 | Finest Distributors LLC | 2890653 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 6 | $232.50 | $38.75 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891278 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $75.00 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891272 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 2 | $75.00 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891287 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891286 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891285 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $112.50 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891284 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 3 | $112.50 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891282 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 3 | $112.50 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891280 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 3 | $112.50 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891279 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 3 | $112.50 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891276 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 3 | $112.50 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891274 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 3 | $112.50 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891273 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 3 | $112.50 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891269 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 3 | $112.50 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891281 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891277 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891271 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891270 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $187.50 | $37.50 |
| 337656 | 3/4/2024 17:44 | APVAPESHOP INC | 2891283 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 20 | $750.00 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891448 | 300819 | 300849 | Funky Republic Fi3000 10pk - Strawberry Peach Sakura | 1 | $30.00 | $30.00 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891450 | 300819 | 300842 | Funky Republic Fi3000 10pk - Berry Storm | 1 | $30.00 | $30.00 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891481 | 308169 | 327591 | Spaceman 10K Pro 5pk - Polar Ice | 1 | $33.75 | $33.75 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891482 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 1 | $33.75 | $33.75 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891461 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $37.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891469 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 1 | $37.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891468 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 1 | $37.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891467 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $37.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891460 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $37.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891466 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891475 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 1 | $37.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891471 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $37.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891464 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $37.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891470 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $37.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891457 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $37.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891480 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 1 | $37.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891479 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 1 | $37.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891478 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 1 | $37.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891490 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 1 | $38.75 | $38.75 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891447 | 300819 | 300841 | Funky Republic Fi3000 10pk - Berry Chill | 2 | $60.00 | $30.00 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891451 | 298779 | 298795 | RAZ CA6000 0% Nicotine 10pk - Frozen Strawberry | 1 | $70.00 | $70.00 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891476 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891472 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 2 | $75.00 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891465 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891458 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891462 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $75.00 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891474 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 2 | $75.00 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891452 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 2 | $95.00 | $47.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891459 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 3 | $112.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891455 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891454 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $112.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891463 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 3 | $112.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891456 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $112.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891489 | 335856 | 336242 | Spaceman Prism 20K 5pk - Triple Grape | 3 | $116.25 | $38.75 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891488 | 335856 | 336244 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | 3 | $116.25 | $38.75 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891487 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 3 | $116.25 | $38.75 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891484 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 3 | $116.25 | $38.75 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891483 | 335856 | 336236 | Spaceman Prism 20K 5pk - Berry Cake | 3 | $116.25 | $38.75 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891446 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891473 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 4 | $150.00 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891486 | 335856 | 336237 | Spaceman Prism 20K 5pk - Prism Mint | 4 | $155.00 | $38.75 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891485 | 335856 | 336241 | Spaceman Prism 20K 5pk - Miami Mint | 4 | $155.00 | $38.75 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891444 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 5 | $187.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891453 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 5 | $187.50 | $37.50 |
| 337663 | 3/4/2024 18:49 | APVAPESHOP INC | 2891445 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 6 | $225.00 | $37.50 |
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891530 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 40 | $1,450.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891529 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 40 | $1,450.00 | $36.25 |
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891528 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 40 | $1,450.00 | $36.25 |
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891526 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 40 | $1,500.00 | $37.50 |
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891524 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 40 | $1,500.00 | $37.50 |
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891523 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 40 | $1,500.00 | $37.50 |
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891520 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 40 | $1,500.00 | $37.50 |
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891519 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 40 | $1,500.00 | $37.50 |
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891536 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 24 | $2,100.00 | $87.50 |
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891535 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 24 | $2,100.00 | $87.50 |
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891534 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 24 | $2,100.00 | $87.50 |
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891533 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 24 | $2,100.00 | $87.50 |
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891532 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 24 | $2,100.00 | $87.50 |
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891531 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 24 | $2,100.00 | $87.50 |
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891527 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 80 | $2,900.00 | $36.25 |
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891525 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 80 | $3,000.00 | $37.50 |
| 337665 | 3/4/2024 18:55 | Big time Dist | 2891522 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 80 | $3,000.00 | $37.50 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892065 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 2 | $15.00 | $7.50 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892029 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892027 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892025 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892023 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892015 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892011 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892037 | 324786 | 324787 | Mango Strawberry By Nasty Juice - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892013 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892039 | 324791 | 324792 | Mango Grape By Nasty Juice - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892049 | 297560 | 297562 | JAX By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892035 | 325179 | 325180 | Green Ape By Nasty Juice - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892047 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892045 | 240391 | 240393 | Cinnamon By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892043 | 240384 | 240387 | Berry Crunch By The Milk - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892041 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892019 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892021 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892055 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892053 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892017 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2891996 | 285878 | 285880 | Pumpkin Cookie By SadBoy - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892051 | 257343 | 257346 | Iced Trapple By Killer Fruits Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892031 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 4 | $32.00 | $8.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892033 | 324838 | 324842 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 35mg - 3 | 4 | $32.00 | $8.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892009 | 241333 | 270920 | Blue Smurf By Vapergate - 3mg - 100ml | 4 | $32.00 | $8.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892004 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $42.50 | $42.50 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892003 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $42.50 | $42.50 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892002 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $42.50 | $42.50 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892008 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 1 | $42.50 | $42.50 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892007 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 1 | $42.50 | $42.50 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892006 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 1 | $42.50 | $42.50 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892005 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 1 | $42.50 | $42.50 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892063 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 15 | $150.00 | $10.00 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892001 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $314.67 | $104.89 |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892032 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892016 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892020 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892022 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2891997 | 285878 | 285880 | Pumpkin Cookie By SadBoy - 3mg - 100ml | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892030 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892012 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892056 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892054 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892038 | 324786 | 324787 | Mango Strawberry By Nasty Juice - 3mg - 60ml | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892014 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892040 | 324791 | 324792 | Mango Grape By Nasty Juice - 3mg - 60ml | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892050 | 297560 | 297562 | JAX By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892052 | 257343 | 257346 | Iced Trapple By Killer Fruits Vapetasia - 6mg - 100ml | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892036 | 325179 | 325180 | Green Ape By Nasty Juice - 3mg - 60ml | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892048 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892034 | 324838 | 324842 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 35mg - 3 | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892064 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 5 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892046 | 240391 | 240393 | Cinnamon By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892018 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892010 | 241333 | 270920 | Blue Smurf By Vapergate - 3mg - 100ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892028 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892026 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892024 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892044 | 240384 | 240387 | Berry Crunch By The Milk - 6mg - 100ml (TFN) | 1 | | |
| 337679 | 3/4/2024 21:36 | Guardian Vape Shop 2 Inc. | 2892042 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 337697 | 3/5/2024 10:28 | Mikes Smoke Shop | 2892808 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 10 | $646.40 | $64.64 |
| 337711 | 3/5/2024 11:16 | Finest Distributors LLC | 2892989 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $375.00 | $37.50 |
| 337711 | 3/5/2024 11:16 | Finest Distributors LLC | 2892987 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $375.00 | $37.50 |
| 337711 | 3/5/2024 11:16 | Finest Distributors LLC | 2892988 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $375.00 | $37.50 |
| 337711 | 3/5/2024 11:16 | Finest Distributors LLC | 2892986 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $375.00 | $37.50 |
| 337711 | 3/5/2024 11:16 | Finest Distributors LLC | 2892985 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $375.00 | $37.50 |
| 337711 | 3/5/2024 11:16 | Finest Distributors LLC | 2892984 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $375.00 | $37.50 |
| 337711 | 3/5/2024 11:16 | Finest Distributors LLC | 2892983 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $375.00 | $37.50 |
| 337711 | 3/5/2024 11:16 | Finest Distributors LLC | 2892982 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 10 | $375.00 | $37.50 |
| 337711 | 3/5/2024 11:16 | Finest Distributors LLC | 2892981 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $375.00 | $37.50 |
| 337711 | 3/5/2024 11:16 | Finest Distributors LLC | 2892980 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $375.00 | $37.50 |
| 337711 | 3/5/2024 11:16 | Finest Distributors LLC | 2892979 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $375.00 | $37.50 |
| 337711 | 3/5/2024 11:16 | Finest Distributors LLC | 2892978 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $375.00 | $37.50 |
| 337711 | 3/5/2024 11:16 | Finest Distributors LLC | 2892977 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $375.00 | $37.50 |
| 337711 | 3/5/2024 11:16 | Finest Distributors LLC | 2892976 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $375.00 | $37.50 |
| 337711 | 3/5/2024 11:16 | Finest Distributors LLC | 2892975 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $375.00 | $37.50 |
| 337711 | 3/5/2024 11:16 | Finest Distributors LLC | 2892974 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $375.00 | $37.50 |
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2893007 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $375.00 | $37.50 |
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2893005 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $375.00 | $37.50 |
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2893006 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $375.00 | $37.50 |
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2893004 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $375.00 | $37.50 |
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2893003 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $375.00 | $37.50 |
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2893002 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $375.00 | $37.50 |
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2893001 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $375.00 | $37.50 |
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2893000 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 10 | $375.00 | $37.50 |
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2892999 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $375.00 | $37.50 |
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2892998 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $375.00 | $37.50 |
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2892997 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $375.00 | $37.50 |
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2892996 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $375.00 | $37.50 |
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2892995 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $375.00 | $37.50 |
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2892994 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $375.00 | $37.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2892992 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $375.00 | $37.50 |
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2892993 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $375.00 | $37.50 |
| 337712 | 3/5/2024 11:17 | Finest Distributors LLC | 2892991 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $375.00 | $37.50 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893030 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 1 | $35.00 | $35.00 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893014 | 336900 | 336910 | Fire Boost 12000 Puffs 5pk - Prickly Pear Peach | 2 | $62.50 | $31.25 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893011 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 1 | $62.50 | $62.50 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893024 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893020 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 2 | $72.50 | $36.25 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893016 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 2 | $72.50 | $36.25 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893012 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 1 | $87.50 | $87.50 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893015 | 336900 | 336913 | Fire Boost 12000 Puffs 5pk - Strawmelon Burst | 3 | $93.75 | $31.25 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893029 | 330531 | 330536 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | 3 | $105.00 | $35.00 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893019 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 3 | $108.75 | $36.25 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893018 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 3 | $108.75 | $36.25 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893017 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 3 | $108.75 | $36.25 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893028 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893023 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893021 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 24 | $132.00 | $5.50 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893026 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893025 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893027 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893022 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893009 | 326872 | 326887 | Breeze Pro 2000 Puffs 10pk - Blueberry Watermelon | 3 | $262.50 | $87.50 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893010 | 326872 | 326888 | Breeze Pro 2000 Puffs 10pk - Cherry Lemon | 4 | $350.00 | $87.50 |
| 337713 | 3/5/2024 11:18 | APVAPESHOP INC | 2893013 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 5 | $437.50 | $87.50 |
| 337715 | 3/5/2024 11:20 | Finest Distributors LLC | 2893054 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $375.00 | $37.50 |
| 337715 | 3/5/2024 11:20 | Finest Distributors LLC | 2893053 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $375.00 | $37.50 |
| 337715 | 3/5/2024 11:20 | Finest Distributors LLC | 2893052 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $375.00 | $37.50 |
| 337715 | 3/5/2024 11:20 | Finest Distributors LLC | 2893051 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $375.00 | $37.50 |
| 337715 | 3/5/2024 11:20 | Finest Distributors LLC | 2893050 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $375.00 | $37.50 |
| 337715 | 3/5/2024 11:20 | Finest Distributors LLC | 2893049 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $375.00 | $37.50 |
| 337715 | 3/5/2024 11:20 | Finest Distributors LLC | 2893048 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $375.00 | $37.50 |
| 337715 | 3/5/2024 11:20 | Finest Distributors LLC | 2893047 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $375.00 | $37.50 |
| 337734 | 3/5/2024 12:00 | Big time Dist | 2893160 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 24 | $2,100.00 | $87.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893973 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $75.00 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893966 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893975 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 3 | $112.50 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893972 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $112.50 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893970 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 3 | $112.50 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893971 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 3 | $112.50 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893967 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 3 | $112.50 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893965 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 3 | $112.50 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893963 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $112.50 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893961 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 3 | $112.50 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893960 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 3 | $112.50 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893959 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 3 | $112.50 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893977 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 4 | $150.00 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893968 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 4 | $150.00 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893964 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 4 | $150.00 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893962 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $150.00 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893957 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 4 | $150.00 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893974 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893976 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 6 | $225.00 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893969 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 8 | $300.00 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893980 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $300.00 | $60.00 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893955 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 15 | $562.50 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893978 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 10 | $625.00 | $62.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893956 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 20 | $750.00 | $37.50 |
| 337893 | 3/5/2024 15:05 | Vape Guys Distribution | 2893979 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 15 | $900.00 | $60.00 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894464 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894466 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894463 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $4.50 | $4.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894454 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894451 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894455 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894469 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894431 | 269084 | 269088 | Orange Mango Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894437 | 269078 | 269083 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894470 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894468 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894449 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894429 | 245738 | 245743 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894411 | 245774 | 245776 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894444 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894446 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894427 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894460 | 240366 | 240369 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894443 | 256424 | 256427 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894448 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894447 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894482 | 240274 | 240277 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894481 | 240274 | 240275 | Mango Peach Guava Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894409 | 245798 | 245801 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894442 | 256394 | 256397 | Guava Peach Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894459 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894462 | 240384 | 240387 | Berry Crunch By The Milk - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894408 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894413 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894403 | 245452 | 245458 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894433 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894435 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.00 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894467 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894436 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894423 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 2 | $11.00 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894480 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 2 | $11.00 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894452 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894453 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894450 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894401 | 270345 | 270352 | Aloe Berry Grape Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TF | 2 | $11.00 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894418 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 2 | $12.00 | $6.00 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894430 | 245834 | 245838 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894417 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 2 | $12.00 | $6.00 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894428 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894440 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894438 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894421 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894445 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894410 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894419 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894422 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894457 | 240053 | 240056 | No. 24 By Beard Vape Co. - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894456 | 240053 | 240055 | No. 24 By Beard Vape Co. - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894420 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894407 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894458 | 248833 | 248837 | Banana By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894434 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894406 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894473 | 245538 | 245544 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894414 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894432 | 256412 | 285446 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | 3 | $16.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894472 | 245431 | 245437 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894471 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894404 | 245282 | 245288 | Blue Razz Jam By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894405 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894439 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894415 | 300884 | 300887 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894441 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894461 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894402 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894416 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894496 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894426 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 5 | $30.00 | $6.00 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894384 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 1 | $37.50 | $37.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894400 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $38.75 | $38.75 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894399 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894398 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $38.75 | $38.75 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894397 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $38.75 | $38.75 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894396 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 1 | $38.75 | $38.75 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894489 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894488 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894486 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894485 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894465 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 12 | $54.00 | $4.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894493 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 10 | $57.50 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894492 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 10 | $57.50 | $5.75 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894491 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 10 | $57.50 | $5.75 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894490 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 10 | $57.50 | $5.75 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894395 | 330531 | 330540 | Priv Bar Turbo 15000 Puffs 5pk - Strawberry Mint Candy | 2 | $70.00 | $35.00 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894394 | 330531 | 330536 | Priv Bar Turbo 15000 Puffs 5pk - Dr. Cherry | 2 | $70.00 | $35.00 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894393 | 330531 | 330535 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | 2 | $70.00 | $35.00 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894484 | 241857 | 241861 | Cubano Silver By VGOD - Salt Nicotine 25mg - 30ml | 20 | $90.00 | $4.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894483 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 20 | $90.00 | $4.50 |
| 337910 | 3/5/2024 16:45 | Finest Distributors LLC | 2894385 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $375.00 | $37.50 |
| 338014 | 3/6/2024 15:12 | 18th Ave Smoke Shop Discount | 2896642 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 338014 | 3/6/2024 15:12 | 18th Ave Smoke Shop Discount | 2896640 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 6 | $57.00 | $9.50 |
| 338014 | 3/6/2024 15:12 | 18th Ave Smoke Shop Discount | 2896644 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 9 | $81.00 | $9.00 |
| 338014 | 3/6/2024 15:12 | 18th Ave Smoke Shop Discount | 2896643 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 338014 | 3/6/2024 15:12 | 18th Ave Smoke Shop Discount | 2896641 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 2 | | |
| 338014 | 3/6/2024 15:12 | 18th Ave Smoke Shop Discount | 2896645 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 3 | | |
| 338065 | 3/7/2024 9:56 | Cloud jay Corp | 2897729 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 8 | $36.00 | $4.50 |
| 338065 | 3/7/2024 9:56 | Cloud jay Corp | 2897730 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 338065 | 3/7/2024 9:56 | Cloud jay Corp | 2897726 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 1 | $62.50 | $62.50 |
| 338065 | 3/7/2024 9:56 | Cloud jay Corp | 2897724 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 1 | $62.50 | $62.50 |
| 338065 | 3/7/2024 9:56 | Cloud jay Corp | 2897728 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 14 | $63.00 | $4.50 |
| 338065 | 3/7/2024 9:56 | Cloud jay Corp | 2897734 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 1 | $63.50 | $63.50 |
| 338065 | 3/7/2024 9:56 | Cloud jay Corp | 2897733 | 291954 | 301042 | EB Create BC5000 10pk - Blueberry Tobacco | 1 | $63.50 | $63.50 |
| 338065 | 3/7/2024 9:56 | Cloud jay Corp | 2897732 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 1 | $63.50 | $63.50 |
| 338065 | 3/7/2024 9:56 | Cloud jay Corp | 2897731 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 20 | $90.00 | $4.50 |
| 338065 | 3/7/2024 9:56 | Cloud jay Corp | 2897725 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 2 | $125.00 | $62.50 |
| 338065 | 3/07/2024 9:56 | Cloud jay Corp | 2897727 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 36 | $207.00 | $5.75 |
| 338067 | 3/7/2024 10:14 | pramukh1929 inc | 2897751 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 338067 | 3/7/2024 10:14 | pramukh1929 inc | 2897753 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 6 | $57.00 | $9.50 |
| 338067 | 3/7/2024 10:14 | pramukh1929 inc | 2897749 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 338067 | 3/7/2024 10:14 | pramukh1929 inc | 2897752 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 338067 | 3/7/2024 10:14 | pramukh1929 inc | 2897750 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 338067 | 3/7/2024 10:14 | pramukh1929 inc | 2897754 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 2 | | |
| 338083 | 3/7/2024 12:31 | Cloud jay Corp | 2898088 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 1 | $62.50 | $62.50 |
| 338083 | 3/7/2024 12:31 | Cloud jay Corp | 2898086 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 1 | $62.50 | $62.50 |
| 338083 | 3/7/2024 12:31 | Cloud jay Corp | 2898084 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 1 | $62.50 | $62.50 |
| 338083 | 3/7/2024 12:31 | Cloud jay Corp | 2898082 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $62.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338083 | 3/7/2024 12:31 | Cloud jay Corp | 2898071 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 1 | $63.50 | $63.50 |
| 338083 | 3/7/2024 12:31 | Cloud jay Corp | 2898067 | 265728 | 310825 | Lost Mary OS5000 10pk - Banana Raspberry Ice | 1 | $72.50 | $72.50 |
| 338083 | 3/7/2024 12:31 | Cloud jay Corp | 2898080 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 2 | $127.00 | $63.50 |
| 338083 | 3/7/2024 12:31 | Cloud jay Corp | 2898078 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 2 | $127.00 | $63.50 |
| 338083 | 3/7/2024 12:31 | Cloud jay Corp | 2898076 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 2 | $127.00 | $63.50 |
| 338083 | 3/7/2024 12:31 | Cloud jay Corp | 2898072 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 3 | $190.50 | $63.50 |
| 338083 | 3/7/2024 12:31 | Cloud jay Corp | 2898068 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 3 | $190.50 | $63.50 |
| 338083 | 3/7/2024 12:31 | Cloud jay Corp | 2898074 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 4 | $254.00 | $63.50 |
| 338083 | 3/7/2024 12:31 | Cloud jay Corp | 2898073 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 4 | $254.00 | $63.50 |
| 338083 | 3/7/2024 12:31 | Cloud jay Corp | 2898075 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 5 | $317.50 | $63.50 |
| 338083 | 3/7/2024 12:31 | Cloud jay Corp | 2898070 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 5 | $317.50 | $63.50 |
| 338083 | 3/7/2024 12:31 | Cloud jay Corp | 2898069 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 10 | $635.00 | $63.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898168 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $70.00 | $70.00 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898157 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 2 | $125.00 | $62.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898176 | 265728 | 324116 | Lost Mary OS5000 10pk - Strawberry Lemonade | 2 | $140.00 | $70.00 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898173 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 2 | $140.00 | $70.00 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898177 | 265728 | 326931 | Lost Mary OS5000 10pk - Cranberry Kiwi | 2 | $140.00 | $70.00 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898172 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 2 | $140.00 | $70.00 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898166 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 2 | $140.00 | $70.00 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898171 | 265728 | 310426 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | 2 | $140.00 | $70.00 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898170 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 2 | $140.00 | $70.00 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898178 | 265728 | 335845 | Lost Mary OS5000 10pk - Berry Cherry | 2 | $140.00 | $70.00 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898188 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $181.25 | $36.25 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898195 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 5 | $187.50 | $37.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898193 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $187.50 | $37.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898162 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 3 | $187.50 | $62.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898160 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 3 | $187.50 | $62.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898159 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 3 | $187.50 | $62.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898158 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 3 | $187.50 | $62.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898155 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 3 | $187.50 | $62.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898156 | 291954 | 291962 | EB Create BC5000 10pk - Berry Mix (Crazi Berry) | 3 | $187.50 | $62.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898175 | 265728 | 326937 | Lost Mary OS5000 10pk - Strawberry Guava Mint | 3 | $210.00 | $70.00 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898167 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 3 | $210.00 | $70.00 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898174 | 265728 | 324731 | Lost Mary OS5000 10pk - Green Grape Ice | 3 | $210.00 | $70.00 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898186 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 6 | $217.50 | $36.25 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898189 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 7 | $253.75 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898169 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 4 | $280.00 | $70.00 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898184 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 5 | $287.50 | $57.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898183 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 5 | $287.50 | $57.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898163 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 5 | $312.50 | $62.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898161 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 5 | $312.50 | $62.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898191 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898192 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898190 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898187 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898194 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 10 | $375.00 | $37.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898185 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 7 | $402.50 | $57.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898181 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 13 | $403.00 | $31.00 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898164 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 7 | $437.50 | $62.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898182 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 20 | $620.00 | $31.00 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898179 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 20 | $620.00 | $31.00 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898165 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 12 | $750.00 | $62.50 |
| 338088 | 3/7/2024 12:47 | APVAPESHOP INC | 2898180 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 30 | $930.00 | $31.00 |
| 338129 | 3/7/2024 15:42 | APVAPESHOP INC | 2898820 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 4 | $145.00 | $36.25 |
| 338129 | 3/7/2024 15:42 | APVAPESHOP INC | 2898823 | 286074 | 286090 | Lost Mary MO5000 5pk - Gami (Yummy Yummy) | 6 | $210.00 | $35.00 |
| 338129 | 3/7/2024 15:42 | APVAPESHOP INC | 2898822 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 6 | $217.50 | $36.25 |
| 338129 | 3/7/2024 15:42 | APVAPESHOP INC | 2898821 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 8 | $290.00 | $36.25 |
| 338129 | 3/7/2024 15:42 | APVAPESHOP INC | 2898825 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 17 | $1,734.00 | $102.00 |
| 338132 | 3/7/2024 16:37 | Vape Guys Distribution | 2898876 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 2 | $120.00 | $60.00 |
| 338132 | 3/7/2024 16:37 | Vape Guys Distribution | 2898884 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 3 | $187.50 | $62.50 |
| 338132 | 3/7/2024 16:37 | Vape Guys Distribution | 2898881 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 5 | $200.00 | $40.00 |
| 338132 | 3/7/2024 16:37 | Vape Guys Distribution | 2898880 | 284974 | 335959 | Air Bar Nex 6500 Puffs - White Jelly | 5 | $300.00 | $60.00 |
| 338132 | 3/7/2024 16:37 | Vape Guys Distribution | 2898878 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 5 | $300.00 | $60.00 |
| 338132 | 3/7/2024 16:37 | Vape Guys Distribution | 2898875 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 5 | $300.00 | $60.00 |
| 338132 | 3/7/2024 16:37 | Vape Guys Distribution | 2898877 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $300.00 | $60.00 |
| 338132 | 3/7/2024 16:37 | Vape Guys Distribution | 2898886 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 5 | $312.50 | $62.50 |
| 338132 | 3/7/2024 16:37 | Vape Guys Distribution | 2898885 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 5 | $312.50 | $62.50 |
| 338132 | 3/7/2024 16:37 | Vape Guys Distribution | 2898889 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 338132 | 3/7/2024 16:37 | Vape Guys Distribution | 2898887 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 338132 | 3/7/2024 16:37 | Vape Guys Distribution | 2898888 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 338132 | 3/7/2024 16:37 | Vape Guys Distribution | 2898879 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 7 | $420.00 | $60.00 |
| 338132 | 3/7/2024 16:37 | Vape Guys Distribution | 2898882 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 15 | $937.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338132 | 3/7/2024 16:37 | Vape Guys Distribution | 2898883 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 30 | $1,875.00 | $62.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898933 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898959 | 304962 | 304964 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898958 | 304962 | 304963 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898956 | 304989 | 304991 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898955 | 304989 | 304990 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898965 | 245452 | 245458 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898964 | 245452 | 245457 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898941 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898940 | 245410 | 245415 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898969 | 252239 | 252244 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30m | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898968 | 252239 | 252243 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30m | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898945 | 245538 | 245544 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898944 | 245538 | 245543 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898947 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898946 | 245445 | 245450 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898928 | 245403 | 245409 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898927 | 245403 | 245408 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898925 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898924 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898935 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898934 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898943 | 245438 | 245444 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898942 | 245438 | 245443 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898948 | 309017 | 309025 | Golden Passionfruit Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898939 | 294138 | 294144 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898938 | 294138 | 294143 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898952 | 245396 | 245402 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898951 | 245396 | 245401 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898929 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898932 | 245319 | 245324 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898954 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898953 | 245424 | 245429 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898926 | 245382 | 245388 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898967 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898966 | 245468 | 245473 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898937 | 245431 | 245437 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898936 | 245431 | 245436 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898931 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898930 | 245496 | 245501 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898957 | 304965 | 304967 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898963 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898962 | 281244 | 281249 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898950 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898949 | 245389 | 245394 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898961 | 245375 | 245381 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898960 | 245375 | 245380 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898918 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $35.00 | $35.00 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898917 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $35.00 | $35.00 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898916 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $35.00 | $35.00 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898915 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $35.00 | $35.00 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898914 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $35.00 | $35.00 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898909 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898897 | 335856 | 336242 | Spaceman Prism 20K 5pk - Triple Grape | 1 | $38.75 | $38.75 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898896 | 335856 | 336244 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | 1 | $38.75 | $38.75 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898895 | 335856 | 336237 | Spaceman Prism 20K 5pk - Prism Mint | 1 | $38.75 | $38.75 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898894 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898905 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 2 | $60.00 | $30.00 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898904 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898912 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898911 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $70.00 | $35.00 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898902 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 2 | $70.00 | $35.00 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898901 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 2 | $70.00 | $35.00 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898903 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 2 | $70.00 | $35.00 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898970 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 50 | $325.00 | $6.50 |
| 338133 | 3/7/2024 16:42 | Finest Distributors LLC | 2898910 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 10 | $387.50 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899351 | 245482 | 245486 | Jewel Mango By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899353 | 245445 | 245450 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899352 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899354 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 3 | $17.25 | $5.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899350 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899355 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 6 | $36.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899347 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899345 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899344 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899346 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899343 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899342 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899341 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899340 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899338 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899339 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899337 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899336 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899335 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899334 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899333 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899332 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899331 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899330 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899329 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899328 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899327 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899326 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899325 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899324 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899323 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899322 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899321 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899320 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899319 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899318 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899317 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899315 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899314 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899313 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899309 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899312 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899311 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899310 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899308 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899348 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 1 | $62.50 | $62.50 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899356 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899307 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 5 | $165.00 | $33.00 |
| 338145 | 3/7/2024 18:08 | Finest Distributors LLC | 2899371 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 15 | $543.75 | $36.25 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899890 | 326175 | 326186 | FRIOBAR MX 10K 5pk - Orange Lime Ice | 1 | $32.50 | $32.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899889 | 326175 | 326181 | FRIOBAR MX 10K 5pk - Aloe Grape Ice | 1 | $32.50 | $32.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899885 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 1 | $37.50 | $37.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899892 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $75.00 | $37.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899880 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 2 | $75.00 | $37.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899884 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 2 | $75.00 | $37.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899896 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 2 | $80.00 | $40.00 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899876 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 1 | $87.50 | $87.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899877 | 326859 | 326861 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Cherry Lemon | 1 | $87.50 | $87.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899886 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 3 | $112.50 | $37.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899879 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 3 | $112.50 | $37.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899883 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 3 | $112.50 | $37.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899882 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 3 | $112.50 | $37.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899895 | 308614 | 308619 | GiMi 8500 Puffs 5pk - Grape Icy | 3 | $112.50 | $37.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899887 | 335856 | 336244 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | 3 | $116.25 | $38.75 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899872 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 2 | $140.00 | $70.00 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899893 | 332696 | 332710 | Air Bar AB10000 10pk - Cool Mint | 2 | $145.00 | $72.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899875 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 4 | $150.00 | $37.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899897 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Cloudd (Grape Jelly) | 5 | $175.00 | $35.00 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899874 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 2 | $175.00 | $87.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899873 | 326859 | 326865 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Mint | 2 | $175.00 | $87.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899881 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899891 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 6 | $195.00 | $32.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899869 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 8 | $300.00 | $37.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899867 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 8 | $464.00 | $58.00 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899868 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $475.00 | $95.00 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899878 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 13 | $487.50 | $37.50 |
| 338173 | 3/8/2024 10:33 | APVAPESHOP INC | 2899870 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 9 | $918.00 | $102.00 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900311 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900309 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 4 | $150.00 | $37.50 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900308 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 4 | $150.00 | $37.50 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900307 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 4 | $150.00 | $37.50 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900305 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 4 | $150.00 | $37.50 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900304 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 4 | $150.00 | $37.50 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900303 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 4 | $150.00 | $37.50 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900301 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 4 | $150.00 | $37.50 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900300 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $150.00 | $37.50 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900315 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900314 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900313 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900312 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $187.50 | $37.50 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900310 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900302 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 7 | $262.50 | $37.50 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900316 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 8 | $300.00 | $37.50 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900317 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 8 | $300.00 | $37.50 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900319 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 10 | $310.00 | $31.00 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900318 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 10 | $310.00 | $31.00 |
| 338202 | 3/8/2024 11:36 | APVAPESHOP INC | 2900306 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900500 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $37.50 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900493 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 1 | $37.50 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900487 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $37.50 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900507 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 2 | $72.50 | $36.25 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900481 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $75.00 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900480 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 2 | $75.00 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900501 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $75.00 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900498 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $75.00 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900495 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900496 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $75.00 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900492 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900491 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $75.00 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900484 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 2 | $75.00 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900482 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 2 | $75.00 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900506 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 3 | $108.75 | $36.25 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900479 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $112.50 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900502 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $112.50 | $37.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900505 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $181.25 | $36.25 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900504 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900503 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900499 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900497 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900494 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $187.50 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900490 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 5 | $187.50 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900488 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900485 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 5 | $187.50 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900489 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 6 | $225.00 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900511 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 5 | $287.50 | $57.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900510 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $287.50 | $57.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900509 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 5 | $287.50 | $57.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900508 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 5 | $287.50 | $57.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900483 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 10 | $375.00 | $37.50 |
| 338213 | 3/8/2024 12:07 | APVAPESHOP INC | 2900486 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 15 | $562.50 | $37.50 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900543 | 335203 | 335219 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Raspberry | 3 | $108.75 | $36.25 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900542 | 335203 | 335218 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Kiwi | 3 | $108.75 | $36.25 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900541 | 335203 | 335217 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Ice | 3 | $108.75 | $36.25 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900540 | 335203 | 335216 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Peach | 3 | $108.75 | $36.25 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900539 | 335203 | 335215 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Coconut | 3 | $108.75 | $36.25 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900537 | 335203 | 335213 | Luff Bar Dually 20000 Puffs 5pk - Malaysian Mango | 3 | $108.75 | $36.25 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900536 | 335203 | 335212 | Luff Bar Dually 20000 Puffs 5pk - Grape Bubble | 3 | $108.75 | $36.25 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900535 | 335203 | 335211 | Luff Bar Dually 20000 Puffs 5pk - Fruity Cool Watermelon | 3 | $108.75 | $36.25 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900534 | 335203 | 335210 | Luff Bar Dually 20000 Puffs 5pk - Crushed Berries | 3 | $108.75 | $36.25 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900533 | 335203 | 335209 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Custard | 3 | $108.75 | $36.25 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900532 | 335203 | 335208 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Cherry Cranberry | 3 | $108.75 | $36.25 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900530 | 335203 | 335206 | Luff Bar Dually 20000 Puffs 5pk - Blackberry Dragonfruit | 3 | $108.75 | $36.25 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900544 | 335203 | 335220 | Luff Bar Dually 20000 Puffs 5pk - Watermelon Ice | 4 | $145.00 | $36.25 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900538 | 335203 | 335214 | Luff Bar Dually 20000 Puffs 5pk - Miami Mint | 4 | $145.00 | $36.25 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900531 | 335203 | 335207 | Luff Bar Dually 20000 Puffs 5pk - Blue Razz Ice | 4 | $145.00 | $36.25 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900546 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $306.00 | $102.00 |
| 338215 | 3/8/2024 12:16 | APVAPESHOP INC | 2900545 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $408.00 | $102.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902746 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902745 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902730 | 330531 | 330539 | Priv Bar Turbo 15000 Puffs 5pk - Peach Berry Ice | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902744 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902743 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 2 | $60.00 | $30.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902751 | 330531 | 330544 | Priv Bar Turbo 15000 Puffs 5pk - Watermelon Kiwi | 2 | $70.00 | $35.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902729 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 2 | $70.00 | $35.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902750 | 330531 | 330541 | Priv Bar Turbo 15000 Puffs 5pk - Triple Apple Ice | 2 | $70.00 | $35.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902728 | 330531 | 330535 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | 2 | $70.00 | $35.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902717 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 2 | $70.00 | $35.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902716 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902715 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 2 | $70.00 | $35.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902714 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 2 | $70.00 | $35.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902713 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $70.00 | $35.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902712 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 2 | $70.00 | $35.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902711 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $70.00 | $35.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902710 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 2 | $70.00 | $35.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902709 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $70.00 | $35.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902741 | 298779 | 298801 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | 1 | $72.50 | $72.50 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902753 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $72.50 | $72.50 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902752 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $72.50 | $72.50 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902727 | 335856 | 336242 | Spaceman Prism 20K 5pk - Triple Grape | 2 | $77.50 | $38.75 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902726 | 335856 | 336244 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | 2 | $77.50 | $38.75 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902725 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 2 | $77.50 | $38.75 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902723 | 335856 | 335860 | Spaceman Prism 20K 5pk - Candy Trio | 2 | $77.50 | $38.75 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902719 | 335856 | 336236 | Spaceman Prism 20K 5pk - Berry Cake | 2 | $77.50 | $38.75 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902718 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 2 | $77.50 | $38.75 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902736 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 3 | $108.75 | $36.25 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902737 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 3 | $108.75 | $36.25 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902734 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $116.00 | $58.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902724 | 335856 | 336237 | Spaceman Prism 20K 5pk - Prism Mint | 3 | $116.25 | $38.75 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902722 | 335856 | 335859 | Spaceman Prism 20K 5pk - Cali Lemonade | 3 | $116.25 | $38.75 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902720 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 3 | $116.25 | $38.75 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902721 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 3 | $116.25 | $38.75 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902732 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 2 | $127.00 | $63.50 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902742 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 5 | $150.00 | $30.00 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902735 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 6 | $201.00 | $33.50 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902731 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 4 | $254.00 | $63.50 |
| 338326 | 3/9/2024 16:34 | Finest Distributors LLC | 2902733 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $380.00 | $95.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903648 | 241947 | 241950 | Cubano By VGOD - 6mg - 60ml | 6 | $48.00 | $8.00 |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903644 | 241947 | 241948 | Cubano By VGOD - 0mg - 60ml | 6 | $48.00 | $8.00 |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903658 | 240108 | 240111 | Strawberry Cereal Milk By The One - 6mg - 100ml | 6 | $57.00 | $9.50 |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903656 | 240108 | 240110 | Strawberry Cereal Milk By The One - 3mg - 100ml | 6 | $57.00 | $9.50 |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903654 | 251694 | 251696 | Blue By Keep It 100 (OG Blue) - 3mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903652 | 251748 | 251751 | Bacco By Keep It 100 - 6mg - 100ml (TFN) | 6 | $57.00 | $9.50 |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903642 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 6 | $60.00 | $10.00 |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903662 | 330326 | 330330 | Watermelon By Reds Apple - Salt Nicotine 30mg - 30ml | 9 | $72.00 | $8.00 |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903660 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 9 | $72.00 | $8.00 |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903650 | 251748 | 251750 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | 9 | $85.50 | $9.50 |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903640 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 9 | $90.00 | $10.00 |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903646 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 15 | $120.00 | $8.00 |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903663 | 330326 | 330330 | Watermelon By Reds Apple - Salt Nicotine 30mg - 30ml | 3 | | |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903659 | 240108 | 240111 | Strawberry Cereal Milk By The One - 6mg - 100ml | 2 | | |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903657 | 240108 | 240110 | Strawberry Cereal Milk By The One - 3mg - 100ml | 2 | | |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903661 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | | |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903643 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 2 | | |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903641 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 3 | | |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903649 | 241947 | 241950 | Cubano By VGOD - 6mg - 60ml | 2 | | |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903647 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 5 | | |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903645 | 241947 | 241948 | Cubano By VGOD - 0mg - 60ml | 2 | | |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903655 | 251694 | 251696 | Blue By Keep It 100 (OG Blue) - 3mg - 100ml (TFN) | 2 | | |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903653 | 251748 | 251751 | Bacco By Keep It 100 - 6mg - 100ml (TFN) | 2 | | |
| 338344 | 3/10/2024 11:32 | ANS EXOTICS SHOP INC | 2903651 | 251748 | 251750 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | 3 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903829 | 257299 | 257303 | Strawberry Parfait By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $24.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903849 | 240439 | 240443 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903883 | 257379 | 257384 | Pango By Killer Fruits Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $24.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903881 | 257379 | 257383 | Pango By Killer Fruits Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $24.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903867 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903845 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903815 | 240543 | 240547 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $24.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903823 | 240537 | 240541 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $24.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903821 | 257319 | 257324 | Blue Razz By Killer Fruits Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $24.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903819 | 257319 | 257323 | Blue Razz By Killer Fruits Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $24.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903869 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903835 | 330320 | 330325 | Berries Iced By Reds Apple - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903851 | 240188 | 240192 | Apple By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903843 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903863 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903861 | 296516 | 296519 | Glazed Donut By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903859 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903857 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903839 | 330320 | 330323 | Berries Iced By Reds Apple - 6mg - 100ml | 3 | $27.00 | $9.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903891 | 257299 | 257302 | Strawberry Parfait By Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903827 | 257299 | 257301 | Strawberry Parfait By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903887 | 257349 | 257352 | Straw Guaw By Killer Fruits Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903885 | 257349 | 257351 | Straw Guaw By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903875 | 257293 | 257296 | Pink Lemonade By Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903873 | 257293 | 257295 | Pink Lemonade By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903879 | 257379 | 257382 | Pango By Killer Fruits Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903877 | 257379 | 257381 | Pango By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903871 | 240543 | 240546 | Killer Kustard Strawberry By Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903889 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903811 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903825 | 240537 | 240540 | Killer Kustard Blueberry By Vapetasia - 6mg - 100ml | 3 | $30.00 | $10.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903817 | 257319 | 257321 | Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903855 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903831 | 330356 | 330360 | Strawberry Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 6 | $48.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903847 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 6 | $48.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903865 | 29725 | 29726 | Strawberry Acai By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903813 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 6 | $48.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903853 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 6 | $48.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903833 | 330320 | 330324 | Berries Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 6 | $48.00 | $8.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903841 | 330350 | 330352 | Grape By Reds Apple - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903837 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903830 | 257299 | 257303 | Strawberry Parfait By Vapetasia - Salt Nicotine 24mg - 30ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903892 | 257299 | 257302 | Strawberry Parfait By Vapetasia - 6mg - 100ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903828 | 257299 | 257301 | Strawberry Parfait By Vapetasia - 3mg - 100ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903856 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 2 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903832 | 330356 | 330360 | Strawberry Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 2 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903850 | 240439 | 240443 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903848 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903866 | 29725 | 29726 | Strawberry Acai By Salt Bae 30ml - 25mg | 2 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903888 | 257349 | 257352 | Straw Guaw By Killer Fruits Vapetasia - 6mg - 100ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903886 | 257349 | 257351 | Straw Guaw By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903876 | 257293 | 257296 | Pink Lemonade By Vapetasia - 6mg - 100ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903874 | 257293 | 257295 | Pink Lemonade By Vapetasia - 3mg - 100ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903884 | 257379 | 257384 | Pango By Killer Fruits Vapetasia - Salt Nicotine 48mg - 30ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903882 | 257379 | 257383 | Pango By Killer Fruits Vapetasia - Salt Nicotine 24mg - 30ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903880 | 257379 | 257382 | Pango By Killer Fruits Vapetasia - 6mg - 100ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903878 | 257379 | 257381 | Pango By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903844 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903868 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903846 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903816 | 240543 | 240547 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 24mg - 30ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903872 | 240543 | 240546 | Killer Kustard Strawberry By Vapetasia - 6mg - 100ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903814 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903890 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903812 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903824 | 240537 | 240541 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 24mg - 30ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903826 | 240537 | 240540 | Killer Kustard Blueberry By Vapetasia - 6mg - 100ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903864 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903854 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 2 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903842 | 330350 | 330352 | Grape By Reds Apple - 3mg - 100ml | 2 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903862 | 296516 | 296519 | Glazed Donut By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903860 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903858 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903822 | 257319 | 257324 | Blue Razz By Killer Fruits Vapetasia - Salt Nicotine 48mg - 30ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903820 | 257319 | 257323 | Blue Razz By Killer Fruits Vapetasia - Salt Nicotine 24mg - 30ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903818 | 257319 | 257321 | Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903870 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903836 | 330320 | 330325 | Berries Iced By Reds Apple - Salt Nicotine 50mg - 30ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903834 | 330320 | 330324 | Berries Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 2 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903840 | 330320 | 330323 | Berries Iced By Reds Apple - 6mg - 100ml | 1 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903838 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 2 | | |
| 338347 | 3/10/2024 12:36 | ANS EXOTICS SHOP INC | 2903852 | 240188 | 240192 | Apple By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 338395 | 3/11/2024 12:06 | Finest Distributors LLC | 2905095 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 21 | $1,312.50 | $62.50 |
| 338395 | 3/11/2024 12:06 | Finest Distributors LLC | 2905096 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 40 | $1,550.00 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338430 | 3/11/2024 15:38 | APVAPESHOP INC | 2905796 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 25 | $137.50 | $5.50 |
| 338430 | 3/11/2024 15:38 | APVAPESHOP INC | 2905798 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 2 | $140.00 | $70.00 |
| 338430 | 3/11/2024 15:38 | APVAPESHOP INC | 2905797 | 265728 | 310826 | Lost Mary OS5000 10pk - Blueberry Raspberry Pomegranate | 2 | $140.00 | $70.00 |
| 338430 | 3/11/2024 15:38 | APVAPESHOP INC | 2905802 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 5 | $287.50 | $57.50 |
| 338430 | 3/11/2024 15:38 | APVAPESHOP INC | 2905800 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 5 | $287.50 | $57.50 |
| 338430 | 3/11/2024 15:38 | APVAPESHOP INC | 2905795 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 150 | $825.00 | $5.50 |
| 338430 | 3/11/2024 15:38 | APVAPESHOP INC | 2905801 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 25 | $1,437.50 | $57.50 |
| 338430 | 3/11/2024 15:38 | APVAPESHOP INC | 2905799 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 120 | $6,900.00 | $57.50 |
| 338446 | 3/11/2024 18:29 | E smoke & cigar | 2906109 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $8.00 | $8.00 |
| 338446 | 3/11/2024 18:29 | E smoke & cigar | 2906107 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 338446 | 3/11/2024 18:29 | E smoke & cigar | 2906106 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 2 | $129.28 | $64.64 |
| 338446 | 3/11/2024 18:29 | E smoke & cigar | 2906108 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 338453 | 3/11/2024 19:40 | APVAPESHOP INC | 2906221 | 300819 | 300852 | Funky Republic Fi3000 10pk - Watermelon Delight | 1 | $30.00 | $30.00 |
| 338453 | 3/11/2024 19:40 | APVAPESHOP INC | 2906220 | 300819 | 300851 | Funky Republic Fi3000 10pk - Tropical Delight | 1 | $30.00 | $30.00 |
| 338453 | 3/11/2024 19:40 | APVAPESHOP INC | 2906219 | 300819 | 300842 | Funky Republic Fi3000 10pk - Berry Storm | 1 | $30.00 | $30.00 |
| 338453 | 3/11/2024 19:40 | APVAPESHOP INC | 2906218 | 300819 | 300841 | Funky Republic Fi3000 10pk - Berry Chill | 1 | $30.00 | $30.00 |
| 338453 | 3/11/2024 19:40 | APVAPESHOP INC | 2906213 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 20 | $110.00 | $5.50 |
| 338453 | 3/11/2024 19:40 | APVAPESHOP INC | 2906209 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 3 | $112.50 | $37.50 |
| 338453 | 3/11/2024 19:40 | APVAPESHOP INC | 2906208 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 3 | $112.50 | $37.50 |
| 338453 | 3/11/2024 19:40 | APVAPESHOP INC | 2906217 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 3 | $112.50 | $37.50 |
| 338453 | 3/11/2024 19:40 | APVAPESHOP INC | 2906215 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 338453 | 3/11/2024 19:40 | APVAPESHOP INC | 2906207 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 6 | $225.00 | $37.50 |
| 338453 | 3/11/2024 19:40 | APVAPESHOP INC | 2906206 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 6 | $225.00 | $37.50 |
| 338453 | 3/11/2024 19:40 | APVAPESHOP INC | 2906216 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 8 | $300.00 | $37.50 |
| 338453 | 3/11/2024 19:40 | APVAPESHOP INC | 2906211 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $475.00 | $95.00 |
| 338453 | 3/11/2024 19:40 | APVAPESHOP INC | 2906210 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 16 | $1,632.00 | $102.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906319 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | $9.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906373 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906371 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 3 | $24.00 | $8.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906369 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906367 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906375 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3 | 3 | $24.00 | $8.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906313 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906356 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906334 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906322 | 240220 | 240223 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906320 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906354 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906330 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906338 | 330302 | 330304 | Original By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906358 | 309047 | 309049 | Orange Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906317 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906360 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906298 | 252233 | 252235 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906379 | 297560 | 297562 | JAX By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906393 | 325179 | 325180 | Green Ape By Nasty Juice - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906340 | 330350 | 330352 | Grape By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906315 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906328 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906326 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906324 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906332 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906336 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906344 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906350 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906352 | 292422 | 292425 | Pineapple Coconut Banana Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906348 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906346 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906381 | 285878 | 285880 | Pumpkin Cookie By SadBoy - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906377 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906395 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906389 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906391 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906385 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906383 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906387 | 257331 | 257333 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906397 | 255446 | 255448 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906366 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $42.50 | $42.50 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906300 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 1 | $42.50 | $42.50 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906365 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $42.50 | $42.50 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906364 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $42.50 | $42.50 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906363 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $42.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906362 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $42.50 | $42.50 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906342 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 6 | $60.00 | $10.00 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906309 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $314.67 | $104.89 |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906345 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906351 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906314 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906374 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906372 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906357 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906335 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906323 | 240220 | 240223 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906321 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906382 | 285878 | 285880 | Pumpkin Cookie By SadBoy - 3mg - 100ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906353 | 292422 | 292425 | Pineapple Coconut Banana Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 3 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906355 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906349 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906331 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906339 | 330302 | 330304 | Original By Reds Apple - 3mg - 100ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906359 | 309047 | 309049 | Orange Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906378 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906318 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906370 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906361 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906299 | 252233 | 252235 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906396 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906390 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906392 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906380 | 297560 | 297562 | JAX By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906386 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906384 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906388 | 257331 | 257333 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906368 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906394 | 325179 | 325180 | Green Ape By Nasty Juice - 3mg - 60ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906341 | 330350 | 330352 | Grape By Reds Apple - 3mg - 100ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906343 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 2 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906398 | 255446 | 255448 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906316 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906376 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906347 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906329 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906327 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906325 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906333 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 338458 | 3/11/2024 21:29 | Guardian Vape Shop 2 Inc. | 2906337 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 1 | | |
| 338496 | 3/12/2024 11:47 | Brooklyn Smokes Inc | 2906766 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 9 | $319.50 | $35.50 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906801 | 326175 | 326189 | FRIOBAR MX 10K 5pk - Strawberry Mango | 1 | $32.50 | $32.50 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906800 | 326175 | 326188 | FRIOBAR MX 10K 5pk - Strawberry Ice | 1 | $32.50 | $32.50 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906799 | 326175 | 326181 | FRIOBAR MX 10K 5pk - Aloe Grape Ice | 1 | $32.50 | $32.50 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906803 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 1 | $33.75 | $33.75 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906802 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 2 | $67.50 | $33.75 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906771 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 2 | $72.50 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906770 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 2 | $72.50 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906795 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906793 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 2 | $75.00 | $37.50 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906792 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $75.00 | $37.50 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906791 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $75.00 | $37.50 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906790 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $75.00 | $37.50 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906807 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 1 | $87.50 | $87.50 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906797 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 3 | $97.50 | $32.50 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906786 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 3 | $108.75 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906796 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 3 | $112.50 | $37.50 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906794 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 3 | $112.50 | $37.50 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906808 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 3 | $116.25 | $38.75 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906798 | 303015 | 303025 | MiNToPiA 6000 Puffs 5pk - Minty O's | 4 | $130.00 | $32.50 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906788 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 4 | $145.00 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906789 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 4 | $145.00 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906785 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 4 | $145.00 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906784 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 4 | $145.00 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906782 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 4 | $145.00 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906781 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 4 | $145.00 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906780 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 4 | $145.00 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906779 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 4 | $145.00 | $36.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906778 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 4 | $145.00 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906777 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 4 | $145.00 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906776 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 4 | $145.00 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906775 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 4 | $145.00 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906774 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 4 | $145.00 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906773 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 4 | $145.00 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906769 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 4 | $145.00 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906806 | 326872 | 326985 | Breeze Pro 2000 Puffs 10pk - Vanilla Tobacco | 2 | $175.00 | $87.50 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906804 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 2 | $175.00 | $87.50 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906783 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 5 | $181.25 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906768 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 6 | $217.50 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906772 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 6 | $217.50 | $36.25 |
| 338497 | 3/12/2024 11:51 | APVAPESHOP INC | 2906787 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 338501 | 3/12/2024 12:31 | VILLAGE VAPE & CIGAR | 2906850 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 4 | $144.00 | $36.00 |
| 338501 | 3/12/2024 12:31 | VILLAGE VAPE & CIGAR | 2906847 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 5 | $180.00 | $36.00 |
| 338501 | 3/12/2024 12:31 | VILLAGE VAPE & CIGAR | 2906846 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 3 | $225.00 | $75.00 |
| 338501 | 3/12/2024 12:31 | VILLAGE VAPE & CIGAR | 2906845 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 3 | $225.00 | $75.00 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907058 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $37.50 | $37.50 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907055 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 1 | $37.50 | $37.50 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907047 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 2 | $72.50 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907033 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 2 | $72.50 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907059 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 2 | $75.00 | $37.50 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907056 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $75.00 | $37.50 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907066 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 2 | $75.00 | $37.50 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907044 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 5 | $181.25 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907039 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $181.25 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907036 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907060 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907057 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907054 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $187.50 | $37.50 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907053 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907068 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907065 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907064 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907062 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907052 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $287.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907051 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 5 | $287.50 | $57.50 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907041 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 8 | $290.00 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907037 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 8 | $290.00 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907049 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907050 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907048 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907046 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907045 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907043 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907042 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907040 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907038 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907032 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907035 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907034 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 338512 | 3/12/2024 13:28 | APVAPESHOP INC | 2907061 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907562 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907605 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907604 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907601 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907602 | 269084 | 269087 | Orange Mango Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907600 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907603 | 240316 | 240319 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907561 | 300890 | 300894 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.00 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907563 | 269066 | 269070 | Pineapple Guava By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.00 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907545 | 297586 | 297588 | Pumpkin Spice By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907565 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907569 | 304962 | 304964 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907560 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907559 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907567 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907558 | 269028 | 269033 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907566 | 256394 | 285460 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | 3 | $16.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907564 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907549 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 3 | $18.00 | $6.00 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907546 | 240433 | 240434 | Vanilla By Custard Monster - 0mg - 100ml | 3 | $19.50 | $6.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907557 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907556 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907544 | 240298 | 240300 | Lemon By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907548 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907547 | 297573 | 297574 | Butterscotch By Custard Monster - 0mg - 100ml | 3 | $19.50 | $6.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907543 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907542 | 240196 | 240199 | Blackberry By Jam Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907541 | 240196 | 240198 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907539 | 250762 | 250765 | The Goat Herder By Micro Brew Vapors - 6mg - 100ml | 5 | $27.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907538 | 250762 | 250764 | The Goat Herder By Micro Brew Vapors - 3mg - 100ml | 5 | $27.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907596 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 5 | $27.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907595 | 248847 | 248851 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 5 | $27.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907540 | 240262 | 240266 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907570 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907568 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907553 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907615 | 327332 | 327348 | CZAR CZ9000 5pk - Strawberry Watermelon | 1 | $32.50 | $32.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907599 | 327332 | 327340 | CZAR CZ9000 5pk - Fuji Apple | 1 | $32.50 | $32.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907598 | 327332 | 327337 | CZAR CZ9000 5pk - Cherry Lemon | 1 | $32.50 | $32.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907555 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907554 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907529 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $35.00 | $35.00 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907528 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $35.00 | $35.00 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907527 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $35.00 | $35.00 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907526 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $35.00 | $35.00 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907611 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $38.75 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907610 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $38.75 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907609 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907608 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $38.75 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907533 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907607 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $38.75 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907537 | 335856 | 335860 | Spaceman Prism 20K 5pk - Candy Trio | 1 | $38.75 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907536 | 335856 | 336236 | Spaceman Prism 20K 5pk - Berry Cake | 1 | $38.75 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907614 | 298779 | 298801 | RAZ CA6000 0% Nicotine 10pk - Watermelon Ice | 1 | $72.50 | $72.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907613 | 298779 | 298796 | RAZ CA6000 0% Nicotine 10pk - Georgia Peach | 1 | $72.50 | $72.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907612 | 298779 | 298795 | RAZ CA6000 0% Nicotine 10pk - Frozen Strawberry | 1 | $72.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907606 | 265728 | 335845 | Lost Mary OS5000 10pk - Berry Cherry | 1 | $72.50 | $72.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907534 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907531 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $77.50 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907597 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $77.50 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907517 | 335856 | 336242 | Spaceman Prism 20K 5pk - Triple Grape | 2 | $77.50 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907516 | 335856 | 336244 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | 2 | $77.50 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907515 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 2 | $77.50 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907514 | 335856 | 336237 | Spaceman Prism 20K 5pk - Prism Mint | 2 | $77.50 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907512 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 2 | $77.50 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907513 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 2 | $77.50 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907508 | 250752 | 250755 | Grumpy Old Bastard By Micro Brew Vapors - 3mg - 100ml | 15 | $82.50 | $5.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907535 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $116.25 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907532 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $116.25 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907530 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $116.25 | $38.75 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907594 | 265728 | 335846 | Lost Mary OS5000 10pk - Sour Berry BG | 2 | $145.00 | $72.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907616 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 3 | $217.50 | $72.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907523 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 7 | $262.50 | $37.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907524 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $375.00 | $37.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907522 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $375.00 | $37.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907521 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $375.00 | $37.50 |
| 338561 | 3/12/2024 16:03 | Finest Distributors LLC | 2907525 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $375.00 | $37.50 |
| 338568 | 3/12/2024 16:24 | APVAPESHOP INC | 2907724 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 1 | $36.25 | $36.25 |
| 338568 | 3/12/2024 16:24 | APVAPESHOP INC | 2907717 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 1 | $36.25 | $36.25 |
| 338568 | 3/12/2024 16:24 | APVAPESHOP INC | 2907726 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 2 | $72.50 | $36.25 |
| 338568 | 3/12/2024 16:24 | APVAPESHOP INC | 2907715 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 2 | $72.50 | $36.25 |
| 338568 | 3/12/2024 16:24 | APVAPESHOP INC | 2907722 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 3 | $108.75 | $36.25 |
| 338568 | 3/12/2024 16:24 | APVAPESHOP INC | 2907725 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 4 | $145.00 | $36.25 |
| 338568 | 3/12/2024 16:24 | APVAPESHOP INC | 2907719 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 338568 | 3/12/2024 16:24 | APVAPESHOP INC | 2907728 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 338568 | 3/12/2024 16:24 | APVAPESHOP INC | 2907727 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $187.50 | $37.50 |
| 338568 | 3/12/2024 16:24 | APVAPESHOP INC | 2907723 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 6 | $217.50 | $36.25 |
| 338568 | 3/12/2024 16:24 | APVAPESHOP INC | 2907721 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 7 | $253.75 | $36.25 |
| 338568 | 3/12/2024 16:24 | APVAPESHOP INC | 2907720 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 7 | $253.75 | $36.25 |
| 338568 | 3/12/2024 16:24 | APVAPESHOP INC | 2907730 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 10 | $310.00 | $31.00 |
| 338568 | 3/12/2024 16:24 | APVAPESHOP INC | 2907718 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 338568 | 3/12/2024 16:24 | APVAPESHOP INC | 2907716 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338568 | 3/12/2024 16:24 | APVAPESHOP INC | 2907714 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 27 | $837.00 | $31.00 |
| 338569 | 3/12/2024 16:27 | Finest Distributors LLC | 2907740 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 14 | $542.50 | $38.75 |
| 338569 | 3/12/2024 16:27 | Finest Distributors LLC | 2907739 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 14 | $542.50 | $38.75 |
| 338569 | 3/12/2024 16:27 | Finest Distributors LLC | 2907733 | 333376 | 333377 | Lost Mary MT15000 Turbo 5pk - Baja Splash | 14 | $542.50 | $38.75 |
| 338569 | 3/12/2024 16:27 | Finest Distributors LLC | 2907738 | 333376 | 333386 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | 15 | $581.25 | $38.75 |
| 338569 | 3/12/2024 16:27 | Finest Distributors LLC | 2907737 | 333376 | 333385 | Lost Mary MT15000 Turbo 5pk - Nana Coconut | 15 | $581.25 | $38.75 |
| 338569 | 3/12/2024 16:27 | Finest Distributors LLC | 2907736 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 15 | $581.25 | $38.75 |
| 338569 | 3/12/2024 16:27 | Finest Distributors LLC | 2907735 | 333376 | 333381 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | 15 | $581.25 | $38.75 |
| 338569 | 3/12/2024 16:27 | Finest Distributors LLC | 2907734 | 333376 | 333380 | Lost Mary MT15000 Turbo 5pk - Blue Razz Ice | 15 | $581.25 | $38.75 |
| 338589 | 3/12/2024 18:49 | APVAPESHOP INC | 2908366 | 333376 | 333381 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | 7 | $262.50 | $37.50 |
| 338589 | 3/12/2024 18:49 | APVAPESHOP INC | 2908369 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $612.00 | $102.00 |
| 338589 | 3/12/2024 18:49 | APVAPESHOP INC | 2908370 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 7 | $714.00 | $102.00 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908479 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 1 | $60.00 | $60.00 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908477 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908473 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908466 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 2 | $72.50 | $36.25 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908464 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 2 | $72.50 | $36.25 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908463 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 2 | $72.50 | $36.25 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908462 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 2 | $72.50 | $36.25 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908465 | 338094 | 338110 | Space Ultra Galakta 20,000 Puffs 5pk - Spearmint | 2 | $72.50 | $36.25 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908461 | 338094 | 338106 | Space Ultra Galakta 20,000 Puffs 5pk - Mint FAB | 2 | $72.50 | $36.25 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908460 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 2 | $72.50 | $36.25 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908459 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 2 | $72.50 | $36.25 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908458 | 338094 | 338103 | Space Ultra Galakta 20,000 Puffs 5pk - Dragon Fire | 2 | $72.50 | $36.25 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908457 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 2 | $72.50 | $36.25 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908456 | 338094 | 338101 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Razz | 2 | $72.50 | $36.25 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908455 | 338094 | 338100 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Pomo | 2 | $72.50 | $36.25 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908454 | 338094 | 338099 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Mango Nana | 2 | $72.50 | $36.25 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908453 | 338094 | 338098 | Space Ultra Galakta 20,000 Puffs 5pk - Blonde Roast | 2 | $72.50 | $36.25 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908452 | 338094 | 338097 | Space Ultra Galakta 20,000 Puffs 5pk - Black Ice | 2 | $72.50 | $36.25 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908451 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 2 | $72.50 | $36.25 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908480 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 2 | $120.00 | $60.00 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908476 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908475 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908478 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 24 | $132.00 | $5.50 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908474 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 24 | $132.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908469 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908468 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908467 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 5 | $187.50 | $37.50 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908471 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908470 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 338594 | 3/12/2024 19:25 | APVAPESHOP INC | 2908472 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908591 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $75.00 | $37.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908567 | 284933 | 307607 | Air Bar Mini 2000 Puffs - Strawberry Cheesecake | 2 | $76.00 | $38.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908563 | 284933 | 307606 | Air Bar Mini 2000 Puffs - Fruit Cereal | 2 | $76.00 | $38.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908558 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 2 | $115.00 | $57.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908582 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 2 | $125.00 | $62.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908566 | 284933 | 284943 | Air Bar Mini 2000 Puffs - Rainbow Blast | 4 | $152.00 | $38.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908562 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 3 | $172.50 | $57.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908588 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $187.50 | $37.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908576 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 3 | $187.50 | $62.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908571 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 5 | $190.00 | $38.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908570 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 5 | $190.00 | $38.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908568 | 284933 | 328147 | Air Bar Mini 2000 Puffs - Strawberry Pina Colada | 5 | $190.00 | $38.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908569 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 5 | $190.00 | $38.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908565 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $190.00 | $38.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908564 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 5 | $190.00 | $38.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908577 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 4 | $250.00 | $62.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908605 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 5 | $287.50 | $57.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908560 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 5 | $287.50 | $57.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908555 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 5 | $287.50 | $57.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908554 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $287.50 | $57.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908552 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $287.50 | $57.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908595 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 8 | $300.00 | $37.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908586 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 5 | $312.50 | $62.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908585 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 5 | $312.50 | $62.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908580 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 5 | $312.50 | $62.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908579 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 5 | $312.50 | $62.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908575 | 291954 | 291962 | EB Create BC5000 10pk - Berry Mix (Crazi Berry) | 5 | $312.50 | $62.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908572 | 291954 | 291955 | EB Create BC5000 10pk - Beach Day | 5 | $312.50 | $62.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908598 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 12 | $372.00 | $31.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908597 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908594 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908593 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 10 | $375.00 | $37.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908590 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 10 | $375.00 | $37.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908589 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908578 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 7 | $437.50 | $62.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908574 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 7 | $437.50 | $62.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908600 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 18 | $558.00 | $31.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908561 | 284974 | 335959 | Air Bar Nex 6500 Puffs - White Jelly | 10 | $575.00 | $57.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908557 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 10 | $575.00 | $57.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908604 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 20 | $620.00 | $31.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908603 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 20 | $620.00 | $31.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908551 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 20 | $620.00 | $31.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908550 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 20 | $620.00 | $31.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908549 | 187977 | 267361 | Air Bar Diamond 10pk - Rainbow Candy | 20 | $620.00 | $31.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908602 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 20 | $620.00 | $31.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908601 | 187977 | 298224 | Air Bar Diamond 10pk - Peach Mango Watermelon | 20 | $620.00 | $31.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908599 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 20 | $620.00 | $31.00 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908587 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $625.00 | $62.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908584 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 10 | $625.00 | $62.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908583 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 10 | $625.00 | $62.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908581 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 10 | $625.00 | $62.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908573 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $625.00 | $62.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908559 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 20 | $1,150.00 | $57.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908556 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 20 | $1,150.00 | $57.50 |
| 338599 | 3/12/2024 20:17 | APVAPESHOP INC | 2908553 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 20 | $1,150.00 | $57.50 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910027 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910026 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910025 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910023 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910021 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910024 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910022 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910033 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910030 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $35.00 | $35.00 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910044 | 245353 | 245357 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910032 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 2 | $70.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910031 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 4 | $140.00 | $35.00 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910029 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 4 | $140.00 | $35.00 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910028 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 4 | $140.00 | $35.00 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910043 | 335856 | 336242 | Spaceman Prism 20K 5pk - Triple Grape | 4 | $155.00 | $38.75 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910042 | 335856 | 336244 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | 4 | $155.00 | $38.75 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910041 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 4 | $155.00 | $38.75 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910040 | 335856 | 336237 | Spaceman Prism 20K 5pk - Prism Mint | 4 | $155.00 | $38.75 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910039 | 335856 | 335860 | Spaceman Prism 20K 5pk - Candy Trio | 4 | $155.00 | $38.75 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910038 | 335856 | 335859 | Spaceman Prism 20K 5pk - Cali Lemonade | 4 | $155.00 | $38.75 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910036 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 4 | $155.00 | $38.75 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910037 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 4 | $155.00 | $38.75 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910035 | 335856 | 336236 | Spaceman Prism 20K 5pk - Berry Cake | 4 | $155.00 | $38.75 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910034 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 4 | $155.00 | $38.75 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910055 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 10 | $800.00 | $80.00 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910054 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 10 | $800.00 | $80.00 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910053 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 10 | $800.00 | $80.00 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910052 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 10 | $800.00 | $80.00 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910051 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 10 | $800.00 | $80.00 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910050 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 10 | $800.00 | $80.00 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910049 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 10 | $800.00 | $80.00 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910048 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 10 | $800.00 | $80.00 |
| 338637 | 3/13/2024 12:40 | Finest Distributors LLC | 2910047 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 10 | $800.00 | $80.00 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910368 | 284933 | 329418 | Air Bar Mini 2000 Puffs - Pink Burst | 2 | $76.00 | $38.00 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910360 | 187977 | 192417 | Air Bar Diamond 10pk - Strawberry Kiwi | 4 | $124.00 | $31.00 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910352 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 2 | $125.00 | $62.50 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910358 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 3 | $172.50 | $57.50 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910361 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910366 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910365 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $187.50 | $37.50 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910373 | 216791 | 277644 | Air Bar Box 3000 Puffs 10pk - Mighty Mint | 5 | $275.00 | $55.00 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910372 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 5 | $275.00 | $55.00 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910364 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 8 | $300.00 | $37.50 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910355 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 5 | $312.50 | $62.50 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910353 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 5 | $312.50 | $62.50 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910359 | 284974 | 335959 | Air Bar Nex 6500 Puffs - White Jelly | 6 | $345.00 | $57.50 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910362 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910371 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 10 | $380.00 | $38.00 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910370 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 20 | $760.00 | $38.00 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910369 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 20 | $760.00 | $38.00 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910367 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 20 | $760.00 | $38.00 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910357 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 16 | $920.00 | $57.50 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910349 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 15 | $937.50 | $62.50 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910354 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 17 | $1,062.50 | $62.50 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910356 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910351 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 20 | $1,250.00 | $62.50 |
| 338655 | 3/13/2024 14:07 | APVAPESHOP INC | 2910350 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 20 | $1,250.00 | $62.50 |
| 338663 | 3/13/2024 14:19 | APVAPESHOP INC | 2910432 | 334132 | 334150 | Cali UL8000 6pk - Pineapple Splash | 1 | $43.50 | $43.50 |
| 338663 | 3/13/2024 14:19 | APVAPESHOP INC | 2910431 | 334132 | 334146 | Cali UL8000 6pk - L.A. Mint | 1 | $43.50 | $43.50 |
| 338663 | 3/13/2024 14:19 | APVAPESHOP INC | 2910430 | 334132 | 334142 | Cali UL8000 6pk - Frozen Peach | 1 | $43.50 | $43.50 |
| 338663 | 3/13/2024 14:19 | APVAPESHOP INC | 2910429 | 334132 | 334155 | Cali UL8000 6pk - Frozen Grape | 1 | $43.50 | $43.50 |
| 338663 | 3/13/2024 14:19 | APVAPESHOP INC | 2910428 | 334132 | 334137 | Cali UL8000 6pk - Frozen Banana | 1 | $43.50 | $43.50 |
| 338663 | 3/13/2024 14:19 | APVAPESHOP INC | 2910427 | 334132 | 334136 | Cali UL8000 6pk - Frozen Apple Watermelon | 1 | $43.50 | $43.50 |
| 338663 | 3/13/2024 14:19 | APVAPESHOP INC | 2910436 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 3 | $232.50 | $77.50 |
| 338663 | 3/13/2024 14:19 | APVAPESHOP INC | 2910434 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 4 | $310.00 | $77.50 |
| 338663 | 3/13/2024 14:19 | APVAPESHOP INC | 2910438 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 5 | $387.50 | $77.50 |
| 338663 | 3/13/2024 14:19 | APVAPESHOP INC | 2910435 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 5 | $387.50 | $77.50 |
| 338663 | 3/13/2024 14:19 | APVAPESHOP INC | 2910437 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 6 | $465.00 | $77.50 |
| 338663 | 3/13/2024 14:19 | APVAPESHOP INC | 2910433 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 6 | $465.00 | $77.50 |
| 338663 | 3/13/2024 14:19 | APVAPESHOP INC | 2910439 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 7 | $542.50 | $77.50 |
| 338670 | 3/13/2024 14:58 | APVAPESHOP INC | 2910593 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 2 | $75.00 | $37.50 |
| 338670 | 3/13/2024 14:58 | APVAPESHOP INC | 2910592 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 2 | $75.00 | $37.50 |
| 338670 | 3/13/2024 14:58 | APVAPESHOP INC | 2910591 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 4 | $135.00 | $33.75 |
| 338670 | 3/13/2024 14:58 | APVAPESHOP INC | 2910596 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 5 | $187.50 | $37.50 |
| 338670 | 3/13/2024 14:58 | APVAPESHOP INC | 2910599 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $204.00 | $102.00 |
| 338670 | 3/13/2024 14:58 | APVAPESHOP INC | 2910590 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 6 | $232.50 | $38.75 |
| 338670 | 3/13/2024 14:58 | APVAPESHOP INC | 2910594 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 8 | $464.00 | $58.00 |
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910891 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $38.75 | $38.75 |
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910899 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 2 | $65.00 | $32.50 |
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910898 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 2 | $65.00 | $32.50 |
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910897 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 2 | $65.00 | $32.50 |
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910896 | 297064 | 310435 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | 2 | $65.00 | $32.50 |
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910895 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910894 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $77.50 | $38.75 |
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910893 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $77.50 | $38.75 |
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910892 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $77.50 | $38.75 |
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910890 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $77.50 | $38.75 |
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910889 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 2 | $77.50 | $38.75 |
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910888 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $77.50 | $38.75 |
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910886 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $77.50 | $38.75 |
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910885 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $77.50 | $38.75 |
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910887 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $116.25 | $38.75 |
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910884 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 3 | $116.25 | $38.75 |
| 338702 | 3/13/2024 17:29 | Finest Distributors LLC | 2910883 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $116.25 | $38.75 |
| 338760 | 3/14/2024 11:45 | Sahara Distribution LLC | 2912033 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 40 | $1,600.00 | $40.00 |
| 338760 | 3/14/2024 11:45 | Sahara Distribution LLC | 2912032 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 40 | $1,600.00 | $40.00 |
| 338760 | 3/14/2024 11:45 | Sahara Distribution LLC | 2912031 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 40 | $1,600.00 | $40.00 |
| 338760 | 3/14/2024 11:45 | Sahara Distribution LLC | 2912030 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 40 | $1,600.00 | $40.00 |
| 338760 | 3/14/2024 11:45 | Sahara Distribution LLC | 2912029 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 40 | $1,600.00 | $40.00 |
| 338760 | 3/14/2024 11:45 | Sahara Distribution LLC | 2912028 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 40 | $1,600.00 | $40.00 |
| 338760 | 3/14/2024 11:45 | Sahara Distribution LLC | 2912027 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 40 | $1,600.00 | $40.00 |
| 338760 | 3/14/2024 11:45 | Sahara Distribution LLC | 2912026 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 40 | $1,600.00 | $40.00 |
| 338760 | 3/14/2024 11:45 | Sahara Distribution LLC | 2912025 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 40 | $1,600.00 | $40.00 |
| 338760 | 3/14/2024 11:45 | Sahara Distribution LLC | 2912024 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 40 | $1,600.00 | $40.00 |
| 338762 | 3/14/2024 11:48 | Empire Smoke Distributors | 2912045 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 40 | $1,600.00 | $40.00 |
| 338762 | 3/14/2024 11:48 | Empire Smoke Distributors | 2912046 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 40 | $1,600.00 | $40.00 |
| 338762 | 3/14/2024 11:48 | Empire Smoke Distributors | 2912047 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 40 | $1,600.00 | $40.00 |
| 338762 | 3/14/2024 11:48 | Empire Smoke Distributors | 2912048 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 40 | $1,600.00 | $40.00 |
| 338762 | 3/14/2024 11:48 | Empire Smoke Distributors | 2912049 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 40 | $1,600.00 | $40.00 |
| 338762 | 3/14/2024 11:48 | Empire Smoke Distributors | 2912050 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 40 | $1,600.00 | $40.00 |
| 338762 | 3/14/2024 11:48 | Empire Smoke Distributors | 2912051 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 40 | $1,600.00 | $40.00 |
| 338762 | 3/14/2024 11:48 | Empire Smoke Distributors | 2912052 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 40 | $1,600.00 | $40.00 |
| 338762 | 3/14/2024 11:48 | Empire Smoke Distributors | 2912053 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 40 | $1,600.00 | $40.00 |
| 338762 | 3/14/2024 11:48 | Empire Smoke Distributors | 2912054 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 40 | $1,600.00 | $40.00 |
| 338766 | 3/14/2024 11:53 | Big time Dist | 2912099 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 40 | $1,600.00 | $40.00 |
| 338766 | 3/14/2024 11:53 | Big time Dist | 2912098 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 40 | $1,600.00 | $40.00 |
| 338766 | 3/14/2024 11:53 | Big time Dist | 2912097 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 40 | $1,600.00 | $40.00 |
| 338766 | 3/14/2024 11:53 | Big time Dist | 2912096 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 40 | $1,600.00 | $40.00 |
| 338766 | 3/14/2024 11:53 | Big time Dist | 2912095 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 40 | $1,600.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338766 | 3/14/2024 11:53 | Big time Dist | 2912094 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 40 | $1,600.00 | $40.00 |
| 338766 | 3/14/2024 11:53 | Big time Dist | 2912093 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 40 | $1,600.00 | $40.00 |
| 338766 | 3/14/2024 11:53 | Big time Dist | 2912092 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 40 | $1,600.00 | $40.00 |
| 338766 | 3/14/2024 11:53 | Big time Dist | 2912091 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 40 | $1,600.00 | $40.00 |
| 338766 | 3/14/2024 11:53 | Big time Dist | 2912090 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 40 | $1,600.00 | $40.00 |
| 338771 | 3/14/2024 11:59 | Finest Distributors LLC | 2912146 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 6 | $34.50 | $5.75 |
| 338771 | 3/14/2024 11:59 | Finest Distributors LLC | 2912145 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 338771 | 3/14/2024 11:59 | Finest Distributors LLC | 2912151 | 265728 | 326936 | Lost Mary OS5000 10pk - Strawberry Banana | 1 | $72.50 | $72.50 |
| 338771 | 3/14/2024 11:59 | Finest Distributors LLC | 2912152 | 265728 | 335846 | Lost Mary OS5000 10pk - Sour Berry BG | 1 | $72.50 | $72.50 |
| 338771 | 3/14/2024 11:59 | Finest Distributors LLC | 2912150 | 265728 | 310427 | Lost Mary OS5000 10pk - Black Lemonade | 1 | $72.50 | $72.50 |
| 338771 | 3/14/2024 11:59 | Finest Distributors LLC | 2912147 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 36 | $207.00 | $5.75 |
| 338771 | 3/14/2024 11:59 | Finest Distributors LLC | 2912162 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 6 | $247.50 | $41.25 |
| 338771 | 3/14/2024 11:59 | Finest Distributors LLC | 2912161 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 6 | $247.50 | $41.25 |
| 338771 | 3/14/2024 11:59 | Finest Distributors LLC | 2912160 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 6 | $247.50 | $41.25 |
| 338771 | 3/14/2024 11:59 | Finest Distributors LLC | 2912159 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 6 | $247.50 | $41.25 |
| 338771 | 3/14/2024 11:59 | Finest Distributors LLC | 2912158 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 6 | $247.50 | $41.25 |
| 338771 | 3/14/2024 11:59 | Finest Distributors LLC | 2912157 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 6 | $247.50 | $41.25 |
| 338771 | 3/14/2024 11:59 | Finest Distributors LLC | 2912156 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 6 | $247.50 | $41.25 |
| 338771 | 3/14/2024 11:59 | Finest Distributors LLC | 2912155 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 6 | $247.50 | $41.25 |
| 338771 | 3/14/2024 11:59 | Finest Distributors LLC | 2912154 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 6 | $247.50 | $41.25 |
| 338771 | 3/14/2024 11:59 | Finest Distributors LLC | 2912153 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 6 | $247.50 | $41.25 |
| 338783 | 3/14/2024 12:12 | APVAPESHOP INC | 2912289 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 1 | $77.50 | $77.50 |
| 338783 | 3/14/2024 12:12 | APVAPESHOP INC | 2912290 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 2 | $155.00 | $77.50 |
| 338783 | 3/14/2024 12:12 | APVAPESHOP INC | 2912287 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 6 | $240.00 | $40.00 |
| 338783 | 3/14/2024 12:12 | APVAPESHOP INC | 2912286 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 6 | $240.00 | $40.00 |
| 338783 | 3/14/2024 12:12 | APVAPESHOP INC | 2912285 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 6 | $240.00 | $40.00 |
| 338783 | 3/14/2024 12:12 | APVAPESHOP INC | 2912284 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 6 | $240.00 | $40.00 |
| 338783 | 3/14/2024 12:12 | APVAPESHOP INC | 2912283 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 6 | $240.00 | $40.00 |
| 338783 | 3/14/2024 12:12 | APVAPESHOP INC | 2912282 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 6 | $240.00 | $40.00 |
| 338783 | 3/14/2024 12:12 | APVAPESHOP INC | 2912281 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 6 | $240.00 | $40.00 |
| 338783 | 3/14/2024 12:12 | APVAPESHOP INC | 2912280 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 6 | $240.00 | $40.00 |
| 338783 | 3/14/2024 12:12 | APVAPESHOP INC | 2912279 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 6 | $240.00 | $40.00 |
| 338783 | 3/14/2024 12:12 | APVAPESHOP INC | 2912278 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 6 | $240.00 | $40.00 |
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912331 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $75.00 | $37.50 |
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912327 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $75.00 | $37.50 |
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912326 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912325 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $75.00 | $37.50 |
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912329 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 3 | $112.50 | $37.50 |
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912324 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 3 | $112.50 | $37.50 |
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912328 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $150.00 | $37.50 |
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912323 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 6 | $240.00 | $40.00 |
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912322 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 6 | $240.00 | $40.00 |
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912321 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 6 | $240.00 | $40.00 |
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912320 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 6 | $240.00 | $40.00 |
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912319 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 6 | $240.00 | $40.00 |
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912318 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 6 | $240.00 | $40.00 |
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912317 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 6 | $240.00 | $40.00 |
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912316 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 6 | $240.00 | $40.00 |
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912315 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 6 | $240.00 | $40.00 |
| 338786 | 3/14/2024 12:16 | APVAPESHOP INC | 2912314 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 6 | $240.00 | $40.00 |
| 338787 | 3/14/2024 12:17 | APVAPESHOP INC | 2912344 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 6 | $240.00 | $40.00 |
| 338787 | 3/14/2024 12:17 | APVAPESHOP INC | 2912343 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 6 | $240.00 | $40.00 |
| 338787 | 3/14/2024 12:17 | APVAPESHOP INC | 2912342 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 6 | $240.00 | $40.00 |
| 338787 | 3/14/2024 12:17 | APVAPESHOP INC | 2912341 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 6 | $240.00 | $40.00 |
| 338787 | 3/14/2024 12:17 | APVAPESHOP INC | 2912340 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 6 | $240.00 | $40.00 |
| 338787 | 3/14/2024 12:17 | APVAPESHOP INC | 2912339 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 6 | $240.00 | $40.00 |
| 338787 | 3/14/2024 12:17 | APVAPESHOP INC | 2912338 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 6 | $240.00 | $40.00 |
| 338787 | 3/14/2024 12:17 | APVAPESHOP INC | 2912337 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 6 | $240.00 | $40.00 |
| 338787 | 3/14/2024 12:17 | APVAPESHOP INC | 2912336 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 6 | $240.00 | $40.00 |
| 338787 | 3/14/2024 12:17 | APVAPESHOP INC | 2912335 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 6 | $240.00 | $40.00 |
| 338787 | 3/14/2024 12:17 | APVAPESHOP INC | 2912345 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 20 | $620.00 | $31.00 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912377 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 4 | $22.00 | $5.50 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912376 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $22.00 | $5.50 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912378 | 292386 | 292391 | Orange Cream Mango By 7 Daze Fusion - Salt Nicotine 50mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912375 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 4 | $22.00 | $5.50 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912374 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $22.00 | $5.50 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912357 | 241102 | 241103 | Kringle Curse By Halo E-Liquid - 0mg - 60ml | 5 | $28.75 | $5.75 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912358 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 6 | $34.50 | $5.75 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912359 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 6 | $34.50 | $5.75 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912382 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912381 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $35.00 | $35.00 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912380 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912379 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $35.00 | $35.00 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912367 | 335856 | 336244 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | 1 | $38.75 | $38.75 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912366 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 1 | $38.75 | $38.75 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912365 | 335856 | 335860 | Spaceman Prism 20K 5pk - Candy Trio | 1 | $38.75 | $38.75 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912364 | 335856 | 335859 | Spaceman Prism 20K 5pk - Cali Lemonade | 1 | $38.75 | $38.75 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912363 | 335856 | 336236 | Spaceman Prism 20K 5pk - Berry Cake | 1 | $38.75 | $38.75 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912373 | 293555 | 302221 | Orion Bar 7500 10pk - Watermelon Kiwi Berrie | 1 | $60.00 | $60.00 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912372 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $60.00 | $60.00 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912371 | 293555 | 293566 | Orion Bar 7500 10pk - Pineapple Ice | 1 | $60.00 | $60.00 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912370 | 293555 | 293564 | Orion Bar 7500 10pk - Orange Ice | 1 | $60.00 | $60.00 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912369 | 293555 | 293563 | Orion Bar 7500 10pk - Mango Ice | 1 | $60.00 | $60.00 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912368 | 293555 | 325666 | Orion Bar 7500 10pk - Juicy Peach | 1 | $60.00 | $60.00 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912356 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 6 | $247.50 | $41.25 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912355 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 6 | $247.50 | $41.25 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912354 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 6 | $247.50 | $41.25 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912353 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 6 | $247.50 | $41.25 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912352 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 6 | $247.50 | $41.25 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912351 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 6 | $247.50 | $41.25 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912350 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 6 | $247.50 | $41.25 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912349 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 6 | $247.50 | $41.25 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912348 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 6 | $247.50 | $41.25 |
| 338788 | 3/14/2024 12:17 | Finest Distributors LLC | 2912347 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 6 | $247.50 | $41.25 |
| 338834 | 3/14/2024 16:15 | APVAPESHOP INC | 2913343 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 338834 | 3/14/2024 16:15 | APVAPESHOP INC | 2913342 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 1 | $40.00 | $40.00 |
| 338847 | 3/14/2024 19:42 | Empire Smoke Distributors | 2913695 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 80 | $2,900.00 | $36.25 |
| 338847 | 3/14/2024 19:42 | Empire Smoke Distributors | 2913696 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 40 | $1,450.00 | $36.25 |
| 338847 | 3/14/2024 19:42 | Empire Smoke Distributors | 2913698 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 338847 | 3/14/2024 19:42 | Empire Smoke Distributors | 2913699 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 40 | $1,450.00 | $36.25 |
| 338847 | 3/14/2024 19:42 | Empire Smoke Distributors | 2913700 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 40 | $1,450.00 | $36.25 |
| 338847 | 3/14/2024 19:42 | Empire Smoke Distributors | 2913701 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 338847 | 3/14/2024 19:42 | Empire Smoke Distributors | 2913702 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,450.00 | $36.25 |
| 338847 | 3/14/2024 19:42 | Empire Smoke Distributors | 2913704 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 40 | $1,450.00 | $36.25 |
| 338847 | 3/14/2024 19:42 | Empire Smoke Distributors | 2913703 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 40 | $1,450.00 | $36.25 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914628 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 2 | $125.00 | $62.50 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914629 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 3 | $187.50 | $62.50 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914644 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 5 | $193.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914643 | 335856 | 336242 | Spaceman Prism 20K 5pk - Triple Grape | 5 | $193.75 | $38.75 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914642 | 335856 | 336244 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | 5 | $193.75 | $38.75 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914641 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 5 | $193.75 | $38.75 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914639 | 335856 | 336237 | Spaceman Prism 20K 5pk - Prism Mint | 5 | $193.75 | $38.75 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914640 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 5 | $193.75 | $38.75 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914637 | 335856 | 335861 | Spaceman Prism 20K 5pk - Dark Grapefruit | 5 | $193.75 | $38.75 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914636 | 335856 | 335860 | Spaceman Prism 20K 5pk - Candy Trio | 5 | $193.75 | $38.75 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914635 | 335856 | 335859 | Spaceman Prism 20K 5pk - Cali Lemonade | 5 | $193.75 | $38.75 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914633 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 5 | $193.75 | $38.75 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914634 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 5 | $193.75 | $38.75 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914632 | 335856 | 336236 | Spaceman Prism 20K 5pk - Berry Cake | 5 | $193.75 | $38.75 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914631 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 5 | $193.75 | $38.75 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914627 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 5 | $312.50 | $62.50 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914625 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 5 | $312.50 | $62.50 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914624 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 5 | $312.50 | $62.50 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914638 | 335856 | 336241 | Spaceman Prism 20K 5pk - Miami Mint | 10 | $387.50 | $38.75 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914618 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 7 | $437.50 | $62.50 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914616 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 8 | $500.00 | $62.50 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914614 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $625.00 | $62.50 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914621 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 11 | $687.50 | $62.50 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914615 | 291954 | 291965 | EB Create BC5000 10pk - Malibu | 11 | $687.50 | $62.50 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914623 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 16 | $1,000.00 | $62.50 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914630 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,250.00 | $62.50 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914622 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 20 | $1,250.00 | $62.50 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914626 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914617 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 27 | $1,687.50 | $62.50 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914620 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 30 | $1,875.00 | $62.50 |
| 338916 | 3/15/2024 12:10 | APVAPESHOP INC | 2914619 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 30 | $1,875.00 | $62.50 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914792 | 286074 | 331247 | Lost Mary MO5000 5pk - White Strawberry Ice | 1 | $35.00 | $35.00 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914790 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 1 | $35.00 | $35.00 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914788 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $35.00 | $35.00 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914787 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $70.00 | $70.00 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914786 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $70.00 | $70.00 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914785 | 265728 | 301025 | Lost Mary OS5000 10pk - Pineapple Duo Ice | 1 | $70.00 | $70.00 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914784 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $70.00 | $70.00 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914783 | 265728 | 324731 | Lost Mary OS5000 10pk - Green Grape Ice | 1 | $70.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914778 | 265728 | 310826 | Lost Mary OS5000 10pk - Blueberry Raspberry Pomegranate | 1 | $70.00 | $70.00 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914779 | 265728 | 326930 | Lost Mary OS5000 10pk - Blueberry Raspberry Gami | 1 | $70.00 | $70.00 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914781 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 1 | $70.00 | $70.00 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914780 | 265728 | 326928 | Lost Mary OS5000 10pk - Berry Passion Fruit Grape | 1 | $70.00 | $70.00 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914791 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914789 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 2 | $70.00 | $35.00 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914793 | 286074 | 286090 | Lost Mary MO5000 5pk - Gami (Yummy Yummy) | 2 | $70.00 | $35.00 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914775 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914774 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 2 | $75.00 | $37.50 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914773 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 2 | $75.00 | $37.50 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914772 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 2 | $75.00 | $37.50 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914770 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 2 | $75.00 | $37.50 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914769 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 2 | $75.00 | $37.50 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914768 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 2 | $75.00 | $37.50 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914767 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 2 | $75.00 | $37.50 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914766 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 2 | $75.00 | $37.50 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914765 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 2 | $75.00 | $37.50 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914771 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 3 | $112.50 | $37.50 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914782 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 2 | $140.00 | $70.00 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914777 | 265728 | 295139 | Lost Mary OS5000 10pk - Acai Berry Storm Ice | 2 | $140.00 | $70.00 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914776 | 308169 | 308170 | Spaceman 10K Pro 5pk - Alphonso Mango | 6 | $202.50 | $33.75 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914764 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 4 | $250.00 | $62.50 |
| 338926 | 3/15/2024 12:27 | APVAPESHOP INC | 2914794 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914805 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 1 | $36.25 | $36.25 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914798 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 2 | $72.50 | $36.25 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914818 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914816 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914815 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $150.00 | $37.50 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914817 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $187.50 | $37.50 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914812 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 3 | $187.50 | $62.50 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914813 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 4 | $250.00 | $62.50 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914807 | 291954 | 291965 | EB Create BC5000 10pk - Malibu | 5 | $312.50 | $62.50 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914804 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914803 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914802 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $362.50 | $36.25 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914801 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914800 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914799 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914796 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914797 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914811 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 6 | $375.00 | $62.50 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914810 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 6 | $375.00 | $62.50 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914809 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $625.00 | $62.50 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914806 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 10 | $625.00 | $62.50 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914814 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 12 | $750.00 | $62.50 |
| 338927 | 3/15/2024 12:28 | Vape Guys Distribution | 2914808 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 338942 | 3/15/2024 13:56 | APVAPESHOP INC | 2914977 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $187.50 | $37.50 |
| 338942 | 3/15/2024 13:56 | APVAPESHOP INC | 2914983 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 5 | $187.50 | $37.50 |
| 338942 | 3/15/2024 13:56 | APVAPESHOP INC | 2914971 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $187.50 | $37.50 |
| 338942 | 3/15/2024 13:56 | APVAPESHOP INC | 2914982 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 6 | $225.00 | $37.50 |
| 338942 | 3/15/2024 13:56 | APVAPESHOP INC | 2914981 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 6 | $225.00 | $37.50 |
| 338942 | 3/15/2024 13:56 | APVAPESHOP INC | 2914978 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 6 | $225.00 | $37.50 |
| 338942 | 3/15/2024 13:56 | APVAPESHOP INC | 2914976 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 6 | $225.00 | $37.50 |
| 338942 | 3/15/2024 13:56 | APVAPESHOP INC | 2914973 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 6 | $225.00 | $37.50 |
| 338942 | 3/15/2024 13:56 | APVAPESHOP INC | 2914972 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 6 | $225.00 | $37.50 |
| 338942 | 3/15/2024 13:56 | APVAPESHOP INC | 2914979 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 7 | $262.50 | $37.50 |
| 338942 | 3/15/2024 13:56 | APVAPESHOP INC | 2914974 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 12 | $450.00 | $37.50 |
| 338943 | 3/15/2024 14:02 | Big time Dist | 2914989 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 20 | $1,550.00 | $77.50 |
| 338943 | 3/15/2024 14:02 | Big time Dist | 2914988 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 20 | $1,550.00 | $77.50 |
| 338943 | 3/15/2024 14:02 | Big time Dist | 2914987 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 20 | $1,550.00 | $77.50 |
| 338943 | 3/15/2024 14:02 | Big time Dist | 2914986 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 20 | $1,550.00 | $77.50 |
| 338943 | 3/15/2024 14:02 | Big time Dist | 2914985 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 20 | $1,550.00 | $77.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915167 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $37.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915175 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $37.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915174 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 1 | $37.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915172 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 1 | $37.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915171 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $37.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915170 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $37.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915169 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $37.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915165 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $37.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915163 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $37.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915151 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915147 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $70.00 | $70.00 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915162 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $75.00 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915166 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $75.00 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915176 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $75.00 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915160 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915173 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915164 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915156 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $75.00 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915153 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $75.00 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915168 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $75.00 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915152 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $75.00 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915187 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 2 | $75.00 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915182 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 2 | $75.00 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915177 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 3 | $112.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915161 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $112.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915159 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 3 | $112.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915158 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915157 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915149 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 3 | $112.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915155 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $112.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915154 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915150 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $112.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915186 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 3 | $112.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915184 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 3 | $112.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915144 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 4 | $160.00 | $40.00 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915148 | 264372 | 271955 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | 3 | $180.00 | $60.00 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915185 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915145 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 5 | $187.50 | $37.50 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915179 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 4 | $232.00 | $58.00 |
| 338954 | 3/15/2024 15:28 | APVAPESHOP INC | 2915146 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 8 | $760.00 | $95.00 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915211 | 251730 | 251733 | B.A.L By Keep It 100 (Berry AU Lait) - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915224 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915223 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915227 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $25.00 | $5.00 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915216 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 1 | $35.00 | $35.00 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915222 | 335856 | 336242 | Spaceman Prism 20K 5pk - Triple Grape | 1 | $38.75 | $38.75 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915221 | 335856 | 336244 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | 1 | $38.75 | $38.75 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915219 | 335856 | 336237 | Spaceman Prism 20K 5pk - Prism Mint | 1 | $38.75 | $38.75 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915220 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 1 | $38.75 | $38.75 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915228 | 335856 | 335860 | Spaceman Prism 20K 5pk - Candy Trio | 1 | $38.75 | $38.75 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915218 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915217 | 335856 | 336236 | Spaceman Prism 20K 5pk - Berry Cake | 1 | $38.75 | $38.75 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915210 | 198445 | 198450 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | 1 | $52.50 | $52.50 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915212 | 302106 | 302113 | GLAMEE GT8000 5pk - Mixed Berries | 2 | $60.00 | $30.00 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915225 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 15 | $67.50 | $4.50 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915226 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 20 | $90.00 | $4.50 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915230 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 25 | $968.75 | $38.75 |
| 338959 | 3/15/2024 15:42 | Finest Distributors LLC | 2915229 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 25 | $968.75 | $38.75 |
| 338975 | 3/15/2024 17:35 | Cloud jay Corp | 2915897 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 338975 | 3/15/2024 17:35 | Cloud jay Corp | 2915899 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 8 | $36.00 | $4.50 |
| 338975 | 3/15/2024 17:35 | Cloud jay Corp | 2915898 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 338975 | 3/15/2024 17:35 | Cloud jay Corp | 2915900 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $38.75 | $38.75 |
| 338975 | 3/15/2024 17:35 | Cloud jay Corp | 2915889 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 338975 | 3/15/2024 17:35 | Cloud jay Corp | 2915894 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 1 | $57.50 | $57.50 |
| 338975 | 3/15/2024 17:35 | Cloud jay Corp | 2915887 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 1 | $57.50 | $57.50 |
| 338975 | 3/15/2024 17:35 | Cloud jay Corp | 2915896 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 16 | $72.00 | $4.50 |
| 338975 | 3/15/2024 17:35 | Cloud jay Corp | 2915888 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 2 | $115.00 | $57.50 |
| 338975 | 3/15/2024 17:35 | Cloud jay Corp | 2915903 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $138.00 | $5.75 |
| 338975 | 3/15/2024 17:35 | Cloud jay Corp | 2915890 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 48 | $276.00 | $5.75 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916987 | 309067 | 309069 | Rainbow By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $9.00 | $9.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916986 | 296516 | 296519 | Glazed Donut By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $9.00 | $9.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916967 | 240220 | 240223 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $18.00 | $9.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916966 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 2 | $18.00 | $9.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916957 | 240360 | 240363 | PB & Jam Monster Banana By Jam Monster - 6mg - 100ml (TFN) | 2 | $18.00 | $9.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916929 | 292470 | 292472 | Grapefruit Orange Mango Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 2 | $19.00 | $9.50 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916994 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 3 | $24.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916984 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916889 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $28.50 | $9.50 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916901 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916935 | 240065 | 240068 | No. 42 By Beard Vape Co. - 6mg - 120ml | 3 | $30.00 | $10.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916933 | 240065 | 240067 | No. 42 By Beard Vape Co. - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916974 | 304980 | 304981 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - ? | 4 | $32.00 | $8.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916992 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916982 | 245340 | 245346 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916980 | 245340 | 245345 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916996 | 29725 | 29726 | Strawberry Acai By Salt Bae 30ml - 25mg | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916968 | 240220 | 240224 | Raspberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916953 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916958 | 240360 | 240364 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916931 | 330302 | 330306 | Original By Reds Apple - Salt Nicotine 30mg - 30ml | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916972 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916943 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916911 | 240561 | 240566 | Milk Of The Poppy By Vapetasia - Salt Nicotine 48mg - 30ml | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916964 | 297560 | 297564 | JAX By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916990 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916923 | 257305 | 257309 | Blueberry Partfait By Vapetasia - Salt Nicotine 24mg - 30ml | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916978 | 245382 | 245387 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916976 | 245382 | 245386 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916949 | 240188 | 240192 | Apple By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916951 | 240232 | 240234 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916955 | 240360 | 240362 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916970 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916941 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916962 | 297560 | 297562 | JAX By The Milk - 3mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916927 | 330386 | 330388 | Gold Kiwi Iced By Reds Apple - 3mg - 100ml | 4 | $36.00 | $9.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916945 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916947 | 240188 | 240193 | Apple By Jam Monster - 3mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916887 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $38.00 | $9.50 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916899 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 4 | $38.00 | $9.50 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916897 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $38.00 | $9.50 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916903 | 245852 | 245856 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 4 | $38.00 | $9.50 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916907 | 245732 | 245736 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 4 | $38.00 | $9.50 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916905 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $38.00 | $9.50 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916895 | 245738 | 245742 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 4 | $38.00 | $9.50 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916893 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $38.00 | $9.50 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916939 | 240041 | 240044 | No. 05 By Beard Vape Co. - 6mg - 120ml | 4 | $40.00 | $10.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916937 | 240041 | 240043 | No. 05 By Beard Vape Co. - 3mg - 120ml | 4 | $40.00 | $10.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916917 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 4 | $40.00 | $10.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916913 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 4 | $40.00 | $10.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916988 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 5 | $40.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916921 | 257305 | 257307 | Blueberry Partfait By Vapetasia - 3mg - 100ml | 4 | $40.00 | $10.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916919 | 240543 | 240547 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 24mg - 30ml | 8 | $64.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916915 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 8 | $64.00 | $8.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916925 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 8 | $72.00 | $9.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916909 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 8 | $80.00 | $10.00 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916891 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 9 | $85.50 | $9.50 |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916975 | 304980 | 304981 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - ... | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916892 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916890 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916888 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916993 | 165238 | 165257 | Strawberry Milkshake By Salt Bae 30ml - 25mg | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916983 | 245340 | 245346 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916981 | 245340 | 245345 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916997 | 29725 | 29726 | Strawberry Acai By Salt Bae 30ml - 25mg | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916900 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916898 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916969 | 240220 | 240224 | Raspberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916954 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916952 | 240232 | 240234 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916959 | 240360 | 240364 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916956 | 240360 | 240362 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916932 | 330302 | 330306 | Original By Reds Apple - Salt Nicotine 30mg - 30ml | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916936 | 240065 | 240068 | No. 42 By Beard Vape Co. - 6mg - 120ml | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916934 | 240065 | 240067 | No. 42 By Beard Vape Co. - 3mg - 120ml | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916940 | 240041 | 240044 | No. 05 By Beard Vape Co. - 6mg - 120ml | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916938 | 240041 | 240043 | No. 05 By Beard Vape Co. - 3mg - 120ml | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916973 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916971 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916944 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916942 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916912 | 240561 | 240566 | Milk Of The Poppy By Vapetasia - Salt Nicotine 48mg - 30ml | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916910 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 2 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916920 | 240543 | 240547 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916918 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916916 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916914 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916965 | 297560 | 297564 | JAX By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916963 | 297560 | 297562 | JAX By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916904 | 245852 | 245856 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916902 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916995 | 29739 | 29741 | Iced Juicy Watermelon By Salt Bae 30ml - 50mg | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916991 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916930 | 292470 | 292472 | Grapefruit Orange Mango Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 2 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916928 | 330386 | 330388 | Gold Kiwi Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916985 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916989 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916924 | 257305 | 257309 | Blueberry Partfait By Vapetasia - Salt Nicotine 24mg - 30ml | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916922 | 257305 | 257307 | Blueberry Partfait By Vapetasia - 3mg - 100ml | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916979 | 245382 | 245387 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916977 | 245382 | 245386 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916908 | 245732 | 245736 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916906 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916946 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916926 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 2 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916896 | 245738 | 245742 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916894 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916950 | 240188 | 240192 | Apple By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 339014 | 3/16/2024 14:13 | ANS EXOTICS SHOP INC | 2916948 | 240188 | 240193 | Apple By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917338 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917323 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917341 | 252227 | 252229 | Strawberry Kiwi Pomberry By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917310 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917313 | 276593 | 276596 | Blue Razz Pop Freeze By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917333 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917318 | 255429 | 255431 | Pisces By Zenith E-Juice - 3mg - 120ml | 3 | $19.50 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917328 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917335 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917316 | 242015 | 242017 | Gemini By Zenith E-Juice - 3mg - 120ml | 3 | $19.50 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917324 | 255446 | 255449 | Cassiopeia Ice By Zenith E-Juice - 6mg - 120ml | 3 | $19.50 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917330 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917315 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 4 | $26.00 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917319 | 325543 | 325546 | Mint By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917340 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 6 | $36.00 | $6.00 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917301 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 1 | $38.75 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917290 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 1 | $38.75 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917285 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $38.75 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917282 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 1 | $38.75 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917276 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $38.75 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917272 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $38.75 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917269 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $38.75 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917268 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $38.75 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917263 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917332 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917325 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917329 | 300884 | 300886 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917337 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917327 | 269084 | 269086 | Orange Mango Freeze By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917326 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917321 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 6 | $39.00 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917322 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 6 | $39.00 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917334 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917320 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 6 | $39.00 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917331 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917317 | 255446 | 255448 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | 7 | $45.50 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917339 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 10 | $60.00 | $6.00 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917305 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 1 | $62.50 | $62.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917312 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 12 | $72.00 | $6.00 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917300 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917303 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917298 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917295 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917293 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917292 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917287 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917286 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917284 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917281 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917280 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917274 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917273 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917271 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917264 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917262 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917261 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917259 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917336 | 269095 | 269097 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | 12 | $78.00 | $6.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917309 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 1 | $88.50 | $88.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917307 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 1 | $88.50 | $88.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917304 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $116.25 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917299 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 3 | $116.25 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917297 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 3 | $116.25 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917296 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $116.25 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917294 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $116.25 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917288 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 3 | $116.25 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917283 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 3 | $116.25 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917278 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 3 | $116.25 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917277 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $116.25 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917275 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $116.25 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917270 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 3 | $116.25 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917266 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 3 | $116.25 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917302 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $155.00 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917291 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 4 | $155.00 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917289 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 4 | $155.00 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917265 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 4 | $155.00 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917260 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 4 | $155.00 | $38.75 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917308 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 2 | $177.00 | $88.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917306 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 2 | $177.00 | $88.50 |
| 339029 | 3/16/2024 17:34 | Finest Distributors LLC | 2917279 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 5 | $193.75 | $38.75 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917476 | 258252 | 258255 | 7obacco By Reds Apple - 6mg - 60ml (TFN) | 1 | $5.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917390 | 245678 | 245680 | Pod Energy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917486 | 292338 | 292340 | Raspberry Green Apple Watermelon By 7 Daze Fusion - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917499 | 292434 | 292436 | Grape Apple Aloe Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917393 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917505 | 292500 | 292503 | Watermelon Apple Pear Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917515 | 292398 | 292401 | Watermelon Apple Pear By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917501 | 292458 | 292461 | Strawberry Mango Nectarine Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917495 | 292362 | 292365 | Strawberry Mango Nectarine By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917507 | 292446 | 292449 | Strawberry Blackberry Lemon Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917524 | 292356 | 292359 | Strawberry Blackberry Lemon By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917518 | 292494 | 292497 | Strawberry Banana Apple Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917485 | 292392 | 292395 | Strawberry Banana Apple By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917487 | 292338 | 292341 | Raspberry Green Apple Watermelon By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917517 | 292440 | 292443 | Pineapple Mango Orange Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917520 | 292350 | 292353 | Pineapple Mango Orange By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917478 | 292422 | 292425 | Pineapple Coconut Banana Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917493 | 292332 | 292335 | Pineapple Coconut Banana By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917488 | 292416 | 292419 | Orange Yuzu Tangerine Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917492 | 292326 | 292329 | Orange Yuzu Tangerine By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917490 | 292488 | 292491 | Orange Cream Mango Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917513 | 292386 | 292389 | Orange Cream Mango By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917498 | 292410 | 292413 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917477 | 292320 | 292323 | Lemon Passionfruit Blueberry By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917479 | 292476 | 292479 | Kiwi Passionfruit Guava Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917483 | 292380 | 292383 | Kiwi Passionfruit Guava By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917503 | 292470 | 292473 | Grapefruit Orange Mango Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917511 | 292374 | 292377 | Grapefruit Orange Mango By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917500 | 292434 | 292437 | Grape Apple Aloe Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917509 | 292344 | 292347 | Grape Apple Aloe By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917522 | 292404 | 292407 | Banana Cantaloupe Honeydew Iced By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917481 | 292313 | 292317 | Banana Cantaloupe Honeydew By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917443 | 304962 | 304964 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917442 | 304962 | 304963 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917429 | 304980 | 304982 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917428 | 304980 | 304981 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917439 | 304968 | 304970 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917438 | 304968 | 304969 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917447 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917446 | 245524 | 245529 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917437 | 245340 | 245346 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917436 | 245340 | 245345 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917412 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917411 | 245410 | 245415 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917421 | 304974 | 304976 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917420 | 304974 | 304975 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917417 | 245538 | 245544 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917416 | 245538 | 245543 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917413 | 296523 | 296528 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917410 | 245678 | 245683 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917409 | 245678 | 245682 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917441 | 304977 | 304979 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917440 | 304977 | 304978 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917435 | 304983 | 304985 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917434 | 304983 | 304984 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917399 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917398 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917445 | 245403 | 245409 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917444 | 245403 | 245408 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917401 | 245353 | 245359 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917400 | 245353 | 245358 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917395 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917394 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917402 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917406 | 294138 | 294144 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917405 | 294138 | 294143 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917433 | 245396 | 245402 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917432 | 245396 | 245401 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917397 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917396 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917404 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917403 | 245424 | 245429 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917408 | 245382 | 245388 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917407 | 245382 | 245387 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917425 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917424 | 245468 | 245473 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917431 | 245431 | 245437 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917430 | 245431 | 245436 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917415 | 304965 | 304967 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917414 | 304965 | 304966 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917423 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917422 | 281244 | 281249 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917449 | 245672 | 245677 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917448 | 245672 | 245676 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917451 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917450 | 245389 | 245394 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917387 | 245538 | 245540 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917391 | 309047 | 309049 | Orange Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917389 | 252233 | 252235 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917457 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917462 | 245774 | 245776 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917461 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917463 | 245756 | 245758 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917458 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917464 | 245762 | 245764 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917482 | 292380 | 292382 | Kiwi Passionfruit Guava By 7 Daze Fusion - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917455 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917460 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917454 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917456 | 245744 | 245746 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917484 | 292392 | 292394 | Strawberry Banana Apple By 7 Daze Fusion - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917475 | 258252 | 258254 | 7obacco By Reds Apple - 3mg - 60ml (TFN) | 5 | $27.50 | $5.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917504 | 292500 | 292502 | Watermelon Apple Pear Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917514 | 292398 | 292400 | Watermelon Apple Pear By 7 Daze Fusion - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917494 | 292362 | 292364 | Strawberry Mango Nectarine By 7 Daze Fusion - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917506 | 292446 | 292448 | Strawberry Blackberry Lemon Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917523 | 292356 | 292358 | Strawberry Blackberry Lemon By 7 Daze Fusion - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917519 | 292350 | 292352 | Pineapple Mango Orange By 7 Daze Fusion - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917491 | 292326 | 292328 | Orange Yuzu Tangerine By 7 Daze Fusion - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917489 | 292488 | 292490 | Orange Cream Mango Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917512 | 292386 | 292388 | Orange Cream Mango By 7 Daze Fusion - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917502 | 292470 | 292472 | Grapefruit Orange Mango Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917510 | 292374 | 292376 | Grapefruit Orange Mango By 7 Daze Fusion - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917508 | 292344 | 292346 | Grape Apple Aloe By 7 Daze Fusion - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917521 | 292404 | 292406 | Banana Cantaloupe Honeydew Iced By 7 Daze Fusion - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917480 | 292313 | 292316 | Banana Cantaloupe Honeydew By 7 Daze Fusion - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917386 | 252239 | 252241 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 6 | $36.00 | $6.00 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917388 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 6 | $36.00 | $6.00 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917392 | 245431 | 245433 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 6 | $36.00 | $6.00 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917469 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917470 | 245834 | 245836 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917452 | 245810 | 245812 | Iced Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917471 | 245816 | 245818 | Iced Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917453 | 245846 | 245848 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917467 | 245822 | 245824 | Iced Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917465 | 245792 | 245794 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917468 | 245828 | 245830 | Iced Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917459 | 245798 | 245800 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917466 | 245804 | 245806 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917472 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $410.00 | $102.50 |
| 339031 | 3/16/2024 17:57 | Finest Distributors LLC | 2917473 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 4 | $410.00 | $102.50 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917708 | 240226 | 240230 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $16.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917705 | 330314 | 330317 | Berries By Reds Apple - 6mg - 100ml | 2 | $18.00 | $9.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917725 | 266395 | 266405 | Hulk Tears By Mighty Vapors - Salt Nicotine 50mg - 30ml | 20 | $19.80 | $0.99 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917715 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917697 | 240555 | 240560 | Rainbow Road By Vapetasia - Salt Nicotine 48mg - 30ml | 4 | $32.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917695 | 240555 | 240559 | Rainbow Road By Vapetasia - Salt Nicotine 24mg - 30ml | 4 | $32.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917693 | 240549 | 240554 | Pineapple Express By Vapetasia - Salt Nicotine 48mg - 30ml | 4 | $32.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917691 | 240549 | 240553 | Pineapple Express By Vapetasia - Salt Nicotine 24mg - 30ml | 4 | $32.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917709 | 240360 | 240364 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917689 | 240561 | 240566 | Milk Of The Poppy By Vapetasia - Salt Nicotine 48mg - 30ml | 4 | $32.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917687 | 240561 | 240565 | Milk Of The Poppy By Vapetasia - Salt Nicotine 24mg - 30ml | 4 | $32.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917726 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 4 | $32.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917713 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917719 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $32.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917699 | 330332 | 330335 | Watermelon Iced By Reds Apple - 6mg - 100ml | 4 | $36.00 | $9.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917711 | 240232 | 240234 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917717 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 4 | $36.00 | $9.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917701 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 4 | $36.00 | $9.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917721 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 4 | $38.00 | $9.50 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917723 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $38.00 | $9.50 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917703 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917681 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 8 | $64.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917685 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 8 | $64.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917706 | 292344 | 292348 | Grape Apple Aloe By 7 Daze Fusion - Salt Nicotine 30mg - 30ml (TFN) | 12 | $96.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917679 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 20 | $160.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917683 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 26 | $208.00 | $8.00 |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917700 | 330332 | 330335 | Watermelon Iced By Reds Apple - 6mg - 100ml | 1 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917716 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917698 | 240555 | 240560 | Rainbow Road By Vapetasia - Salt Nicotine 48mg - 30ml | 1 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917696 | 240555 | 240559 | Rainbow Road By Vapetasia - Salt Nicotine 24mg - 30ml | 1 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917694 | 240549 | 240554 | Pineapple Express By Vapetasia - Salt Nicotine 48mg - 30ml | 1 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917692 | 240549 | 240553 | Pineapple Express By Vapetasia - Salt Nicotine 24mg - 30ml | 1 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917712 | 240232 | 240234 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917710 | 240360 | 240364 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917690 | 240561 | 240566 | Milk Of The Poppy By Vapetasia - Salt Nicotine 48mg - 30ml | 1 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917688 | 240561 | 240565 | Milk Of The Poppy By Vapetasia - Salt Nicotine 24mg - 30ml | 1 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917727 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 1 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917682 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 2 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917680 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 6 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917707 | 292344 | 292348 | Grape Apple Aloe By 7 Daze Fusion - Salt Nicotine 30mg - 30ml (TFN) | 12 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917714 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917686 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 2 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917684 | 29697 | 29698 | Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 8 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917722 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917720 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917718 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917702 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917704 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 2 | | |
| 339037 | 3/16/2024 19:17 | ANS EXOTICS SHOP INC | 2917724 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918246 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 1 | $62.50 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918253 | 291954 | 301042 | EB Create BC5000 10pk - Blueberry Tobacco | 1 | $62.50 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918212 | 265728 | 310429 | Lost Mary OS5000 10pk - Strawberry Watermelon | 1 | $70.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918214 | 265728 | 326936 | Lost Mary OS5000 10pk - Strawberry Banana | 1 | $70.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918211 | 265728 | 310828 | Lost Mary OS5000 10pk - Sakura Berry Peach Ice | 1 | $70.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918206 | 265728 | 325000 | Lost Mary OS5000 10pk - Mexican Mango | 1 | $70.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918200 | 265728 | 326931 | Lost Mary OS5000 10pk - Cranberry Kiwi | 1 | $70.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918196 | 265728 | 310825 | Lost Mary OS5000 10pk - Banana Raspberry Ice | 1 | $70.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918197 | 265728 | 301022 | Lost Mary OS5000 10pk - Banana Duo Ice | 1 | $70.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918217 | 286074 | 288200 | Lost Mary MO5000 5pk - Blue Trio | 2 | $70.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918230 | 286074 | 331245 | Lost Mary MO5000 5pk - Alphonso Mango Ice | 2 | $70.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918171 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 2 | $75.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918250 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 2 | $125.00 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918245 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 2 | $125.00 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918243 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 2 | $125.00 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918239 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 2 | $125.00 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918238 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 2 | $125.00 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918213 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 2 | $140.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918209 | 265728 | 324116 | Lost Mary OS5000 10pk - Strawberry Lemonade | 2 | $140.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918210 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 2 | $140.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918208 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 2 | $140.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918207 | 265728 | 295143 | Lost Mary OS5000 10pk - Raspberry Lemonade | 2 | $140.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918203 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 2 | $140.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918205 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 2 | $140.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918201 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 2 | $140.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918202 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 2 | $140.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918194 | 265728 | 310826 | Lost Mary OS5000 10pk - Blueberry Raspberry Pomegranate | 2 | $140.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918199 | 265728 | 310426 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | 2 | $140.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918195 | 265728 | 326930 | Lost Mary OS5000 10pk - Blueberry Raspberry Gami | 2 | $140.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918236 | 286074 | 329169 | Lost Mary MO5000 5pk - Strawberry Kiwi Ice | 4 | $140.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918234 | 286074 | 326940 | Lost Mary MO5000 5pk - Kiwi Dragon Fruit Berry Ice | 4 | $140.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918235 | 286074 | 327579 | Lost Mary MO5000 5pk - Banana Raspberry Ice | 4 | $140.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918189 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 4 | $150.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918191 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 4 | $150.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918172 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 4 | $150.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918183 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 4 | $150.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918186 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 4 | $150.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918181 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 4 | $150.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918190 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 4 | $150.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918178 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918187 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918182 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 5 | $187.50 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918251 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 3 | $187.50 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918248 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 3 | $187.50 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918244 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 3 | $187.50 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918241 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 3 | $187.50 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918240 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 3 | $187.50 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918204 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 3 | $210.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918198 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 3 | $210.00 | $70.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918229 | 286074 | 331247 | Lost Mary MO5000 5pk - White Strawberry Ice | 6 | $210.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918226 | 286074 | 301020 | Lost Mary MO5000 5pk - Triple Berry Ice | 6 | $210.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918232 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Cloudd (Grape Jelly) | 6 | $210.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918233 | 286074 | 326938 | Lost Mary MO5000 5pk - Cherry Blossom Grape | 6 | $210.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918215 | 286074 | 331244 | Lost Mary MO5000 5pk - Blackberry Cherry Lemon | 6 | $210.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918185 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 6 | $225.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918166 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 6 | $225.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918163 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 6 | $225.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918193 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 6 | $225.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918188 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 6 | $225.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918157 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 6 | $225.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918192 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 6 | $225.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918175 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 6 | $225.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918174 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 6 | $225.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918179 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 6 | $225.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918247 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 4 | $250.00 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918242 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 4 | $250.00 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918249 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 4 | $250.00 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918237 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 4 | $250.00 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918252 | 291954 | 291962 | EB Create BC5000 10pk - Berry Mix (Crazi Berry) | 4 | $250.00 | $62.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918223 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 8 | $280.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918220 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 8 | $280.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918231 | 286074 | 286090 | Lost Mary MO5000 5pk - Gami (Yummy Yummy) | 8 | $280.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918177 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 8 | $300.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918176 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 8 | $300.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918173 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 8 | $300.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918159 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 8 | $300.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918158 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 8 | $300.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918156 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 8 | $300.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918154 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 8 | $300.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918180 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 8 | $300.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918151 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 8 | $300.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918170 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 8 | $300.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918155 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 9 | $337.50 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918228 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 10 | $350.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918227 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 10 | $350.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918225 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 10 | $350.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918224 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 10 | $350.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918221 | 286074 | 286087 | Lost Mary MO5000 5pk - Mango Peach Watermelon | 10 | $350.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918219 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 10 | $350.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918165 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 10 | $375.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918164 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 10 | $375.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918161 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918162 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 10 | $375.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918184 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 10 | $375.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918160 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 10 | $375.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918168 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 10 | $375.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918153 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 10 | $375.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918149 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 10 | $375.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918222 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 11 | $385.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918216 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 12 | $420.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918169 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 12 | $450.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918150 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 12 | $450.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918167 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 14 | $525.00 | $37.50 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918218 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 22 | $770.00 | $35.00 |
| 339053 | 3/17/2024 15:38 | APVAPESHOP INC | 2918152 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 22 | $825.00 | $37.50 |
| 339119 | 3/18/2024 12:32 | APVAPESHOP INC | 2919606 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 339119 | 3/18/2024 12:32 | APVAPESHOP INC | 2919609 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $612.00 | $102.00 |
| 339119 | 3/18/2024 12:32 | APVAPESHOP INC | 2919608 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 8 | $816.00 | $102.00 |
| 339135 | 3/18/2024 14:14 | Brooklyn Smokes Inc | 2920022 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 339135 | 3/18/2024 14:14 | Brooklyn Smokes Inc | 2920024 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $104.89 | $104.89 |
| 339135 | 3/18/2024 14:14 | Brooklyn Smokes Inc | 2920018 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 3 | $106.50 | $35.50 |
| 339135 | 3/18/2024 14:14 | Brooklyn Smokes Inc | 2920021 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 5 | $177.50 | $35.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339135 | 3/18/2024 14:14 | Brooklyn Smokes Inc | 2920023 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921756 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 3 | $24.00 | $8.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921754 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921758 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 3 | $24.00 | $8.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921752 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921750 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921760 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 3 | $24.00 | $8.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921776 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921768 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921764 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921772 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921774 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921788 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921770 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921766 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921762 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921786 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921712 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921796 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921784 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921798 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 3 | $28.50 | $9.50 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921780 | 280226 | 280229 | Fruity Cream By Juice Head - 6mg - 100ml | 3 | $28.50 | $9.50 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921794 | 256490 | 256492 | Captain Cannoli By BAMS - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921778 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 3 | $28.50 | $9.50 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921790 | 257337 | 257339 | Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921792 | 285878 | 285880 | Pumpkin Cookie By SadBoy - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921782 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921749 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $42.50 | $42.50 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921748 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $42.50 | $42.50 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921747 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $42.50 | $42.50 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921746 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $42.50 | $42.50 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921745 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $42.50 | $42.50 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921744 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 1 | $42.50 | $42.50 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921743 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $42.50 | $42.50 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921742 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 1 | $70.00 | $70.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921741 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 1 | $70.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921740 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 1 | $90.00 | $90.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921739 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 1 | $90.00 | $90.00 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921737 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $314.67 | $104.89 |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921791 | 257337 | 257339 | Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921777 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921757 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921769 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921793 | 285878 | 285880 | Pumpkin Cookie By SadBoy - 3mg - 100ml | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921713 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921783 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921755 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921765 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921797 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921785 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921799 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921759 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921773 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921775 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921753 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921751 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921781 | 280226 | 280229 | Fruity Cream By Juice Head - 6mg - 100ml | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921789 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921795 | 256490 | 256492 | Captain Cannoli By BAMS - 3mg - 100ml | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921761 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3 | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921771 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921779 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921767 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921763 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 339217 | 3/19/2024 11:26 | Guardian Vape Shop 2 Inc. | 2921787 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 1 | | |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922051 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 1 | $38.75 | $38.75 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922052 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 1 | $38.75 | $38.75 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922050 | 335856 | 336241 | Spaceman Prism 20K 5pk - Miami Mint | 1 | $38.75 | $38.75 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922049 | 335856 | 335861 | Spaceman Prism 20K 5pk - Dark Grapefruit | 1 | $38.75 | $38.75 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922048 | 335856 | 335860 | Spaceman Prism 20K 5pk - Candy Trio | 1 | $38.75 | $38.75 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922047 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 1 | $38.75 | $38.75 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922046 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922026 | 332696 | 332699 | Air Bar AB10000 10pk - Blueberry Lime | 1 | $72.50 | $72.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922008 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 2 | $75.00 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922003 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922043 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 2 | $110.00 | $55.00 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922010 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 3 | $112.50 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922023 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 2 | $125.00 | $62.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922037 | 332696 | 332709 | Air Bar AB10000 10pk - Razzle Melon | 2 | $145.00 | $72.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922036 | 332696 | 332708 | Air Bar AB10000 10pk - Peachy Melons | 2 | $145.00 | $72.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922035 | 332696 | 332707 | Air Bar AB10000 10pk - Paradise | 2 | $145.00 | $72.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922032 | 332696 | 332704 | Air Bar AB10000 10pk - Juicy Watermelon Ice | 2 | $145.00 | $72.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922030 | 332696 | 332702 | Air Bar AB10000 10pk - Dragon Fruit Berry | 2 | $145.00 | $72.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922029 | 332696 | 332701 | Air Bar AB10000 10pk - Cranberry Splash | 2 | $145.00 | $72.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922007 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $150.00 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922002 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $150.00 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922045 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 3 | $165.00 | $55.00 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922019 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $187.50 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922018 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $187.50 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922005 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $187.50 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922017 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922015 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $187.50 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922031 | 332696 | 332703 | Air Bar AB10000 10pk - Frozen Strawberry | 3 | $217.50 | $72.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922025 | 332696 | 332698 | Air Bar AB10000 10pk - Blue Razz Ice | 3 | $217.50 | $72.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922044 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 4 | $220.00 | $55.00 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922024 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 4 | $250.00 | $62.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922011 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 7 | $262.50 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922041 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 5 | $275.00 | $55.00 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922039 | 332696 | 332713 | Air Bar AB10000 10pk - Strawberry Watermelon | 4 | $290.00 | $72.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922014 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 8 | $300.00 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922022 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 5 | $312.50 | $62.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922020 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 5 | $312.50 | $62.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922040 | 331623 | 331636 | Air Bar AB7500 10pk - Cool Mint | 5 | $325.00 | $65.00 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922053 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922038 | 332696 | 332712 | Air Bar AB10000 10pk - Spearmint | 5 | $362.50 | $72.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922034 | 332696 | 332706 | Air Bar AB10000 10pk - Miami Mint | 5 | $362.50 | $72.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922033 | 332696 | 332705 | Air Bar AB10000 10pk - Love Story | 5 | $362.50 | $72.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922028 | 332696 | 332710 | Air Bar AB10000 10pk - Cool Mint | 5 | $362.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922012 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 11 | $412.50 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922021 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 7 | $437.50 | $62.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922013 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 12 | $450.00 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922001 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 12 | $450.00 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922004 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 13 | $487.50 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922009 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 14 | $525.00 | $37.50 |
| 339229 | 3/19/2024 12:23 | APVAPESHOP INC | 2922006 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 20 | $750.00 | $37.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922602 | 297606 | 297610 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922612 | 252221 | 252224 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922613 | 245732 | 245737 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922609 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922598 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922597 | 248847 | 248848 | Strawberry Banana Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922610 | 300884 | 300887 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922611 | 269072 | 269075 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922600 | 240280 | 240283 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922599 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922601 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 2 | $11.00 | $5.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922596 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922581 | 330302 | 330304 | Original By Reds Apple - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922592 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922591 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $35.00 | $35.00 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922590 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 1 | $35.00 | $35.00 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922608 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 1 | $38.75 | $38.75 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922578 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 10 | $60.00 | $6.00 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922564 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 1 | $62.50 | $62.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922587 | 298779 | 298795 | RAZ CA6000 0% Nicotine 10pk - Frozen Strawberry | 1 | $72.50 | $72.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922585 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 2 | $77.50 | $38.75 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922584 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922580 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 2 | $80.00 | $40.00 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922563 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 1 | $88.50 | $88.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922579 | 299691 | 299693 | Grapple Berry By Pop Hit - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922586 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $116.25 | $38.75 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922575 | 286074 | 286089 | Lost Mary MO5000 5pk - Watermelon Cherry | 5 | $181.25 | $36.25 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922574 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 3 | $190.50 | $63.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922583 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 5 | $193.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922593 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $205.00 | $102.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922576 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 3 | $217.50 | $72.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922588 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 7 | $315.00 | $45.00 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922589 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 5 | $362.50 | $72.50 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922605 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 10 | $387.50 | $38.75 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922606 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 15 | $581.25 | $38.75 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922604 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 20 | $775.00 | $38.75 |
| 339249 | 3/19/2024 15:46 | Finest Distributors LLC | 2922603 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 20 | $775.00 | $38.75 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922707 | 300819 | 300853 | Funky Republic Fi3000 10pk - Peach Ice | 1 | $30.00 | $30.00 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922706 | 300819 | 300847 | Funky Republic Fi3000 10pk - Mountain Ice | 1 | $30.00 | $30.00 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922753 | 303015 | 303028 | MiNToPiA 6000 Puffs 5pk - Peppermint | 1 | $32.50 | $32.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922752 | 303015 | 303024 | MiNToPiA 6000 Puffs 5pk - Grape Minty O's | 1 | $32.50 | $32.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922738 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922735 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $33.75 | $33.75 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922733 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $33.75 | $33.75 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922732 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922731 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922730 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $33.75 | $33.75 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922729 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $33.75 | $33.75 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922716 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $37.50 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922719 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 1 | $37.50 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922720 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 1 | $37.50 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922712 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $37.50 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922711 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $37.50 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922747 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 1 | $37.50 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922745 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 1 | $37.50 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922744 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 1 | $37.50 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922742 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 1 | $37.50 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922741 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 1 | $37.50 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922740 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 1 | $37.50 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922755 | 308614 | 308621 | GiMi 8500 Puffs 5pk - Peach Icy | 1 | $37.50 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922750 | 327909 | 327915 | MiNToPiA Turbo 9000 Puffs 5pk - Pink Lemonade Minty O's | 2 | $62.50 | $31.25 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922749 | 327909 | 327912 | MiNToPiA Turbo 9000 Puffs 5pk - Lime Minty O's | 2 | $62.50 | $31.25 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922737 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 2 | $67.50 | $33.75 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922736 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 2 | $67.50 | $33.75 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922734 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 2 | $67.50 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922703 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 2 | $67.50 | $33.75 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922718 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 2 | $75.00 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922715 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $75.00 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922714 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $75.00 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922713 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922717 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 2 | $75.00 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922748 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922743 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 2 | $75.00 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922754 | 308614 | 308616 | GiMi 8500 Puffs 5pk - Blue Razz | 2 | $75.00 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922709 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 2 | $80.00 | $40.00 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922751 | 327909 | 327916 | MiNToPiA Turbo 9000 Puffs 5pk - Root Beer Minty O's | 3 | $93.75 | $31.25 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922723 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $116.00 | $58.00 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922710 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 2 | $140.00 | $70.00 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922724 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $190.00 | $95.00 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922746 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 6 | $225.00 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922722 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $290.00 | $58.00 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922704 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 8 | $300.00 | $37.50 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922726 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $306.00 | $102.00 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922727 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $306.00 | $102.00 |
| 339256 | 3/19/2024 16:12 | APVAPESHOP INC | 2922739 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 16 | $600.00 | $37.50 |
| 339278 | 3/19/2024 19:00 | APVAPESHOP INC | 2923197 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 339278 | 3/19/2024 19:00 | APVAPESHOP INC | 2923198 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 7 | $262.50 | $37.50 |
| 339278 | 3/19/2024 19:00 | APVAPESHOP INC | 2923191 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 7 | $262.50 | $37.50 |
| 339278 | 3/19/2024 19:00 | APVAPESHOP INC | 2923196 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 8 | $300.00 | $37.50 |
| 339278 | 3/19/2024 19:00 | APVAPESHOP INC | 2923195 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 8 | $300.00 | $37.50 |
| 339278 | 3/19/2024 19:00 | APVAPESHOP INC | 2923190 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 8 | $300.00 | $37.50 |
| 339278 | 3/19/2024 19:00 | APVAPESHOP INC | 2923194 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 9 | $337.50 | $37.50 |
| 339278 | 3/19/2024 19:00 | APVAPESHOP INC | 2923193 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 12 | $450.00 | $37.50 |
| 339278 | 3/19/2024 19:00 | APVAPESHOP INC | 2923192 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 20 | $750.00 | $37.50 |
| 339286 | 3/19/2024 20:46 | Cloud jay Corp | 2923370 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 1 | $33.00 | $33.00 |
| 339286 | 3/19/2024 20:46 | Cloud jay Corp | 2923366 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 339286 | 3/19/2024 20:46 | Cloud jay Corp | 2923364 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 1 | $40.00 | $40.00 |
| 339286 | 3/19/2024 20:46 | Cloud jay Corp | 2923363 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 1 | $40.00 | $40.00 |
| 339286 | 3/19/2024 20:46 | Cloud jay Corp | 2923362 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 1 | $40.00 | $40.00 |
| 339286 | 3/19/2024 20:46 | Cloud jay Corp | 2923357 | 310220 | 310226 | Air Bar AB5000 10pk - Blueberry Kiwi Ice | 1 | $57.50 | $57.50 |
| 339286 | 3/19/2024 20:46 | Cloud jay Corp | 2923368 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 1 | $62.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339286 | 3/19/2024 20:46 | Cloud jay Corp | 2923361 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 1 | $62.50 | $62.50 |
| 339286 | 3/19/2024 20:46 | Cloud jay Corp | 2923354 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 1 | $62.50 | $62.50 |
| 339286 | 3/19/2024 20:46 | Cloud jay Corp | 2923367 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $72.50 | $72.50 |
| 339286 | 3/19/2024 20:46 | Cloud jay Corp | 2923358 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 2 | $115.00 | $57.50 |
| 339286 | 3/19/2024 20:46 | Cloud jay Corp | 2923355 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 2 | $125.00 | $62.50 |
| 339286 | 3/19/2024 20:46 | Cloud jay Corp | 2923356 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 2 | $125.00 | $62.50 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923813 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $21.25 | $4.25 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923823 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923822 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923819 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923818 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923817 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923816 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923815 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923812 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923811 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923810 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923809 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923824 | 291954 | 291965 | EB Create BC5000 10pk - Malibu | 1 | $62.50 | $62.50 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923806 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $75.00 | $37.50 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923802 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923814 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 20 | $85.00 | $4.25 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923808 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 3 | $112.50 | $37.50 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923804 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $112.50 | $37.50 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923803 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $112.50 | $37.50 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923821 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 30 | $127.50 | $4.25 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923820 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 30 | $127.50 | $4.25 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923807 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 4 | $150.00 | $37.50 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923800 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 4 | $150.00 | $37.50 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923805 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 6 | $225.00 | $37.50 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923801 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 6 | $225.00 | $37.50 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923827 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 4 | $250.00 | $62.50 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923826 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 6 | $375.00 | $62.50 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923825 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 6 | $375.00 | $62.50 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923799 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 10 | $400.00 | $40.00 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923798 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 10 | $400.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923797 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 10 | $400.00 | $40.00 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923796 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 10 | $400.00 | $40.00 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923795 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 10 | $400.00 | $40.00 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923794 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 10 | $400.00 | $40.00 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923793 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 10 | $400.00 | $40.00 |
| 339308 | 3/20/2024 10:32 | Vape Guys Distribution | 2923792 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 10 | $400.00 | $40.00 |
| 339313 | 3/20/2024 11:10 | Finest Distributors LLC | 2923897 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 7 | $288.75 | $41.25 |
| 339313 | 3/20/2024 11:10 | Finest Distributors LLC | 2923896 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 7 | $288.75 | $41.25 |
| 339313 | 3/20/2024 11:10 | Finest Distributors LLC | 2923895 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 7 | $288.75 | $41.25 |
| 339313 | 3/20/2024 11:10 | Finest Distributors LLC | 2923894 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 7 | $288.75 | $41.25 |
| 339313 | 3/20/2024 11:10 | Finest Distributors LLC | 2923893 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 7 | $288.75 | $41.25 |
| 339313 | 3/20/2024 11:10 | Finest Distributors LLC | 2923892 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 7 | $288.75 | $41.25 |
| 339313 | 3/20/2024 11:10 | Finest Distributors LLC | 2923891 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 7 | $288.75 | $41.25 |
| 339313 | 3/20/2024 11:10 | Finest Distributors LLC | 2923890 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 7 | $288.75 | $41.25 |
| 339313 | 3/20/2024 11:10 | Finest Distributors LLC | 2923889 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 20 | $775.00 | $38.75 |
| 339316 | 3/20/2024 11:22 | APVAPESHOP INC | 2923925 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 10 | $400.00 | $40.00 |
| 339316 | 3/20/2024 11:22 | APVAPESHOP INC | 2923924 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 10 | $400.00 | $40.00 |
| 339316 | 3/20/2024 11:22 | APVAPESHOP INC | 2923923 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 10 | $400.00 | $40.00 |
| 339316 | 3/20/2024 11:22 | APVAPESHOP INC | 2923922 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 10 | $400.00 | $40.00 |
| 339316 | 3/20/2024 11:22 | APVAPESHOP INC | 2923921 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 10 | $400.00 | $40.00 |
| 339316 | 3/20/2024 11:22 | APVAPESHOP INC | 2923920 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 10 | $400.00 | $40.00 |
| 339316 | 3/20/2024 11:22 | APVAPESHOP INC | 2923919 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 10 | $400.00 | $40.00 |
| 339316 | 3/20/2024 11:22 | APVAPESHOP INC | 2923918 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 10 | $400.00 | $40.00 |
| 339348 | 3/20/2024 13:05 | APVAPESHOP INC | 2924544 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 339348 | 3/20/2024 13:05 | APVAPESHOP INC | 2924545 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 339348 | 3/20/2024 13:05 | APVAPESHOP INC | 2924543 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 339348 | 3/20/2024 13:05 | APVAPESHOP INC | 2924542 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $362.50 | $36.25 |
| 339348 | 3/20/2024 13:05 | APVAPESHOP INC | 2924541 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 339348 | 3/20/2024 13:05 | APVAPESHOP INC | 2924540 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 339348 | 3/20/2024 13:05 | APVAPESHOP INC | 2924539 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 10 | $362.50 | $36.25 |
| 339348 | 3/20/2024 13:05 | APVAPESHOP INC | 2924538 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 339348 | 3/20/2024 13:05 | APVAPESHOP INC | 2924537 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 339348 | 3/20/2024 13:05 | APVAPESHOP INC | 2924535 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 339348 | 3/20/2024 13:05 | APVAPESHOP INC | 2924536 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925182 | 286074 | 331247 | Lost Mary MO5000 5pk - White Strawberry Ice | 1 | $36.25 | $36.25 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925163 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 1 | $36.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925161 | 286074 | 326938 | Lost Mary MO5000 5pk - Cherry Blossom Grape | 1 | $36.25 | $36.25 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925181 | 286074 | 331244 | Lost Mary MO5000 5pk - Blackberry Cherry Lemon | 1 | $36.25 | $36.25 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925165 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 1 | $63.50 | $63.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925180 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 1 | $63.50 | $63.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925168 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 1 | $63.50 | $63.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925166 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 1 | $63.50 | $63.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925178 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $70.00 | $35.00 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925177 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 2 | $70.00 | $35.00 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925176 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $70.00 | $35.00 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925175 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $70.00 | $35.00 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925174 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 2 | $70.00 | $35.00 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925173 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 2 | $70.00 | $35.00 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925184 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 1 | $72.50 | $72.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925183 | 289384 | 289397 | RAZ CA6000 10pk - Hawaii Sunset | 1 | $72.50 | $72.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925164 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $72.50 | $72.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925179 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $72.50 | $72.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925172 | 265728 | 265734 | Lost Mary OS5000 10pk - Pineapple Mango | 1 | $72.50 | $72.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925171 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $72.50 | $72.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925162 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 2 | $72.50 | $36.25 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925158 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 2 | $127.00 | $63.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925157 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 2 | $127.00 | $63.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925167 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 2 | $127.00 | $63.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925155 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 2 | $127.00 | $63.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925170 | 265728 | 310826 | Lost Mary OS5000 10pk - Blueberry Raspberry Pomegranate | 2 | $145.00 | $72.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925160 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 7 | $262.50 | $37.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925156 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 5 | $317.50 | $63.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925154 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 5 | $317.50 | $63.50 |
| 339378 | 3/20/2024 16:01 | Finest Distributors LLC | 2925159 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $375.00 | $37.50 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925858 | 231391 | 250472 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | 1 | $10.00 | $10.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925836 | 187977 | 304095 | Air Bar Diamond 10pk - Strawberry Watermelon Peach | 1 | $36.00 | $36.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925835 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 1 | $36.00 | $36.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925834 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 1 | $36.00 | $36.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925833 | 187977 | 298224 | Air Bar Diamond 10pk - Peach Mango Watermelon | 1 | $36.00 | $36.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925832 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 1 | $36.00 | $36.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925831 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 1 | $36.00 | $36.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925866 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925865 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 1 | $37.50 | $37.50 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925862 | 286074 | 286082 | Lost Mary MO5000 5pk - Ginger Beer | 1 | $41.25 | $41.25 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925864 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 1 | $42.50 | $42.50 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925863 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 1 | $42.50 | $42.50 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925857 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 1 | $65.00 | $65.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925856 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 1 | $65.00 | $65.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925855 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925854 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 1 | $75.00 | $75.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925853 | 291954 | 324151 | EB Create BC5000 10pk - Thermal Edition - Nectarine | 1 | $75.00 | $75.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925852 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 1 | $75.00 | $75.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925850 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 1 | $75.00 | $75.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925849 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 1 | $75.00 | $75.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925851 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 1 | $75.00 | $75.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925848 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 1 | $75.00 | $75.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925847 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 1 | $75.00 | $75.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925846 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 1 | $75.00 | $75.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925845 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 1 | $75.00 | $75.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925843 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 1 | $75.00 | $75.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925842 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 1 | $75.00 | $75.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925844 | 291954 | 291962 | EB Create BC5000 10pk - Berry Mix (Crazi Berry) | 1 | $75.00 | $75.00 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925840 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 1 | $92.50 | $92.50 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925839 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 1 | $92.50 | $92.50 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925838 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 1 | $92.50 | $92.50 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925837 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 1 | $92.50 | $92.50 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925841 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 1 | $92.50 | $92.50 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925860 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $104.89 | $104.89 |
| 339411 | 3/20/2024 22:08 | romaisha inc | 2925859 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $209.78 | $104.89 |
| 339420 | 3/21/2024 10:11 | E smoke & cigar | 2926097 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $24.00 | $8.00 |
| 339420 | 3/21/2024 10:11 | E smoke & cigar | 2926101 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 339420 | 3/21/2024 10:11 | E smoke & cigar | 2926099 | 330308 | 330311 | Original Iced By Reds Apple - 6mg - 100ml | 3 | $27.00 | $9.00 |
| 339420 | 3/21/2024 10:11 | E smoke & cigar | 2926095 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 339420 | 3/21/2024 10:11 | E smoke & cigar | 2926094 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 1 | $70.00 | $70.00 |
| 339420 | 3/21/2024 10:11 | E smoke & cigar | 2926093 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 1 | $70.00 | $70.00 |
| 339420 | 3/21/2024 10:11 | E smoke & cigar | 2926098 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | | |
| 339420 | 3/21/2024 10:11 | E smoke & cigar | 2926096 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 339420 | 3/21/2024 10:11 | E smoke & cigar | 2926100 | 330308 | 330311 | Original Iced By Reds Apple - 6mg - 100ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339420 | 3/21/2024 10:11 | E smoke & cigar | 2926102 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 339446 | 3/21/2024 12:56 | Empire Smoke Distributors | 2926573 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 40 | $1,600.00 | $40.00 |
| 339446 | 3/21/2024 12:56 | Empire Smoke Distributors | 2926574 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 40 | $1,600.00 | $40.00 |
| 339446 | 3/21/2024 12:56 | Empire Smoke Distributors | 2926575 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 40 | $1,600.00 | $40.00 |
| 339446 | 3/21/2024 12:56 | Empire Smoke Distributors | 2926576 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 40 | $1,600.00 | $40.00 |
| 339446 | 3/21/2024 12:56 | Empire Smoke Distributors | 2926577 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 40 | $1,600.00 | $40.00 |
| 339446 | 3/21/2024 12:56 | Empire Smoke Distributors | 2926578 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 40 | $1,600.00 | $40.00 |
| 339446 | 3/21/2024 12:56 | Empire Smoke Distributors | 2926579 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 40 | $1,600.00 | $40.00 |
| 339446 | 3/21/2024 12:56 | Empire Smoke Distributors | 2926580 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 40 | $1,600.00 | $40.00 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926934 | 300819 | 300848 | Funky Republic Fi3000 10pk - Pineapple Passion Lemon | 1 | $30.00 | $30.00 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926954 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 1 | $36.25 | $36.25 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926951 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 1 | $36.25 | $36.25 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926950 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $36.25 | $36.25 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926953 | 338094 | 338110 | Space Ultra Galakta 20,000 Puffs 5pk - Spearmint | 1 | $36.25 | $36.25 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926947 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 1 | $36.25 | $36.25 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926945 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 1 | $36.25 | $36.25 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926916 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 1 | $37.50 | $37.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926944 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 1 | $37.50 | $37.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926943 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 1 | $37.50 | $37.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926956 | 297064 | 310435 | Geek Bar Meloso Max 9000 Puffs 5pk - Apple Sunrise | 2 | $65.00 | $32.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926952 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 2 | $72.50 | $36.25 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926948 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 2 | $72.50 | $36.25 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926946 | 338094 | 338099 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Mango Nana | 2 | $72.50 | $36.25 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926932 | 332696 | 332709 | Air Bar AB10000 10pk - Razzle Melon | 1 | $72.50 | $72.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926931 | 332696 | 332707 | Air Bar AB10000 10pk - Paradise | 1 | $72.50 | $72.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926922 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 2 | $75.00 | $37.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926921 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 2 | $75.00 | $37.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926941 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 1 | $87.50 | $87.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926957 | 297064 | 310436 | Geek Bar Meloso Max 9000 Puffs 5pk - Coconut Shake | 3 | $97.50 | $32.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926949 | 338094 | 338106 | Space Ultra Galakta 20,000 Puffs 5pk - Mint FAB | 3 | $108.75 | $36.25 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926920 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 3 | $112.50 | $37.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926918 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 3 | $112.50 | $37.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926915 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 3 | $112.50 | $37.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926955 | 335856 | 336243 | Spaceman Prism 20K 5pk - Cherry Bomb | 3 | $116.25 | $38.75 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926924 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 2 | $120.00 | $60.00 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926929 | 332696 | 332710 | Air Bar AB10000 10pk - Cool Mint | 2 | $145.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926919 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 4 | $150.00 | $37.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926917 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 4 | $150.00 | $37.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926942 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 4 | $150.00 | $37.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926933 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 4 | $150.00 | $37.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926923 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 3 | $180.00 | $60.00 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926930 | 331623 | 331636 | Air Bar AB7500 10pk - Cool Mint | 3 | $195.00 | $65.00 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926939 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $290.00 | $58.00 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926914 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 8 | $300.00 | $37.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926935 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926913 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 10 | $625.00 | $62.50 |
| 339467 | 3/21/2024 15:29 | APVAPESHOP INC | 2926936 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 7 | $714.00 | $102.00 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927077 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927076 | 292070 | 292072 | Iced Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927083 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927087 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927081 | 245353 | 245359 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927084 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927080 | 245389 | 245394 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927078 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927079 | 245732 | 245737 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927075 | 240232 | 240235 | PB & Jam Monster Strawberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927074 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927086 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927073 | 245804 | 245806 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927072 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927071 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927070 | 257394 | 257398 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927096 | 240439 | 240443 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927110 | 304974 | 304975 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927108 | 252239 | 252243 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30m | 3 | $16.50 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927109 | 245445 | 245450 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927095 | 297579 | 297584 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927111 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927097 | 240322 | 240326 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927082 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927094 | 297579 | 297583 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927114 | 245468 | 245473 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927093 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927104 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927099 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927098 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927091 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927101 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927102 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927090 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927103 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927105 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927100 | 297567 | 297570 | Blackberry By Custard Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927115 | 276615 | 276621 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927113 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927112 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927116 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927107 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 6 | $36.00 | $6.00 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927106 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 6 | $36.00 | $6.00 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927092 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 8 | $52.00 | $6.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927118 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 5 | $193.75 | $38.75 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927089 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 4 | $254.00 | $63.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927069 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $375.00 | $37.50 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927117 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $387.50 | $38.75 |
| 339473 | 3/21/2024 16:23 | Finest Distributors LLC | 2927088 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 10 | $800.00 | $80.00 |
| 339521 | 3/22/2024 11:55 | APVAPESHOP INC | 2928196 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 1 | $37.50 | $37.50 |
| 339521 | 3/22/2024 11:55 | APVAPESHOP INC | 2928199 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 1 | $38.75 | $38.75 |
| 339521 | 3/22/2024 11:55 | APVAPESHOP INC | 2928200 | 332696 | 332712 | Air Bar AB10000 10pk - Spearmint | 1 | $72.50 | $72.50 |
| 339521 | 3/22/2024 11:55 | APVAPESHOP INC | 2928206 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 1 | $87.50 | $87.50 |
| 339521 | 3/22/2024 11:55 | APVAPESHOP INC | 2928207 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 1 | $87.50 | $87.50 |
| 339521 | 3/22/2024 11:55 | APVAPESHOP INC | 2928208 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 1 | $87.50 | $87.50 |
| 339521 | 3/22/2024 11:55 | APVAPESHOP INC | 2928198 | 308169 | 327594 | Spaceman 10K Pro 5pk - Peach Mango Watermelon | 3 | $101.25 | $33.75 |
| 339521 | 3/22/2024 11:55 | APVAPESHOP INC | 2928203 | 326845 | 326851 | Breeze Prime 6000 Puffs 5pk - Honeydew Pineapple | 2 | $125.00 | $62.50 |
| 339521 | 3/22/2024 11:55 | APVAPESHOP INC | 2928197 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 4 | $155.00 | $38.75 |
| 339521 | 3/22/2024 11:55 | APVAPESHOP INC | 2928205 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 2 | $175.00 | $87.50 |
| 339521 | 3/22/2024 11:55 | APVAPESHOP INC | 2928204 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 4 | $250.00 | $62.50 |
| 339521 | 3/22/2024 11:55 | APVAPESHOP INC | 2928202 | 326845 | 326849 | Breeze Prime 6000 Puffs 5pk - Cherry Lemon | 5 | $312.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339521 | 3/22/2024 11:55 | APVAPESHOP INC | 2928201 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 9 | $562.50 | $62.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930605 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930606 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 8 | $36.00 | $4.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930581 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 1 | $36.25 | $36.25 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930598 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 1 | $36.25 | $36.25 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930597 | 286074 | 286088 | Lost Mary MO5000 5pk - Pineapple Apple Pear | 1 | $36.25 | $36.25 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930580 | 286074 | 286086 | Lost Mary MO5000 5pk - Mango Peach | 1 | $36.25 | $36.25 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930596 | 286074 | 286078 | Lost Mary MO5000 5pk - Blueberry Raspberry Lemon | 1 | $36.25 | $36.25 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930595 | 286074 | 331244 | Lost Mary MO5000 5pk - Blackberry Cherry Lemon | 1 | $36.25 | $36.25 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930594 | 286074 | 331245 | Lost Mary MO5000 5pk - Alphonso Mango Ice | 1 | $36.25 | $36.25 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930604 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 1 | $38.75 | $38.75 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930603 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 1 | $38.75 | $38.75 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930602 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $38.75 | $38.75 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930601 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 1 | $38.75 | $38.75 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930600 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 1 | $38.75 | $38.75 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930599 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930589 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 1 | $40.00 | $40.00 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930586 | 310220 | 310237 | Air Bar AB5000 10pk - Strawberry Watermelon | 1 | $57.50 | $57.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930585 | 310220 | 310233 | Air Bar AB5000 10pk - Strawberry Pina Colada | 1 | $57.50 | $57.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930584 | 310220 | 310226 | Air Bar AB5000 10pk - Blueberry Kiwi Ice | 1 | $57.50 | $57.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930613 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 1 | $62.50 | $62.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930588 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 1 | $62.50 | $62.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930587 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 1 | $62.50 | $62.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930592 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 1 | $63.50 | $63.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930609 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 1 | $63.50 | $63.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930576 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 15 | $67.50 | $4.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930607 | 332696 | 332698 | Air Bar AB10000 10pk - Blue Razz Ice | 1 | $75.00 | $75.00 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930583 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 2 | $77.50 | $38.75 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930574 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 2 | $77.50 | $38.75 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930590 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 2 | $125.00 | $62.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930582 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 2 | $125.00 | $62.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930610 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 2 | $127.00 | $63.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930578 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $138.00 | $5.75 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930593 | 265728 | 310427 | Lost Mary OS5000 10pk - Black Lemonade | 2 | $145.00 | $72.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930614 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 29 | $166.75 | $5.75 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930577 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 36 | $207.00 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930611 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 6 | $381.00 | $63.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930591 | 326845 | 326849 | Breeze Prime 6000 Puffs 5pk - Cherry Lemon | 7 | $437.50 | $62.50 |
| 339634 | 3/25/2024 1:01 | Cloud jay Corp | 2930608 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 10 | $635.00 | $63.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2931007 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 2 | $110.00 | $55.00 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2931008 | 310220 | 310237 | Air Bar AB5000 10pk - Strawberry Watermelon | 2 | $110.00 | $55.00 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2931006 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 2 | $110.00 | $55.00 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2931004 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 2 | $110.00 | $55.00 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2931011 | 332696 | 332706 | Air Bar AB10000 10pk - Miami Mint | 2 | $145.00 | $72.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2931010 | 332696 | 332710 | Air Bar AB10000 10pk - Cool Mint | 2 | $145.00 | $72.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2931012 | 335957 | 339649 | Air Bar Diamond Box 20000 Puffs 10pk - Pink Burst | 2 | $155.00 | $77.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2931013 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 2 | $155.00 | $77.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930983 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 3 | $172.50 | $57.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930982 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 3 | $172.50 | $57.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930981 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 3 | $172.50 | $57.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930980 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 3 | $172.50 | $57.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930998 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 2 | $175.00 | $87.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930997 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 2 | $175.00 | $87.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930996 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 2 | $175.00 | $87.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930995 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 2 | $175.00 | $87.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930994 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 2 | $175.00 | $87.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930993 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 2 | $175.00 | $87.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930992 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 2 | $175.00 | $87.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930991 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 2 | $175.00 | $87.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2931000 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 3 | $187.50 | $62.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930999 | 326845 | 326849 | Breeze Prime 6000 Puffs 5pk - Cherry Lemon | 3 | $187.50 | $62.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930979 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 5 | $287.50 | $57.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930989 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 10 | $310.00 | $31.00 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930986 | 187977 | 339664 | Air Bar Diamond 10pk - Blueberry Melon | 10 | $325.00 | $32.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930974 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 6 | $345.00 | $57.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930971 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $408.00 | $102.00 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930990 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 20 | $620.00 | $31.00 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930988 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 20 | $620.00 | $31.00 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930985 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 20 | $620.00 | $31.00 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930984 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 20 | $620.00 | $31.00 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930987 | 187977 | 339666 | Air Bar Diamond 10pk - Cherry Berry | 20 | $650.00 | $32.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930978 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,150.00 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930977 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 20 | $1,150.00 | $57.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930976 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2930975 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 20 | $1,150.00 | $57.50 |
| 339709 | 3/25/2024 11:34 | APVAPESHOP INC | 2931014 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 339727 | 3/25/2024 12:38 | Vape Guys Distribution | 2931571 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 5 | $200.00 | $40.00 |
| 339727 | 3/25/2024 12:38 | Vape Guys Distribution | 2931565 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 4 | $240.00 | $60.00 |
| 339727 | 3/25/2024 12:38 | Vape Guys Distribution | 2931563 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 10 | $400.00 | $40.00 |
| 339727 | 3/25/2024 12:38 | Vape Guys Distribution | 2931569 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 7 | $420.00 | $60.00 |
| 339727 | 3/25/2024 12:38 | Vape Guys Distribution | 2931568 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 7 | $420.00 | $60.00 |
| 339727 | 3/25/2024 12:38 | Vape Guys Distribution | 2931564 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 7 | $420.00 | $60.00 |
| 339727 | 3/25/2024 12:38 | Vape Guys Distribution | 2931570 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 10 | $600.00 | $60.00 |
| 339727 | 3/25/2024 12:38 | Vape Guys Distribution | 2931567 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 10 | $600.00 | $60.00 |
| 339727 | 3/25/2024 12:38 | Vape Guys Distribution | 2931566 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 15 | $900.00 | $60.00 |
| 339730 | 3/25/2024 12:42 | Cloud jay Corp | 2931597 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 1 | $36.25 | $36.25 |
| 339745 | 3/25/2024 13:00 | Brooklyn Smokes Inc | 2931736 | 309845 | 309847 | Fusion By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 339745 | 3/25/2024 13:00 | Brooklyn Smokes Inc | 2931738 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $104.89 | $104.89 |
| 339745 | 3/25/2024 13:00 | Brooklyn Smokes Inc | 2931737 | 309845 | 309847 | Fusion By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 339749 | 3/25/2024 13:07 | APVAPESHOP INC | 2931770 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - Watermelon Sour Batch | 4 | $165.00 | $41.25 |
| 339749 | 3/25/2024 13:07 | APVAPESHOP INC | 2931769 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 4 | $165.00 | $41.25 |
| 339749 | 3/25/2024 13:07 | APVAPESHOP INC | 2931768 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 4 | $165.00 | $41.25 |
| 339749 | 3/25/2024 13:07 | APVAPESHOP INC | 2931767 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 4 | $165.00 | $41.25 |
| 339749 | 3/25/2024 13:07 | APVAPESHOP INC | 2931766 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 4 | $165.00 | $41.25 |
| 339749 | 3/25/2024 13:07 | APVAPESHOP INC | 2931765 | 338871 | 338885 | MTRX MX 25000 Puffs 5pk - Pink Grapefruit | 4 | $165.00 | $41.25 |
| 339749 | 3/25/2024 13:07 | APVAPESHOP INC | 2931764 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 4 | $165.00 | $41.25 |
| 339749 | 3/25/2024 13:07 | APVAPESHOP INC | 2931763 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 4 | $165.00 | $41.25 |
| 339749 | 3/25/2024 13:07 | APVAPESHOP INC | 2931762 | 338871 | 338877 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | 4 | $165.00 | $41.25 |
| 339749 | 3/25/2024 13:07 | APVAPESHOP INC | 2931761 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 4 | $165.00 | $41.25 |
| 339749 | 3/25/2024 13:07 | APVAPESHOP INC | 2931760 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 4 | $165.00 | $41.25 |
| 339749 | 3/25/2024 13:07 | APVAPESHOP INC | 2931759 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 4 | $165.00 | $41.25 |
| 339749 | 3/25/2024 13:07 | APVAPESHOP INC | 2931758 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 4 | $165.00 | $41.25 |
| 339749 | 3/25/2024 13:07 | APVAPESHOP INC | 2931757 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 4 | $165.00 | $41.25 |
| 339749 | 3/25/2024 13:07 | APVAPESHOP INC | 2931771 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $306.00 | $102.00 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932043 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 40 | $1,600.00 | $40.00 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932044 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 40 | $1,600.00 | $40.00 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932045 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 40 | $1,600.00 | $40.00 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932046 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 40 | $1,600.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932047 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 40 | $1,600.00 | $40.00 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932048 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 40 | $1,600.00 | $40.00 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932049 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 40 | $1,600.00 | $40.00 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932050 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 40 | $1,600.00 | $40.00 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932025 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932026 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 40 | $1,450.00 | $36.25 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932028 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,900.00 | $36.25 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932029 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 40 | $1,450.00 | $36.25 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932030 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,450.00 | $36.25 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932031 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 40 | $1,450.00 | $36.25 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932032 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932033 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 40 | $1,450.00 | $36.25 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932034 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 40 | $1,450.00 | $36.25 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932035 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932036 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932037 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932038 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932039 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,450.00 | $36.25 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932040 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 40 | $1,450.00 | $36.25 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932041 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 339796 | 3/25/2024 13:45 | Empire Smoke Distributors | 2932042 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,450.00 | $36.25 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932668 | 297579 | 297582 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932667 | 297579 | 297581 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932666 | 297579 | 297580 | Mix Berry By Custard Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932690 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932665 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932673 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932695 | 271152 | 271159 | Strawberry Mango Dragonfruit By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30r | 5 | $27.50 | $5.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932689 | 276615 | 276621 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932691 | 245417 | 245423 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml ( | 5 | $27.50 | $5.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932697 | 245360 | 304960 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932696 | 245353 | 304959 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932698 | 242338 | 304961 | Jewel Mint By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932694 | 265568 | 265574 | Fuji Apple Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932693 | 245282 | 245288 | Blue Razz Jam By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932692 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $27.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932684 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 5 | $28.75 | $5.75 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932683 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 5 | $28.75 | $5.75 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932682 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932702 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 1 | $38.75 | $38.75 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932700 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 1 | $38.75 | $38.75 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932701 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932679 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932676 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932677 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932675 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932672 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932671 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932674 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932688 | 242031 | 242036 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932687 | 242023 | 242028 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 10 | $55.00 | $5.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932678 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 20 | $90.00 | $4.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932680 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 30 | $172.50 | $5.75 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932669 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $205.00 | $102.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932704 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $375.00 | $37.50 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932707 | 335957 | 339649 | Air Bar Diamond Box 20000 Puffs 10pk - Pink Burst | 5 | $400.00 | $80.00 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932706 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 5 | $400.00 | $80.00 |
| 339821 | 3/25/2024 16:22 | Finest Distributors LLC | 2932705 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 5 | $400.00 | $80.00 |
| 339891 | 3/26/2024 11:21 | Igrind Inc | 2934159 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 40 | $1,500.00 | $37.50 |
| 339891 | 3/26/2024 11:21 | Igrind Inc | 2934158 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 40 | $1,500.00 | $37.50 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934245 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934247 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 3 | $24.00 | $8.00 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934264 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934256 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934268 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934266 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934235 | 297560 | 297563 | JAX By The Milk - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934239 | 325179 | 325180 | Green Ape By Nasty Juice - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934237 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934260 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934258 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934262 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934243 | 257337 | 257339 | Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934231 | 255446 | 255448 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934229 | 285878 | 285880 | Pumpkin Cookie By SadBoy - 3mg - 100ml | 4 | $40.00 | $10.00 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934252 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $42.50 | $42.50 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934251 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $42.50 | $42.50 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934250 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $42.50 | $42.50 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934249 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $42.50 | $42.50 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934253 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 1 | $42.50 | $42.50 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934241 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 6 | $60.00 | $10.00 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934255 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 1 | $70.00 | $70.00 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934254 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 1 | $70.00 | $70.00 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934226 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $104.89 | $104.89 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934233 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 12 | $120.00 | $10.00 |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934244 | 257337 | 257339 | Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934265 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934257 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934269 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934230 | 285878 | 285880 | Pumpkin Cookie By SadBoy - 3mg - 100ml | 1 | | |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934267 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934261 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934259 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | | |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934246 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934248 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 1 | | |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934236 | 297560 | 297563 | JAX By The Milk - 6mg - 100ml (TFN) | 1 | | |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934242 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 2 | | |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934240 | 325179 | 325180 | Green Ape By Nasty Juice - 3mg - 60ml | 1 | | |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934238 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934234 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 4 | | |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934232 | 255446 | 255448 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 339895 | 3/26/2024 11:50 | Guardian Vape Shop 2 Inc. | 2934263 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 339918 | 3/26/2024 14:05 | Igrind Inc | 2934901 | 339670 | 339688 | RAMA TL16000 5pk - Grape | 30 | $1,200.00 | $40.00 |
| 339918 | 3/26/2024 14:05 | Igrind Inc | 2934903 | 339670 | 339689 | RAMA TL16000 5pk - Strawberry Banana | 40 | $1,600.00 | $40.00 |
| 339918 | 3/26/2024 14:05 | Igrind Inc | 2934902 | 339670 | 339684 | RAMA TL16000 5pk - Icelandic Mint | 40 | $1,600.00 | $40.00 |
| 339934 | 3/26/2024 15:50 | Finest Distributors LLC | 2935559 | 339653 | 339662 | Off-Stamp SW9000 Pod 5pk - Sour Lush Gummy | 3 | $127.50 | $42.50 |
| 339934 | 3/26/2024 15:50 | Finest Distributors LLC | 2935557 | 339653 | 339659 | Off-Stamp SW9000 Pod 5pk - Dragon Strawnana | 3 | $127.50 | $42.50 |
| 339934 | 3/26/2024 15:50 | Finest Distributors LLC | 2935556 | 339653 | 339658 | Off-Stamp SW9000 Pod 5pk - Cherry Strazz | 3 | $127.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339934 | 3/26/2024 15:50 | Finest Distributors LLC | 2935553 | 339671 | 339680 | Off-Stamp SW9000 Kit 5pk - Watermelon Ice | 5 | $168.75 | $33.75 |
| 339934 | 3/26/2024 15:50 | Finest Distributors LLC | 2935552 | 339671 | 339679 | Off-Stamp SW9000 Kit 5pk - Sour Lush Gummy | 5 | $168.75 | $33.75 |
| 339934 | 3/26/2024 15:50 | Finest Distributors LLC | 2935551 | 339671 | 339678 | Off-Stamp SW9000 Kit 5pk - Miami Mint | 5 | $168.75 | $33.75 |
| 339934 | 3/26/2024 15:50 | Finest Distributors LLC | 2935550 | 339671 | 339677 | Off-Stamp SW9000 Kit 5pk - Juicy Peach | 5 | $168.75 | $33.75 |
| 339934 | 3/26/2024 15:50 | Finest Distributors LLC | 2935549 | 339671 | 339676 | Off-Stamp SW9000 Kit 5pk - Dragon Strawnana | 5 | $168.75 | $33.75 |
| 339934 | 3/26/2024 15:50 | Finest Distributors LLC | 2935548 | 339671 | 339675 | Off-Stamp SW9000 Kit 5pk - Cherry Strazz | 5 | $168.75 | $33.75 |
| 339934 | 3/26/2024 15:50 | Finest Distributors LLC | 2935547 | 339671 | 339674 | Off-Stamp SW9000 Kit 5pk - California Cherry | 5 | $168.75 | $33.75 |
| 339934 | 3/26/2024 15:50 | Finest Distributors LLC | 2935546 | 339671 | 339673 | Off-Stamp SW9000 Kit 5pk - Blue Razz Ice | 5 | $168.75 | $33.75 |
| 339934 | 3/26/2024 15:50 | Finest Distributors LLC | 2935560 | 339653 | 339663 | Off-Stamp SW9000 Pod 5pk - Watermelon Ice | 5 | $212.50 | $42.50 |
| 339934 | 3/26/2024 15:50 | Finest Distributors LLC | 2935558 | 339653 | 339661 | Off-Stamp SW9000 Pod 5pk - Miami Mint | 5 | $212.50 | $42.50 |
| 339934 | 3/26/2024 15:50 | Finest Distributors LLC | 2935555 | 339653 | 339657 | Off-Stamp SW9000 Pod 5pk - California Cherry | 5 | $212.50 | $42.50 |
| 339934 | 3/26/2024 15:50 | Finest Distributors LLC | 2935554 | 339653 | 339656 | Off-Stamp SW9000 Pod 5pk - Blue Raz Ice | 5 | $212.50 | $42.50 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935645 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935646 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935644 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935643 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 5 | $181.25 | $36.25 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935642 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935641 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935640 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 5 | $181.25 | $36.25 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935639 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $181.25 | $36.25 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935638 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 5 | $181.25 | $36.25 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935637 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935636 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935635 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935632 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935634 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935633 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935647 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 10 | $375.00 | $37.50 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935649 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 10 | $400.00 | $40.00 |
| 339939 | 3/26/2024 16:04 | APVAPESHOP INC | 2935648 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 10 | $400.00 | $40.00 |
| 339941 | 3/26/2024 16:08 | Finest Distributors LLC | 2935665 | 339653 | 339663 | Off-Stamp SW9000 Pod 5pk - Watermelon Ice | 5 | $212.50 | $42.50 |
| 339941 | 3/26/2024 16:08 | Finest Distributors LLC | 2935664 | 339653 | 339662 | Off-Stamp SW9000 Pod 5pk - Sour Lush Gummy | 10 | $425.00 | $42.50 |
| 339941 | 3/26/2024 16:08 | Finest Distributors LLC | 2935663 | 339653 | 339661 | Off-Stamp SW9000 Pod 5pk - Miami Mint | 10 | $425.00 | $42.50 |
| 339941 | 3/26/2024 16:08 | Finest Distributors LLC | 2935662 | 339653 | 339656 | Off-Stamp SW9000 Pod 5pk - Blue Raz Ice | 10 | $425.00 | $42.50 |
| 339943 | 3/26/2024 16:13 | Igrind Inc | 2935685 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 40 | $1,500.00 | $37.50 |
| 339943 | 3/26/2024 16:13 | Igrind Inc | 2935684 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 40 | $1,500.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935877 | 327909 | 327912 | MiNToPiA Turbo 9000 Puffs 5pk - Lime Minty O's | 1 | $31.25 | $31.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935876 | 327909 | 327911 | MiNToPiA Turbo 9000 Puffs 5pk - Cherry Lemon Minty O's | 1 | $31.25 | $31.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935875 | 303015 | 303026 | MiNToPiA 6000 Puffs 5pk - Peach Minty O's | 1 | $32.50 | $32.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935874 | 303015 | 303024 | MiNToPiA 6000 Puffs 5pk - Grape Minty O's | 1 | $32.50 | $32.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935873 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 1 | $32.50 | $32.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935864 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935863 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935862 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935861 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 1 | $33.75 | $33.75 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935883 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 1 | $36.25 | $36.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935882 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 1 | $36.25 | $36.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935880 | 338094 | 338103 | Space Ultra Galakta 20,000 Puffs 5pk - Dragon Fire | 1 | $36.25 | $36.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935879 | 338094 | 338100 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Pomo | 1 | $36.25 | $36.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935849 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 1 | $37.50 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935848 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $37.50 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935845 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 1 | $37.50 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935844 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $37.50 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935831 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 1 | $37.50 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935870 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 1 | $37.50 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935869 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 1 | $37.50 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935868 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 1 | $37.50 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935860 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 1 | $38.75 | $38.75 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935859 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 1 | $38.75 | $38.75 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935858 | 335856 | 336236 | Spaceman Prism 20K 5pk - Berry Cake | 1 | $38.75 | $38.75 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935878 | 327909 | 327917 | MiNToPiA Turbo 9000 Puffs 5pk - Watermelon Minty O's | 2 | $62.50 | $31.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935865 | 331623 | 331625 | Air Bar AB7500 10pk - Blue Razz Ice | 1 | $65.00 | $65.00 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935881 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 2 | $72.50 | $36.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935829 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 2 | $72.50 | $36.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935819 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 2 | $72.50 | $36.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935847 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 2 | $75.00 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935846 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 2 | $75.00 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935843 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935840 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 2 | $75.00 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935839 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $75.00 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935837 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935836 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935832 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 2 | $75.00 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935830 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 2 | $75.00 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935867 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 2 | $75.00 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935866 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 2 | $75.00 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935854 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 2 | $80.00 | $40.00 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935828 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 3 | $108.75 | $36.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935826 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 3 | $108.75 | $36.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935824 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 3 | $108.75 | $36.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935823 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 3 | $108.75 | $36.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935821 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 3 | $108.75 | $36.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935820 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 3 | $108.75 | $36.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935842 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 3 | $112.50 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935833 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 3 | $112.50 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935872 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 3 | $112.50 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935871 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 3 | $112.50 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935853 | 308688 | 336095 | RabBeats RC10000 5pk - Mango Madness | 3 | $120.00 | $40.00 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935835 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 4 | $150.00 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935834 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $150.00 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935857 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935856 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 4 | $160.00 | $40.00 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935827 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 5 | $181.25 | $36.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935825 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935822 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935841 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $187.50 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935818 | 338470 | 338866 | Digiflavor Geek Bar Lush 20K 5pk - Manlon Twist | 5 | $193.75 | $38.75 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935851 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 8 | $300.00 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935850 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 8 | $300.00 | $37.50 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935855 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 8 | $320.00 | $40.00 |
| 339948 | 3/26/2024 16:24 | APVAPESHOP INC | 2935838 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 10 | $375.00 | $37.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936055 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 1 | $37.50 | $37.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936054 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 3 | $112.50 | $37.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936052 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 3 | $112.50 | $37.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936041 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 3 | $112.50 | $37.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936049 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 3 | $112.50 | $37.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936058 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 4 | $145.00 | $36.25 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936070 | 332696 | 332706 | Air Bar AB10000 10pk - Miami Mint | 2 | $145.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936069 | 332696 | 332705 | Air Bar AB10000 10pk - Love Story | 2 | $145.00 | $72.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936068 | 332696 | 332704 | Air Bar AB10000 10pk - Juicy Watermelon Ice | 2 | $145.00 | $72.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936067 | 332696 | 332703 | Air Bar AB10000 10pk - Frozen Strawberry | 2 | $145.00 | $72.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936065 | 332696 | 332698 | Air Bar AB10000 10pk - Blue Razz Ice | 2 | $145.00 | $72.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936061 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936062 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936060 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $181.25 | $36.25 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936059 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936056 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $187.50 | $37.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936053 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936057 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 5 | $187.50 | $37.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936047 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 5 | $187.50 | $37.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936044 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936043 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 5 | $187.50 | $37.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936042 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936048 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 6 | $225.00 | $37.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936040 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 5 | $287.50 | $57.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936039 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 5 | $287.50 | $57.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936066 | 332696 | 332710 | Air Bar AB10000 10pk - Cool Mint | 5 | $362.50 | $72.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936051 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936046 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936038 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 10 | $575.00 | $57.50 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936063 | 187977 | 304094 | Air Bar Diamond 10pk - Miami Mint | 40 | $1,240.00 | $31.00 |
| 339954 | 3/26/2024 17:05 | APVAPESHOP INC | 2936064 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 40 | $2,500.00 | $62.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936313 | 286074 | 286079 | Lost Mary MO5000 5pk - Cherry Lemon | 1 | $35.00 | $35.00 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936337 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936336 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936325 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936342 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936335 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936334 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936333 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936344 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936341 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936332 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936331 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936330 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936329 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936322 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936327 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936293 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936292 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936291 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936290 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 1 | $37.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936309 | 308688 | 308700 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | 1 | $40.00 | $40.00 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936304 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 1 | $40.00 | $40.00 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936303 | 308688 | 336095 | RabBeats RC10000 5pk - Mango Madness | 1 | $40.00 | $40.00 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936308 | 308688 | 308695 | RabBeats RC10000 5pk - Grape Cherry | 1 | $40.00 | $40.00 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936307 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 1 | $40.00 | $40.00 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936297 | 265728 | 301022 | Lost Mary OS5000 10pk - Banana Duo Ice | 1 | $70.00 | $70.00 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936298 | 286074 | 301018 | Lost Mary MO5000 5pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936326 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $75.00 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936321 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936320 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 2 | $75.00 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936319 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936340 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $75.00 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936339 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 2 | $75.00 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936323 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $75.00 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936328 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $75.00 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936343 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 2 | $75.00 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936318 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $75.00 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936300 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 2 | $75.00 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936310 | 335957 | 339649 | Air Bar Diamond Box 20000 Puffs 10pk - Pink Burst | 1 | $77.50 | $77.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936311 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 1 | $77.50 | $77.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936306 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 2 | $80.00 | $40.00 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936288 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 1 | $87.50 | $87.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936324 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936299 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 3 | $112.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936287 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 3 | $112.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936305 | 308614 | 308623 | GiMi 8500 Puffs 5pk - Cool Mint | 3 | $112.50 | $37.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936296 | 308688 | 308702 | RabBeats RC10000 5pk - Peach Mango | 3 | $120.00 | $40.00 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936302 | 308688 | 308696 | RabBeats RC10000 5pk - Grape Ice | 3 | $120.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936286 | 308169 | 327585 | Spaceman 10K Pro 5pk - Pineapple Passion Lemonade | 4 | $135.00 | $33.75 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936315 | 289384 | 289392 | RAZ CA6000 10pk - Alaskan Mint | 2 | $140.00 | $70.00 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936289 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 3 | $187.50 | $62.50 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936284 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 7 | $271.25 | $38.75 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936285 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 8 | $310.00 | $38.75 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936314 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $475.00 | $95.00 |
| 339982 | 3/26/2024 18:08 | APVAPESHOP INC | 2936294 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $612.00 | $102.00 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937026 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 64 | $288.00 | $4.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937027 | 240733 | 240737 | Melon Kiwi By Naked100 - Salt Nicotine 35mg - 30ml | 64 | $288.00 | $4.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937023 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 64 | $288.00 | $4.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937022 | 240600 | 242327 | Melon By Naked100 - Salt Nicotine 35mg - 30ml | 64 | $288.00 | $4.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937025 | 240727 | 240731 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | 64 | $288.00 | $4.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937021 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | 64 | $288.00 | $4.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937020 | 240690 | 240694 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | 64 | $288.00 | $4.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937024 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 64 | $288.00 | $4.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937028 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 64 | $288.00 | $4.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937008 | 240733 | 240736 | Melon Kiwi By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937015 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 147 | $808.50 | $5.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937019 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937018 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937016 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937012 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937011 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937014 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 245 | $1,347.50 | $5.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937013 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 245 | $1,347.50 | $5.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937007 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 245 | $1,347.50 | $5.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937010 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 245 | $1,347.50 | $5.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937009 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 245 | $1,347.50 | $5.50 |
| 340044 | 3/27/2024 11:32 | Vape Plus (G&A Distribution) | 2937017 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 245 | $1,347.50 | $5.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937549 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 1 | $37.50 | $37.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937548 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $37.50 | $37.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937547 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $37.50 | $37.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937546 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $37.50 | $37.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937559 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 1 | $37.50 | $37.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937540 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937535 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937534 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $66.00 | $5.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937533 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937550 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $75.00 | $37.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937560 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 2 | $75.00 | $37.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937556 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937555 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 2 | $80.00 | $40.00 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937554 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 2 | $80.00 | $40.00 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937553 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 2 | $80.00 | $40.00 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937538 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937537 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937552 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 4 | $160.00 | $40.00 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937551 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 4 | $160.00 | $40.00 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937558 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $190.00 | $95.00 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937542 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937536 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937539 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 36 | $198.00 | $5.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937557 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 4 | $232.00 | $58.00 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937543 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 48 | $264.00 | $5.50 |
| 340081 | 3/27/2024 13:48 | APVAPESHOP INC | 2937541 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 340087 | 3/27/2024 14:17 | pramukh1929 inc | 2937710 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 3 | $28.50 | $9.50 |
| 340087 | 3/27/2024 14:17 | pramukh1929 inc | 2937708 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 340087 | 3/27/2024 14:17 | pramukh1929 inc | 2937720 | 309845 | 309850 | Fusion By Halo E-Liquid - 18mg - 60ml | 3 | $28.50 | $9.50 |
| 340087 | 3/27/2024 14:17 | pramukh1929 inc | 2937718 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 6 | $48.00 | $8.00 |
| 340087 | 3/27/2024 14:17 | pramukh1929 inc | 2937714 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 9 | $85.50 | $9.50 |
| 340087 | 3/27/2024 14:17 | pramukh1929 inc | 2937716 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 9 | $85.50 | $9.50 |
| 340087 | 3/27/2024 14:17 | pramukh1929 inc | 2937712 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 21 | $199.50 | $9.50 |
| 340087 | 3/27/2024 14:17 | pramukh1929 inc | 2937719 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 2 | | |
| 340087 | 3/27/2024 14:17 | pramukh1929 inc | 2937715 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | | |
| 340087 | 3/27/2024 14:17 | pramukh1929 inc | 2937713 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 7 | | |
| 340087 | 3/27/2024 14:17 | pramukh1929 inc | 2937717 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | | |
| 340087 | 3/27/2024 14:17 | pramukh1929 inc | 2937711 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 1 | | |
| 340087 | 3/27/2024 14:17 | pramukh1929 inc | 2937709 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 340087 | 3/27/2024 14:17 | pramukh1929 inc | 2937721 | 309845 | 309850 | Fusion By Halo E-Liquid - 18mg - 60ml | 1 | | |
| 340113 | 3/27/2024 16:37 | Finest Distributors LLC | 2938179 | 241929 | 241932 | Berry Bomb By VGOD - 6mg - 60ml | 10 | $45.00 | $4.50 |
| 340113 | 3/27/2024 16:37 | Finest Distributors LLC | 2938181 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 1 | $57.50 | $57.50 |
| 340113 | 3/27/2024 16:37 | Finest Distributors LLC | 2938183 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 1 | $57.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340113 | 3/27/2024 16:37 | Finest Distributors LLC | 2938177 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 3 | $99.00 | $33.00 |
| 340113 | 3/27/2024 16:37 | Finest Distributors LLC | 2938182 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 2 | $115.00 | $57.50 |
| 340113 | 3/27/2024 16:37 | Finest Distributors LLC | 2938172 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $116.00 | $58.00 |
| 340113 | 3/27/2024 16:37 | Finest Distributors LLC | 2938180 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 4 | $132.00 | $33.00 |
| 340113 | 3/27/2024 16:37 | Finest Distributors LLC | 2938170 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 6 | $201.00 | $33.50 |
| 340113 | 3/27/2024 16:37 | Finest Distributors LLC | 2938173 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $380.00 | $95.00 |
| 340113 | 3/27/2024 16:37 | Finest Distributors LLC | 2938171 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $475.00 | $95.00 |
| 340113 | 3/27/2024 16:37 | Finest Distributors LLC | 2938174 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $615.00 | $102.50 |
| 340113 | 3/27/2024 16:37 | Finest Distributors LLC | 2938175 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $615.00 | $102.50 |
| 340158 | 3/28/2024 11:30 | Igrind Inc | 2939035 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 11 | $440.00 | $40.00 |
| 340158 | 3/28/2024 11:30 | Igrind Inc | 2939039 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 40 | $1,600.00 | $40.00 |
| 340158 | 3/28/2024 11:30 | Igrind Inc | 2939038 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 40 | $1,600.00 | $40.00 |
| 340158 | 3/28/2024 11:30 | Igrind Inc | 2939037 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 40 | $1,600.00 | $40.00 |
| 340158 | 3/28/2024 11:30 | Igrind Inc | 2939036 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 40 | $1,600.00 | $40.00 |
| 340158 | 3/28/2024 11:30 | Igrind Inc | 2939034 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 40 | $1,600.00 | $40.00 |
| 340158 | 3/28/2024 11:30 | Igrind Inc | 2939033 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 40 | $1,600.00 | $40.00 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939837 | 296523 | 296529 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939834 | 265186 | 265192 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939822 | 245340 | 245346 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939833 | 281265 | 281271 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939821 | 245326 | 245332 | Lemon Sugar Cookie By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939820 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939840 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 2 | $11.50 | $5.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939847 | 276615 | 308979 | Rainbow Freeze By Pod Juice 55 - 12mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939805 | 304962 | 304964 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939804 | 304980 | 304982 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 3 | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939803 | 304989 | 304991 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939801 | 304968 | 304970 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939809 | 328068 | 328070 | Strawberry Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 3 | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939802 | 304974 | 304976 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939832 | 245538 | 245544 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939827 | 245489 | 245495 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939808 | 328075 | 328077 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939800 | 304977 | 304979 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939807 | 328065 | 328067 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939824 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939823 | 245353 | 245359 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939831 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939799 | 304986 | 304988 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml ( | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939806 | 328071 | 328073 | Cranberry Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (T | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939829 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939826 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939828 | 245503 | 245509 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939835 | 245461 | 245467 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939846 | 276615 | 276618 | Rainbow Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939849 | 309017 | 309020 | Golden Passionfruit Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939752 | 231391 | 250472 | Fume Extra 1500 Puffs 10pk - Yogurt Ice Cream | 2 | $20.00 | $10.00 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939812 | 245452 | 245458 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939811 | 252239 | 252244 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30m | 4 | $22.00 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939816 | 276615 | 276621 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939815 | 245417 | 245423 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml ( | 4 | $22.00 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939810 | 245403 | 245409 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939814 | 245438 | 245444 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939817 | 294138 | 294144 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939819 | 245396 | 245402 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939818 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939813 | 245382 | 245388 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939843 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 5 | $28.75 | $5.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939845 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939848 | 309017 | 309019 | Golden Passionfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939825 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939857 | 339671 | 339680 | Off-Stamp SW9000 Kit 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939856 | 339671 | 339679 | Off-Stamp SW9000 Kit 5pk - Sour Lush Gummy | 1 | $33.75 | $33.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939855 | 339671 | 339678 | Off-Stamp SW9000 Kit 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939854 | 339671 | 339677 | Off-Stamp SW9000 Kit 5pk - Juicy Peach | 1 | $33.75 | $33.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939853 | 339671 | 339676 | Off-Stamp SW9000 Kit 5pk - Dragon Strawnana | 1 | $33.75 | $33.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939852 | 339671 | 339675 | Off-Stamp SW9000 Kit 5pk - Cherry Strazz | 1 | $33.75 | $33.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939851 | 339671 | 339674 | Off-Stamp SW9000 Kit 5pk - California Cherry | 1 | $33.75 | $33.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939850 | 339671 | 339673 | Off-Stamp SW9000 Kit 5pk - Blue Razz Ice | 1 | $33.75 | $33.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939842 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 7 | $40.25 | $5.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939841 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 7 | $40.25 | $5.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939844 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 7 | $40.25 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939759 | 339653 | 339663 | Off-Stamp SW9000 Disposable Pod 10pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939758 | 339653 | 339662 | Off-Stamp SW9000 Disposable Pod 10pk - Sour Lush Gummy | 1 | $42.50 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939757 | 339653 | 339661 | Off-Stamp SW9000 Disposable Pod 10pk - Miami Mint | 1 | $42.50 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939756 | 339653 | 339659 | Off-Stamp SW9000 Disposable Pod 10pk - Dragon Strawnana | 1 | $42.50 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939755 | 339653 | 339658 | Off-Stamp SW9000 Disposable Pod 10pk - Cherry Strazz | 1 | $42.50 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939754 | 339653 | 339657 | Off-Stamp SW9000 Disposable Pod 10pk - California Cherry | 1 | $42.50 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939753 | 339653 | 339656 | Off-Stamp SW9000 Disposable Pod 10pk - Blue Raz Ice | 1 | $42.50 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939793 | 330531 | 330537 | Priv Bar Turbo 15000 Puffs 5pk - Florida Lemonade | 2 | $70.00 | $35.00 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939765 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $70.00 | $70.00 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939764 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $70.00 | $70.00 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939763 | 265728 | 326930 | Lost Mary OS5000 10pk - Blueberry Raspberry Gami | 1 | $70.00 | $70.00 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939761 | 286074 | 286091 | Lost Mary MO5000 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939792 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $77.50 | $38.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939791 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 2 | $77.50 | $38.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939790 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $77.50 | $38.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939789 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $77.50 | $38.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939788 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $77.50 | $38.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939787 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 2 | $77.50 | $38.75 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939786 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - Watermelon Sour Batch | 4 | $170.00 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939785 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 4 | $170.00 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939784 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 4 | $170.00 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939783 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 4 | $170.00 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939782 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 4 | $170.00 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939781 | 338871 | 338885 | MTRX MX 25000 Puffs 5pk - Pink Grapefruit | 4 | $170.00 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939780 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 4 | $170.00 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939779 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 4 | $170.00 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939778 | 338871 | 338877 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | 4 | $170.00 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939777 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 4 | $170.00 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939776 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 4 | $170.00 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939775 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 4 | $170.00 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939774 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 4 | $170.00 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939773 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 4 | $170.00 | $42.50 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939760 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 6 | $210.00 | $35.00 |
| 340190 | 3/28/2024 15:43 | Finest Distributors LLC | 2939762 | 286074 | 331244 | Lost Mary MO5000 5pk - Blackberry Cherry Lemon | 6 | $210.00 | $35.00 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940170 | 325582 | 325597 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Watermelon Remix Ice | 1 | $32.50 | $32.50 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940172 | 293073 | 299394 | iJoy Bar IC8000 5pk - Pomelo Pearl Grape | 1 | $32.50 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940171 | 293073 | 299393 | iJoy Bar IC8000 5pk - Peach Mango Watermelon | 1 | $32.50 | $32.50 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940167 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 1 | $37.50 | $37.50 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940181 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940180 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $40.00 | $40.00 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940179 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940178 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 1 | $40.00 | $40.00 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940177 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $40.00 | $40.00 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940176 | 293555 | 325673 | Orion Bar 7500 10pk - Summer Berry Ice | 1 | $60.00 | $60.00 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940175 | 293555 | 302223 | Orion Bar 7500 10pk - Peppermint | 1 | $60.00 | $60.00 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940174 | 293555 | 325666 | Orion Bar 7500 10pk - Juicy Peach | 1 | $60.00 | $60.00 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940173 | 293555 | 325665 | Orion Bar 7500 10pk - Euphoria Pudding | 1 | $60.00 | $60.00 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940166 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $75.00 | $37.50 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940156 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 2 | $82.50 | $41.25 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940155 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 2 | $82.50 | $41.25 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940154 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 2 | $82.50 | $41.25 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940152 | 338871 | 338885 | MTRX MX 25000 Puffs 5pk - Pink Grapefruit | 2 | $82.50 | $41.25 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940151 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 2 | $82.50 | $41.25 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940150 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 2 | $82.50 | $41.25 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940149 | 338871 | 338877 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | 2 | $82.50 | $41.25 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940148 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 2 | $82.50 | $41.25 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940147 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 2 | $82.50 | $41.25 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940146 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 2 | $82.50 | $41.25 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940144 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 2 | $82.50 | $41.25 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940169 | 327909 | 327916 | MiNToPiA Turbo 9000 Puffs 5pk - Root Beer Minty O's | 3 | $93.75 | $31.25 |
| 340201 | 3/28/225 17:40 | APVAPESHOP INC | 2940161 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 6 | $225.00 | $37.50 |
| 340201 | 3/28/225 17:40 | APVAPESHOP INC | 2940158 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 6 | $225.00 | $37.50 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940162 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 6 | $348.00 | $58.00 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940157 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - Watermelon Â SourÂ Batch | 11 | $453.75 | $41.25 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940153 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 11 | $453.75 | $41.25 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940163 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $475.00 | $95.00 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940145 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 12 | $495.00 | $41.25 |
| 340201 | 3/28/2024 17:40 | APVAPESHOP INC | 2940159 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $612.00 | $102.00 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940937 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 1 | $62.50 | $62.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940951 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940946 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $75.00 | $37.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940949 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $112.50 | $37.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940945 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 4 | $150.00 | $37.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940944 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $150.00 | $37.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940938 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $150.00 | $37.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940933 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 3 | $180.00 | $60.00 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940953 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 5 | $187.50 | $37.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940950 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940948 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 5 | $187.50 | $37.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940947 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 6 | $225.00 | $37.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940942 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 6 | $225.00 | $37.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940940 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 6 | $225.00 | $37.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940939 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 6 | $225.00 | $37.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940941 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 8 | $300.00 | $37.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940934 | 332696 | 332710 | Air Bar AB10000 10pk - Cool Mint | 5 | $362.50 | $72.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940954 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $375.00 | $37.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940936 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 6 | $375.00 | $62.50 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940943 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 10 | $400.00 | $40.00 |
| 340225 | 3/29/2024 1:40 | Vape Guys Distribution | 2940935 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 10 | $625.00 | $62.50 |
| 340236 | 3/29/2024 11:36 | Vape Guys Distribution | 2941142 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 40 | $1,500.00 | $37.50 |
| 340254 | 3/29/2024 15:26 | APVAPESHOP INC | 2941462 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |
| 340254 | 3/29/2024 15:26 | APVAPESHOP INC | 2941461 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $33.75 | $33.75 |
| 340254 | 3/29/2024 15:26 | APVAPESHOP INC | 2941460 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 340254 | 3/29/2024 15:26 | APVAPESHOP INC | 2941458 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 340254 | 3/29/2024 15:26 | APVAPESHOP INC | 2941457 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 2 | $80.00 | $40.00 |
| 340254 | 3/29/2024 15:26 | APVAPESHOP INC | 2941456 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 2 | $80.00 | $40.00 |
| 340254 | 3/29/2024 15:26 | APVAPESHOP INC | 2941455 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 2 | $80.00 | $40.00 |
| 340254 | 3/29/2024 15:26 | APVAPESHOP INC | 2941454 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $80.00 | $40.00 |
| 340254 | 3/29/2024 15:26 | APVAPESHOP INC | 2941463 | 327909 | 327917 | MiNToPiA Turbo 9000 Puffs 5pk - Watermelon Minty O's | 3 | $93.75 | $31.25 |
| 340254 | 3/29/2024 15:26 | APVAPESHOP INC | 2941453 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - WatermelonÂ SourÂ Batch | 11 | $453.75 | $41.25 |
| 340254 | 3/29/2024 15:26 | APVAPESHOP INC | 2941452 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 12 | $495.00 | $41.25 |
| 340254 | 3/29/2024 15:26 | APVAPESHOP INC | 2941451 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 12 | $495.00 | $41.25 |
| 340254 | 3/29/2024 15:26 | APVAPESHOP INC | 2941459 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |
| 340324 | 3/30/2024 17:44 | Igrind Inc | 2943000 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $205.00 | $102.50 |
| 340324 | 3/30/2024 17:44 | Igrind Inc | 2942999 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 40 | $1,500.00 | $37.50 |
| 340324 | 3/30/2024 17:44 | Igrind Inc | 2943003 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 40 | $1,500.00 | $37.50 |
| 340340 | 3/31/2024 12:37 | APVAPESHOP INC | 2943436 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 2 | $82.50 | $41.25 |
| 340340 | 3/31/2024 12:37 | APVAPESHOP INC | 2943435 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 2 | $82.50 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340340 | 3/31/2024 12:37 | APVAPESHOP INC | 2943433 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 3 | $123.75 | $41.25 |
| 340340 | 3/31/2024 12:37 | APVAPESHOP INC | 2943434 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 5 | $206.25 | $41.25 |
| 340340 | 3/31/2024 12:37 | APVAPESHOP INC | 2943432 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 5 | $206.25 | $41.25 |
| 340340 | 3/31/2024 12:37 | APVAPESHOP INC | 2943431 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - WatermelonÂ SourÂ Batch | 6 | $247.50 | $41.25 |
| 340340 | 3/31/2024 12:37 | APVAPESHOP INC | 2943430 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 6 | $247.50 | $41.25 |
| 340340 | 3/31/2024 12:37 | APVAPESHOP INC | 2943429 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 9 | $371.25 | $41.25 |
| 340340 | 3/31/2024 12:37 | APVAPESHOP INC | 2943437 | 338470 | 338866 | Digiflavor Geek Bar Lush 20K 5pk - Manlon Twist | 13 | $503.75 | $38.75 |
| 340340 | 3/31/2024 12:37 | APVAPESHOP INC | 2943438 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 8 | $816.00 | $102.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943881 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 1 | $37.50 | $37.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943851 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 1 | $62.50 | $62.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943845 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 1 | $70.00 | $70.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943844 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $70.00 | $70.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943839 | 265728 | 335845 | Lost Mary OS5000 10pk - Berry Cherry | 1 | $70.00 | $70.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943848 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 2 | $70.00 | $35.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943847 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 2 | $70.00 | $35.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943866 | 332696 | 332712 | Air Bar AB10000 10pk - Spearmint | 1 | $72.50 | $72.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943862 | 332696 | 332704 | Air Bar AB10000 10pk - Juicy Watermelon Ice | 1 | $72.50 | $72.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943864 | 332696 | 332703 | Air Bar AB10000 10pk - Frozen Strawberry | 1 | $72.50 | $72.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943880 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 2 | $75.00 | $37.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943879 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $75.00 | $37.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943873 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 1 | $87.50 | $87.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943884 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 3 | $112.50 | $37.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943855 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 2 | $115.00 | $57.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943854 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 2 | $115.00 | $57.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943849 | 291954 | 291962 | EB Create BC5000 10pk - Berry Mix (Crazi Berry) | 2 | $125.00 | $62.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943846 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 2 | $140.00 | $70.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943843 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 2 | $140.00 | $70.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943842 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 2 | $140.00 | $70.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943841 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 2 | $140.00 | $70.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943840 | 265728 | 326928 | Lost Mary OS5000 10pk - Berry Passion Fruit Grape | 2 | $140.00 | $70.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943861 | 332696 | 332706 | Air Bar AB10000 10pk - Miami Mint | 2 | $145.00 | $72.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943865 | 332696 | 332705 | Air Bar AB10000 10pk - Love Story | 2 | $145.00 | $72.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943860 | 332696 | 332710 | Air Bar AB10000 10pk - Cool Mint | 2 | $145.00 | $72.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943863 | 332696 | 332698 | Air Bar AB10000 10pk - Blue Razz Ice | 2 | $145.00 | $72.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943883 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 4 | $150.00 | $37.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943882 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943878 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $150.00 | $37.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943859 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 4 | $152.00 | $38.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943858 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 3 | $172.50 | $57.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943857 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 3 | $172.50 | $57.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943856 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 3 | $172.50 | $57.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943853 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 3 | $172.50 | $57.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943852 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 3 | $172.50 | $57.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943875 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 2 | $175.00 | $87.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943874 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 2 | $175.00 | $87.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943872 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 2 | $175.00 | $87.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943885 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 5 | $187.50 | $37.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943877 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $190.00 | $95.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943876 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $190.00 | $95.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943869 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 9 | $279.00 | $31.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943871 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 10 | $310.00 | $31.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943870 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 10 | $310.00 | $31.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943850 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 5 | $312.50 | $62.50 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943867 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 20 | $620.00 | $31.00 |
| 340352 | 3/31/2024 16:06 | APVAPESHOP INC | 2943868 | 187977 | 304094 | Air Bar Diamond 10pk - Miami Mint | 30 | $930.00 | $31.00 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945316 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 1 | $36.25 | $36.25 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945315 | 338094 | 338101 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Razz | 1 | $36.25 | $36.25 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945314 | 338094 | 338097 | Space Ultra Galakta 20,000 Puffs 5pk - Black Ice | 1 | $36.25 | $36.25 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945313 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 1 | $36.25 | $36.25 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945338 | 335203 | 335209 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Custard | 1 | $36.25 | $36.25 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945344 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 1 | $37.50 | $37.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945343 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 1 | $37.50 | $37.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945342 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 1 | $37.50 | $37.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945339 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 1 | $37.50 | $37.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945326 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 1 | $37.50 | $37.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945324 | 308614 | 308616 | GiMi 8500 Puffs 5pk - Blue Razz | 1 | $37.50 | $37.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945312 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - WatermelonÂ SourÂ Batch | 1 | $41.25 | $41.25 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945311 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 1 | $41.25 | $41.25 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945310 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 1 | $41.25 | $41.25 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945309 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 1 | $41.25 | $41.25 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945308 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 1 | $41.25 | $41.25 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945307 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 1 | $41.25 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945306 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 1 | $41.25 | $41.25 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945305 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $41.25 | $41.25 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945304 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $41.25 | $41.25 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945303 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 1 | $41.25 | $41.25 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945302 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 1 | $41.25 | $41.25 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945346 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 2 | $75.00 | $37.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945345 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 2 | $75.00 | $37.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945341 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $75.00 | $37.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945340 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $75.00 | $37.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945325 | 308614 | 308623 | GiMi 8500 Puffs 5pk - Cool Mint | 2 | $75.00 | $37.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945337 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 2 | $77.50 | $38.75 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945296 | 338470 | 338866 | Digiflavor Geek Bar Lush 20K 5pk - Manlon Twist | 2 | $77.50 | $38.75 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945321 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 2 | $80.00 | $40.00 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945320 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 2 | $80.00 | $40.00 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945323 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 2 | $120.00 | $60.00 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945322 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 2 | $120.00 | $60.00 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945301 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 2 | $125.00 | $62.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945300 | 326845 | 326854 | Breeze Prime 6000 Puffs 5pk - Strawberry Apple | 2 | $125.00 | $62.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945299 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 2 | $125.00 | $62.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945298 | 326845 | 326851 | Breeze Prime 6000 Puffs 5pk - Honeydew Pineapple | 2 | $125.00 | $62.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945319 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 4 | $160.00 | $40.00 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945318 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 4 | $160.00 | $40.00 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945297 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 3 | $187.50 | $62.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945317 | 332696 | 332712 | Air Bar AB10000 10pk - Spearmint | 3 | $217.50 | $72.50 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945333 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 8 | $464.00 | $58.00 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945329 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 7 | $665.00 | $95.00 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945328 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 7 | $665.00 | $95.00 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945335 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 11 | $1,122.00 | $102.00 |
| 340437 | 4/1/2024 15:10 | APVAPESHOP INC | 2945334 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 15 | $1,530.00 | $102.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945684 | 340009 | 340015 | Watermelon By Cali Juice - 3mg - 100ml | 2 | $10.50 | $5.25 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945681 | 340019 | 340026 | Strawberry Banana By Cali Juice - 6mg - 100ml | 3 | $15.75 | $5.25 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945683 | 340046 | 340051 | Frozen Watermelon Raspberry By Cali Juice - 3mg - 100ml | 3 | $15.75 | $5.25 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945678 | 340055 | 340057 | Frozen Strawberry Kiwi By Cali Juice - 6mg - 100ml | 3 | $15.75 | $5.25 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945685 | 340008 | 340010 | Frozen Lush By Cali Juice - 3mg - 100ml | 3 | $15.75 | $5.25 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945679 | 340020 | 340022 | Frozen Kiwi Lemonade By Cali Juice - 6mg - 100ml | 3 | $15.75 | $5.25 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945680 | 340029 | 340031 | Frozen Blue Raspberry By Cali Juice - 6mg - 100ml | 3 | $15.75 | $5.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945682 | 340035 | 340040 | Frozen Blackberry By Cali Juice - 3mg - 100ml | 3 | $15.75 | $5.25 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945677 | 340034 | 340037 | Mighty Mint By Cali Juice - 6mg - 100ml | 5 | $26.25 | $5.25 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945655 | 327332 | 327334 | CZAR CZ9000 5pk - Blue Razz Ice | 1 | $32.50 | $32.50 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945669 | 339671 | 339680 | Off-Stamp SW9000 Kit 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945668 | 339671 | 339679 | Off-Stamp SW9000 Kit 5pk - Sour Lush Gummy | 1 | $33.75 | $33.75 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945667 | 339671 | 339678 | Off-Stamp SW9000 Kit 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945666 | 339671 | 339676 | Off-Stamp SW9000 Kit 5pk - Dragon Strawnana | 1 | $33.75 | $33.75 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945665 | 339671 | 339675 | Off-Stamp SW9000 Kit 5pk - Cherry Strazz | 1 | $33.75 | $33.75 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945664 | 339671 | 339674 | Off-Stamp SW9000 Kit 5pk - California Cherry | 1 | $33.75 | $33.75 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945663 | 339671 | 339673 | Off-Stamp SW9000 Kit 5pk - Blue Razz Ice | 1 | $33.75 | $33.75 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945651 | 286074 | 286080 | Lost Mary MO5000 5pk - Citrus Sunrise | 1 | $35.00 | $35.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945654 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 1 | $35.00 | $35.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945676 | 339653 | 339663 | Off-Stamp SW9000 Disposable Pod 10pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945675 | 339653 | 339662 | Off-Stamp SW9000 Disposable Pod 10pk - Sour Lush Gummy | 1 | $42.50 | $42.50 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945674 | 339653 | 339661 | Off-Stamp SW9000 Disposable Pod 10pk - Miami Mint | 1 | $42.50 | $42.50 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945673 | 339653 | 339659 | Off-Stamp SW9000 Disposable Pod 10pk - Dragon Strawnana | 1 | $42.50 | $42.50 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945672 | 339653 | 339658 | Off-Stamp SW9000 Disposable Pod 10pk - Cherry Strazz | 1 | $42.50 | $42.50 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945671 | 339653 | 339657 | Off-Stamp SW9000 Disposable Pod 10pk - California Cherry | 1 | $42.50 | $42.50 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945670 | 339653 | 339656 | Off-Stamp SW9000 Disposable Pod 10pk - Blue Raz Ice | 1 | $42.50 | $42.50 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945657 | 327332 | 327345 | CZAR CZ9000 5pk - Lemon Mint | 2 | $65.00 | $32.50 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945656 | 327332 | 327340 | CZAR CZ9000 5pk - Fuji Apple | 2 | $65.00 | $32.50 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945653 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $70.00 | $70.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945652 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $70.00 | $70.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945650 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945649 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 2 | $70.00 | $35.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945648 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 2 | $70.00 | $35.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945647 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945646 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 2 | $70.00 | $35.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945645 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 2 | $70.00 | $35.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945644 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $70.00 | $35.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945643 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 2 | $70.00 | $35.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945642 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 2 | $70.00 | $35.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945641 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $70.00 | $35.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945640 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 2 | $70.00 | $35.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945639 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $70.00 | $35.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945638 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 2 | $70.00 | $35.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945637 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 2 | $70.00 | $35.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945636 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 2 | $70.00 | $35.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945662 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945661 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $80.00 | $80.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945660 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 1 | $80.00 | $80.00 |
| 340446 | 4/1/2024 16:09 | Finest Distributors LLC | 2945659 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 2 | $160.00 | $80.00 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945924 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 2 | $9.00 | $4.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945931 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 4 | $22.00 | $5.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945958 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 1 | $37.50 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945953 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 1 | $37.50 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945930 | 300819 | 300853 | Funky Republic Fi3000 10pk - Peach Ice | 2 | $40.00 | $20.00 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945925 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $45.00 | $4.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945927 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 1 | $62.50 | $62.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945926 | 326845 | 326851 | Breeze Prime 6000 Puffs 5pk - Honeydew Pineapple | 1 | $62.50 | $62.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945932 | 298779 | 298793 | RAZ CA6000 0% Nicotine 10pk - Crushed Berries | 1 | $70.00 | $70.00 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945959 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 2 | $75.00 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945947 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945957 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 2 | $75.00 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945946 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $75.00 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945945 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945944 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 2 | $75.00 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945943 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945956 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $75.00 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945955 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $75.00 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945954 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 2 | $75.00 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945952 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $75.00 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945949 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $75.00 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945948 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945951 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $75.00 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945940 | 326859 | 326864 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Menthol | 1 | $87.50 | $87.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945942 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 3 | $90.00 | $30.00 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945950 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 3 | $112.50 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945929 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $112.50 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945928 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 2 | $125.00 | $62.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945941 | 271907 | 271912 | STIG XL 700 Puffs 10pk - Crisp Apple | 5 | $150.00 | $30.00 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945935 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 3 | $174.00 | $58.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945923 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 5 | $187.50 | $37.50 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945960 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $204.00 | $102.00 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945937 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $285.00 | $95.00 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945936 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $285.00 | $95.00 |
| 340460 | 4/1/2024 18:01 | APVAPESHOP INC | 2945938 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946342 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $21.25 | $4.25 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946275 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $32.50 | $32.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946270 | 187977 | 267360 | Air Bar Diamond 10pk - Coconut Creme Brulee | 1 | $32.50 | $32.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946267 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 1 | $32.50 | $32.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946334 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 1 | $40.00 | $40.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946332 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $40.00 | $40.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946339 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946340 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946341 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946335 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $67.50 | $33.75 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946321 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946314 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946333 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 2 | $80.00 | $40.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946330 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 2 | $80.00 | $40.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946337 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946338 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 20 | $85.00 | $4.25 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946285 | 302304 | 302318 | Air Bar Atron 5000 Puffs 10pk - Watermelon Cantaloupe Honeydew | 2 | $95.00 | $47.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946284 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 2 | $95.00 | $47.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946324 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 3 | $112.50 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946320 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 3 | $112.50 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946312 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 3 | $112.50 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946311 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 3 | $112.50 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946310 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 3 | $112.50 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946309 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 3 | $112.50 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946331 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 3 | $120.00 | $40.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946294 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 2 | $140.00 | $70.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946293 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 2 | $140.00 | $70.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946292 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 2 | $140.00 | $70.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946283 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 2 | $155.00 | $77.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946282 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $155.00 | $77.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946277 | 187977 | 298224 | Air Bar Diamond 10pk - Peach Mango Watermelon | 5 | $162.50 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946280 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 3 | $165.00 | $55.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946291 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 5 | $175.00 | $35.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946286 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 2 | $175.00 | $87.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946296 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 5 | $181.25 | $36.25 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946295 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946325 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946323 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $187.50 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946322 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 5 | $187.50 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946318 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 5 | $187.50 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946317 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 5 | $187.50 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946313 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946308 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 5 | $187.50 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946306 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 5 | $187.50 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946304 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $187.50 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946302 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $187.50 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946289 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 3 | $187.50 | $62.50 |
| 340469 | 4/1/200 19:08 | Montana Trading Group | 2946328 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 5 | $200.00 | $40.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946336 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946265 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 9 | $292.50 | $32.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946263 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $300.00 | $60.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946262 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $300.00 | $60.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946259 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $300.00 | $60.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946256 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 5 | $325.00 | $65.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946276 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 10 | $325.00 | $32.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946273 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 10 | $325.00 | $32.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946271 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 10 | $325.00 | $32.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946269 | 187977 | 339666 | Air Bar Diamond 10pk - Cherry Berry | 10 | $325.00 | $32.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946268 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 10 | $325.00 | $32.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946266 | 187977 | 339664 | Air Bar Diamond 10pk - Blueberry Melon | 10 | $325.00 | $32.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946264 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 10 | $325.00 | $32.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946327 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $375.00 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946319 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 10 | $375.00 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946316 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 10 | $375.00 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946315 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 10 | $375.00 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946307 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 10 | $375.00 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946305 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946303 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946301 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 10 | $375.00 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946300 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 10 | $375.00 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946299 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 10 | $375.00 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946298 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 10 | $375.00 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946297 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946257 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $380.00 | $95.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946329 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 10 | $400.00 | $40.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946287 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 5 | $437.50 | $87.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946258 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $475.00 | $95.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946261 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 10 | $600.00 | $60.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946260 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 10 | $600.00 | $60.00 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946290 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 10 | $625.00 | $62.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946278 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 20 | $650.00 | $32.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946274 | 187977 | 304094 | Air Bar Diamond 10pk - Miami Mint | 24 | $780.00 | $32.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946288 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 10 | $875.00 | $87.50 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946272 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 40 | $1,138.75 | $28.47 |
| 340469 | 4/1/2024 19:08 | Montana Trading Group | 2946279 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 40 | $1,300.00 | $32.50 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946545 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946549 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946548 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946547 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946546 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946544 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946561 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946552 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 1 | $38.75 | $38.75 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946560 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 1 | $38.75 | $38.75 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946559 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 1 | $38.75 | $38.75 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946558 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946557 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 1 | $38.75 | $38.75 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946556 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 1 | $38.75 | $38.75 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946565 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 1 | $40.00 | $40.00 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946577 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 1 | $57.50 | $57.50 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946573 | 284974 | 335959 | Air Bar Nex 6500 Puffs - White Jelly | 1 | $62.50 | $62.50 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946576 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 1 | $62.50 | $62.50 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946575 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 1 | $62.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946574 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 1 | $62.50 | $62.50 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946564 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 2 | $66.00 | $33.00 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946570 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946550 | 332696 | 332698 | Air Bar AB10000 10pk - Blue Razz Ice | 1 | $75.00 | $75.00 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946551 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $77.50 | $38.75 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946566 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 2 | $80.00 | $40.00 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946571 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 20 | $90.00 | $4.50 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946554 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 2 | $125.00 | $62.50 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946555 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 3 | $172.50 | $57.50 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946572 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 5 | $312.50 | $62.50 |
| 340480 | 4/2/2024 0:37 | Cloud jay Corp | 2946553 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 6 | $375.00 | $62.50 |
| 340484 | 4/2/2024 7:59 | Sahajanand108inc | 2946605 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 8 | $839.12 | $104.89 |
| 340522 | 4/2/2024 11:08 | E smoke & cigar | 2946762 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 340522 | 4/2/2024 11:08 | E smoke & cigar | 2946764 | 309845 | 309846 | Fusion By Halo E-Liquid - 0mg - 60ml | 3 | $28.50 | $9.50 |
| 340522 | 4/2/2024 11:08 | E smoke & cigar | 2946759 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $71.00 | $35.50 |
| 340522 | 4/2/2024 11:08 | E smoke & cigar | 2946763 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 340522 | 4/2/2024 11:08 | E smoke & cigar | 2946765 | 309845 | 309846 | Fusion By Halo E-Liquid - 0mg - 60ml | 1 | | |
| 340545 | 4/2/2024 15:27 | Igrind Inc | 2947209 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 340545 | 4/2/2024 15:27 | Igrind Inc | 2947211 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 40 | $1,500.00 | $37.50 |
| 340545 | 4/2/2024 15:27 | Igrind Inc | 2947210 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 40 | $1,500.00 | $37.50 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947485 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947484 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $33.75 | $33.75 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947483 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $33.75 | $33.75 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947482 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947481 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $33.75 | $33.75 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947489 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 1 | $37.50 | $37.50 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947477 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 1 | $40.00 | $40.00 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947476 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $40.00 | $40.00 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947475 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $40.00 | $40.00 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947474 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 1 | $40.00 | $40.00 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947473 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947472 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 1 | $40.00 | $40.00 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947471 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 1 | $40.00 | $40.00 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947470 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $40.00 | $40.00 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947469 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $40.00 | $40.00 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947480 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 1 | $41.25 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947479 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 1 | $41.25 | $41.25 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947459 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $41.25 | $41.25 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947492 | 334132 | 334150 | Cali UL8000 6pk - Pineapple Splash | 1 | $42.00 | $42.00 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947487 | 327909 | 327915 | MiNToPiA Turbo 9000 Puffs 5pk - Pink Lemonade Minty O's | 2 | $62.50 | $31.25 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947452 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 1 | $62.50 | $62.50 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947491 | 334132 | 334140 | Cali UL8000 6pk - Frozen Kiwi Lemonade | 2 | $84.00 | $42.00 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947488 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 3 | $112.50 | $37.50 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947497 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 3 | $123.75 | $41.25 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947496 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 3 | $123.75 | $41.25 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947495 | 338871 | 338877 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | 3 | $123.75 | $41.25 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947453 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 2 | $125.00 | $62.50 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947450 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 4 | $155.00 | $38.75 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947456 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 4 | $165.00 | $41.25 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947455 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 4 | $165.00 | $41.25 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947478 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 4 | $165.00 | $41.25 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947494 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 5 | $193.75 | $38.75 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947461 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - WatermelonÂ SourÂ Batch | 5 | $206.25 | $41.25 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947460 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 5 | $206.25 | $41.25 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947458 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 5 | $206.25 | $41.25 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947454 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 5 | $206.25 | $41.25 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947493 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 48 | $264.00 | $5.50 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947457 | 338470 | 338866 | Digiflavor Geek Bar Lush 20K 5pk - Manlon Twist | 8 | $310.00 | $38.75 |
| 340556 | 4/2/2024 16:16 | APVAPESHOP INC | 2947451 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 6 | $375.00 | $62.50 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947575 | 240727 | 240731 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $25.00 | $5.00 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947576 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 5 | $30.00 | $6.00 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947577 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 5 | $30.00 | $6.00 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947579 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947557 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $35.00 | $35.00 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947556 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947555 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $35.00 | $35.00 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947554 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $35.00 | $35.00 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947553 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $35.00 | $35.00 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947552 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $35.00 | $35.00 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947551 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $35.00 | $35.00 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947550 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $35.00 | $35.00 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947549 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947548 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $35.00 | $35.00 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947547 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 1 | $35.00 | $35.00 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947570 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 1 | $38.75 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947569 | 335856 | 336242 | Spaceman Prism 20K 5pk - Triple Grape | 1 | $38.75 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947568 | 335856 | 336244 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | 1 | $38.75 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947567 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 1 | $38.75 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947565 | 335856 | 336237 | Spaceman Prism 20K 5pk - Prism Mint | 1 | $38.75 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947566 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 1 | $38.75 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947564 | 335856 | 336241 | Spaceman Prism 20K 5pk - Miami Mint | 1 | $38.75 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947563 | 335856 | 335861 | Spaceman Prism 20K 5pk - Dark Grapefruit | 1 | $38.75 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947560 | 335856 | 336243 | Spaceman Prism 20K 5pk - Cherry Bomb | 1 | $38.75 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947562 | 335856 | 335860 | Spaceman Prism 20K 5pk - Candy Trio | 1 | $38.75 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947561 | 335856 | 335859 | Spaceman Prism 20K 5pk - Cali Lemonade | 1 | $38.75 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947559 | 335856 | 336236 | Spaceman Prism 20K 5pk - Berry Cake | 1 | $38.75 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947558 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 1 | $38.75 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947574 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $50.00 | $5.00 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947578 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $60.00 | $6.00 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947546 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $77.50 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947545 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 2 | $77.50 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947542 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 2 | $77.50 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947543 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 2 | $77.50 | $38.75 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947572 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 5 | $187.50 | $37.50 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947571 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $187.50 | $37.50 |
| 340558 | 4/2/2024 16:23 | Finest Distributors LLC | 2947573 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 4 | $240.00 | $60.00 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947727 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 5 | $287.50 | $57.50 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947726 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 5 | $287.50 | $57.50 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947725 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 5 | $287.50 | $57.50 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947724 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $287.50 | $57.50 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947723 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 5 | $287.50 | $57.50 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947722 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $287.50 | $57.50 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947721 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 5 | $287.50 | $57.50 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947720 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 5 | $287.50 | $57.50 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947719 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 5 | $287.50 | $57.50 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947718 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $287.50 | $57.50 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947717 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $287.50 | $57.50 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947716 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 5 | $287.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947735 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 10 | $310.00 | $31.00 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947734 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 10 | $310.00 | $31.00 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947733 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 10 | $310.00 | $31.00 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947732 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 10 | $310.00 | $31.00 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947731 | 187977 | 339666 | Air Bar Diamond 10pk - Cherry Berry | 10 | $310.00 | $31.00 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947730 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 10 | $310.00 | $31.00 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947729 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 10 | $310.00 | $31.00 |
| 340564 | 4/2/2024 17:22 | APVAPESHOP INC | 2947728 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 10 | $310.00 | $31.00 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948391 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $75.00 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948378 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $75.00 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948401 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $75.00 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948397 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 2 | $80.00 | $40.00 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948389 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 3 | $112.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948383 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948376 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $112.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948409 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 3 | $112.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948408 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 3 | $112.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948406 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 3 | $112.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948404 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 3 | $112.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948396 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 3 | $120.00 | $40.00 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948395 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 3 | $120.00 | $40.00 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948393 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 3 | $120.00 | $40.00 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948385 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 4 | $150.00 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948382 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 4 | $150.00 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948372 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 4 | $150.00 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948402 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $150.00 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948387 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 5 | $187.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948384 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948380 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 5 | $187.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948379 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 5 | $187.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948374 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 5 | $187.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948371 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $187.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948407 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $187.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948405 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948400 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $187.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948399 | 332696 | 332706 | Air Bar AB10000 10pk - Miami Mint | 3 | $217.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948390 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 6 | $225.00 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948381 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 6 | $225.00 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948377 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 6 | $225.00 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948373 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 6 | $225.00 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948386 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 7 | $262.50 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948398 | 332696 | 332710 | Air Bar AB10000 10pk - Cool Mint | 4 | $290.00 | $72.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948375 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 8 | $300.00 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948403 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 8 | $300.00 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948388 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 10 | $375.00 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948410 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948394 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 10 | $400.00 | $40.00 |
| 340584 | 4/2/2024 20:57 | Vape Guys Distribution | 2948392 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 10 | $400.00 | $40.00 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949286 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $37.50 | $37.50 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949288 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $37.50 | $37.50 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949287 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $37.50 | $37.50 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949282 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $37.50 | $37.50 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949281 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $37.50 | $37.50 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949279 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $37.50 | $37.50 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949278 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 1 | $37.50 | $37.50 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949276 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $37.50 | $37.50 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949274 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 1 | $37.50 | $37.50 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949285 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949284 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 2 | $75.00 | $37.50 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949280 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949273 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $75.00 | $37.50 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949290 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949277 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 3 | $112.50 | $37.50 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949275 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949289 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 5 | $200.00 | $40.00 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949272 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 10 | $400.00 | $40.00 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949271 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 10 | $400.00 | $40.00 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949270 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 10 | $400.00 | $40.00 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949269 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 10 | $400.00 | $40.00 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949268 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 10 | $400.00 | $40.00 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949266 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 10 | $400.00 | $40.00 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949265 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 10 | $400.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949264 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 10 | $400.00 | $40.00 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949263 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 10 | $400.00 | $40.00 |
| 340623 | 4/3/2024 11:54 | APVAPESHOP INC | 2949267 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 20 | $800.00 | $40.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950629 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950706 | 269078 | 269083 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950707 | 256400 | 256405 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950702 | 256388 | 285443 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueb | 1 | $5.50 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950709 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950708 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950712 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950714 | 300890 | 300893 | Raspberry Lemonade By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950713 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950711 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950715 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950716 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950717 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950630 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950710 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950701 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950681 | 257299 | 257304 | Strawberry Parfait By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950680 | 257299 | 257303 | Strawberry Parfait By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950657 | 240567 | 240572 | Royalty Two By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950689 | 240567 | 240571 | Royalty Two By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950705 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950685 | 240555 | 240560 | Rainbow Road By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950684 | 240555 | 240559 | Rainbow Road By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950672 | 257293 | 257298 | Pink Lemonade By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950671 | 257293 | 257297 | Pink Lemonade By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950690 | 240549 | 240553 | Pineapple Express By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950703 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950648 | 240543 | 240548 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950696 | 240543 | 240547 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950660 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950661 | 240537 | 240541 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950686 | 257394 | 257400 | Iced Pineapple Express By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950698 | 257394 | 257399 | Iced Pineapple Express By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | $11.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950668 | 257311 | 257316 | Iced Milk Of The Poppy By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950667 | 257311 | 257315 | Iced Milk Of The Poppy By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950665 | 257274 | 257279 | Iced Blackberry Lemonade By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950694 | 257305 | 257310 | Blueberry Partfait By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950693 | 257305 | 257309 | Blueberry Partfait By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950674 | 257263 | 257269 | Blackberry Lemonade By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950673 | 257263 | 257268 | Blackberry Lemonade By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950626 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950627 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950628 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950625 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950631 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950656 | 244833 | 244836 | The OB By Suicide Bunny - 6mg - 120ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950655 | 244833 | 244835 | The OB By Suicide Bunny - 3mg - 120ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950654 | 244833 | 244834 | The OB By Suicide Bunny - 0mg - 120ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950653 | 244817 | 244820 | Sucker Punch By Suicide Bunny - 6mg - 120ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950652 | 244817 | 244819 | Sucker Punch By Suicide Bunny - 3mg - 120ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950651 | 244817 | 244818 | Sucker Punch By Suicide Bunny - 0mg - 120ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950679 | 257299 | 257302 | Strawberry Parfait By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950678 | 257299 | 257301 | Strawberry Parfait By Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950688 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950662 | 240567 | 240569 | Royalty Two By Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950683 | 240555 | 240558 | Rainbow Road By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950682 | 240555 | 240557 | Rainbow Road By Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950666 | 257293 | 257296 | Pink Lemonade By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950677 | 257293 | 257295 | Pink Lemonade By Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950699 | 244806 | 244809 | Mothers Milk By Suicide Bunny - 6mg - 120ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950664 | 244825 | 244828 | Madrina By Suicide Bunny - 6mg - 120ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950663 | 244825 | 244827 | Madrina By Suicide Bunny - 3mg - 120ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950697 | 240543 | 240546 | Killer Kustard Strawberry By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950695 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950659 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950658 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950687 | 257394 | 257398 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950676 | 257311 | 257314 | Iced Milk Of The Poppy By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950675 | 257311 | 257313 | Iced Milk Of The Poppy By Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950650 | 244821 | 244823 | Derailed By Suicide Bunny - 3mg - 120ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950649 | 244821 | 244822 | Derailed By Suicide Bunny - 0mg - 120ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950692 | 257305 | 257308 | Blueberry Partfait By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950691 | 257305 | 257307 | Blueberry Partfait By Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950670 | 257263 | 257267 | Blackberry Lemonade By Vapetasia - 6mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950669 | 257263 | 257266 | Blackberry Lemonade By Vapetasia - 3mg - 100ml | 2 | $14.00 | $7.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950623 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950700 | 244467 | 244470 | Crimson Crush No. 1 By Twist E-Liquid - 6mg - 2 x 60ml | 2 | $21.00 | $10.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950624 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950636 | 339671 | 339677 | Off-Stamp SW9000 Kit 5pk - Juicy Peach | 1 | $33.75 | $33.75 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950617 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950616 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $35.00 | $35.00 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950720 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $41.25 | $41.25 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950646 | 339653 | 339663 | Off-Stamp SW9000 Disposable Pod 10pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950645 | 339653 | 339662 | Off-Stamp SW9000 Disposable Pod 10pk - Sour Lush Gummy | 1 | $42.50 | $42.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950644 | 339653 | 339661 | Off-Stamp SW9000 Disposable Pod 10pk - Miami Mint | 1 | $42.50 | $42.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950643 | 339653 | 339659 | Off-Stamp SW9000 Disposable Pod 10pk - Dragon Strawnana | 1 | $42.50 | $42.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950642 | 339653 | 339658 | Off-Stamp SW9000 Disposable Pod 10pk - Cherry Strazz | 1 | $42.50 | $42.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950641 | 339653 | 339657 | Off-Stamp SW9000 Disposable Pod 10pk - California Cherry | 1 | $42.50 | $42.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950640 | 339653 | 339656 | Off-Stamp SW9000 Disposable Pod 10pk - Blue Raz Ice | 1 | $42.50 | $42.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950621 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950620 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 1 | $42.50 | $42.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950639 | 339671 | 339680 | Off-Stamp SW9000 Kit 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950638 | 339671 | 339679 | Off-Stamp SW9000 Kit 5pk - Sour Lush Gummy | 2 | $67.50 | $33.75 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950637 | 339671 | 339678 | Off-Stamp SW9000 Kit 5pk - Miami Mint | 2 | $67.50 | $33.75 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950635 | 339671 | 339676 | Off-Stamp SW9000 Kit 5pk - Dragon Strawnana | 2 | $67.50 | $33.75 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950634 | 339671 | 339675 | Off-Stamp SW9000 Kit 5pk - Cherry Strazz | 2 | $67.50 | $33.75 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950633 | 339671 | 339674 | Off-Stamp SW9000 Kit 5pk - California Cherry | 2 | $67.50 | $33.75 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950632 | 339671 | 339673 | Off-Stamp SW9000 Kit 5pk - Blue Razz Ice | 2 | $67.50 | $33.75 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950719 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 2 | $82.50 | $41.25 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950718 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 2 | $82.50 | $41.25 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950647 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 5 | $187.50 | $37.50 |
| 340676 | 4/3/2024 16:03 | Finest Distributors LLC | 2950619 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $187.50 | $37.50 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950834 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 2 | $75.00 | $37.50 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950833 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 2 | $75.00 | $37.50 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950831 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950830 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 2 | $80.00 | $40.00 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950828 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 2 | $80.00 | $40.00 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950827 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 2 | $80.00 | $40.00 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950822 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 2 | $80.00 | $40.00 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950821 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 2 | $80.00 | $40.00 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950829 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 3 | $120.00 | $40.00 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950826 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 3 | $120.00 | $40.00 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950824 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 3 | $120.00 | $40.00 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950823 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 3 | $120.00 | $40.00 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950819 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 2 | $155.00 | $77.50 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950818 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $155.00 | $77.50 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950817 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 2 | $155.00 | $77.50 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950832 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950825 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 5 | $200.00 | $40.00 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950816 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 10 | $310.00 | $31.00 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950815 | 187977 | 339652 | Air Bar Diamond 10pk - Triple Berries | 10 | $310.00 | $31.00 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950814 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 10 | $310.00 | $31.00 |
| 340680 | 4/3/2024 16:37 | APVAPESHOP INC | 2950820 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950893 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 40 | $1,600.00 | $40.00 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950894 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 40 | $1,600.00 | $40.00 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950895 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 40 | $1,600.00 | $40.00 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950896 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 40 | $1,600.00 | $40.00 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950897 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 40 | $1,600.00 | $40.00 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950898 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 40 | $1,600.00 | $40.00 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950899 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 40 | $1,600.00 | $40.00 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950900 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 40 | $1,600.00 | $40.00 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950901 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 20 | $800.00 | $40.00 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950902 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 40 | $1,600.00 | $40.00 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950903 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 40 | $1,600.00 | $40.00 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950904 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 20 | $800.00 | $40.00 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950905 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 20 | $800.00 | $40.00 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950884 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950885 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950886 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,450.00 | $36.25 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950887 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 6 | $217.50 | $36.25 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950888 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 40 | $1,450.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950889 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 40 | $1,450.00 | $36.25 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950890 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 340684 | 4/3/2024 17:05 | Mahant Krupa 56 LLC | 2950892 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951148 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951164 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951150 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 4 | $18.00 | $4.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951176 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 1 | $37.50 | $37.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951173 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 1 | $37.50 | $37.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951177 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $37.50 | $37.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951161 | 240391 | 240394 | Cinnamon By The Milk - 6mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951160 | 240391 | 240393 | Cinnamon By The Milk - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951159 | 240391 | 240392 | Cinnamon By The Milk - 0mg - 100ml | 6 | $39.00 | $6.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951158 | 240384 | 240387 | Berry Crunch By The Milk - 6mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951157 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951192 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 1 | $40.00 | $40.00 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951191 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $40.00 | $40.00 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951190 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $40.00 | $40.00 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951189 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 1 | $40.00 | $40.00 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951188 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951187 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 1 | $40.00 | $40.00 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951186 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $40.00 | $40.00 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951185 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $40.00 | $40.00 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951180 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 1 | $41.25 | $41.25 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951156 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 1 | $55.00 | $55.00 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951162 | 240397 | 240400 | Fruity By The Milk - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951151 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 15 | $67.50 | $4.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951183 | 332696 | 332712 | Air Bar AB10000 10pk - Spearmint | 1 | $72.50 | $72.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951171 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $75.00 | $37.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951169 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951172 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 2 | $75.00 | $37.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951170 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $75.00 | $37.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951165 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $75.00 | $37.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951182 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 2 | $80.00 | $40.00 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951184 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 2 | $82.50 | $41.25 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951178 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 2 | $82.50 | $41.25 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951166 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951175 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 3 | $112.50 | $37.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951179 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 3 | $123.75 | $41.25 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951167 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 4 | $150.00 | $37.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951163 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 4 | $150.00 | $37.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951154 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $155.00 | $77.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951153 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 6 | $225.00 | $37.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951152 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 10 | $310.00 | $31.00 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951181 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 5 | $312.50 | $62.50 |
| 340699 | 4/3/2024 18:06 | APVAPESHOP INC | 2951149 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 12 | $372.00 | $31.00 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951914 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $12.75 | $4.25 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951910 | 326845 | 326854 | Breeze Prime 6000 Puffs 5pk - Strawberry Apple | 2 | $125.00 | $62.50 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951916 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951915 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951923 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951922 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951912 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951919 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951918 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951921 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951920 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951913 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951917 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951904 | 31970 | 31973 | Blu Disposable 5pk - Cherry Crush 2.4% | 10 | $245.00 | $24.50 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951911 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 10 | $625.00 | $62.50 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951909 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 10 | $625.00 | $62.50 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951907 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 10 | $625.00 | $62.50 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951906 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 10 | $625.00 | $62.50 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951905 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 10 | $625.00 | $62.50 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951903 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 20 | $670.00 | $33.50 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951901 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 10 | $875.00 | $87.50 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951900 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 10 | $875.00 | $87.50 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951899 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 10 | $875.00 | $87.50 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951898 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 10 | $875.00 | $87.50 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951897 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 10 | $875.00 | $87.50 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951894 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 10 | $875.00 | $87.50 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951908 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 20 | $1,250.00 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951902 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 40 | $1,340.00 | $33.50 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951896 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 20 | $1,750.00 | $87.50 |
| 340722 | 4/3/2024 21:49 | Bay Distro LLC | 2951895 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 20 | $1,750.00 | $87.50 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952203 | 240220 | 240224 | Raspberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952247 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952245 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952201 | 297560 | 297565 | JAX By The Milk - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952199 | 297560 | 297564 | JAX By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952191 | 324868 | 324873 | Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952189 | 324868 | 324872 | Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 35mg - 30ml | 3 | $24.00 | $8.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952197 | 240384 | 240389 | Berry Crunch By The Milk - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952195 | 240384 | 240388 | Berry Crunch By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952237 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952229 | 324874 | 324876 | Frozen White Gummy Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952253 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952193 | 245804 | 245806 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $28.50 | $9.50 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952239 | 256490 | 256492 | Captain Cannoli By BAMS - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952241 | 256479 | 256482 | Birthday Cannoli By BAMS - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952231 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952233 | 257367 | 257369 | Grape By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952243 | 242071 | 242073 | Gemini Ice By Zenith E-Juice - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952251 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 4 | $36.00 | $9.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952249 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 4 | $38.00 | $9.50 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952235 | 285878 | 285880 | Pumpkin Cookie By SadBoy - 3mg - 100ml | 4 | $40.00 | $10.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952226 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $42.50 | $42.50 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952225 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $42.50 | $42.50 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952224 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $42.50 | $42.50 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952223 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $42.50 | $42.50 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952221 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 1 | $42.50 | $42.50 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952222 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $42.50 | $42.50 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952220 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $42.50 | $42.50 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952219 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 1 | $42.50 | $42.50 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952227 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 6 | $60.00 | $10.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952207 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 9 | $90.00 | $10.00 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952218 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $104.89 | $104.89 |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952205 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 15 | $150.00 | $10.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952250 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952252 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952204 | 240220 | 240224 | Raspberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952236 | 285878 | 285880 | Pumpkin Cookie By SadBoy - 3mg - 100ml | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952228 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 2 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952248 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952246 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952208 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 3 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952202 | 297560 | 297565 | JAX By The Milk - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952200 | 297560 | 297564 | JAX By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952232 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952194 | 245804 | 245806 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952192 | 324868 | 324873 | Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 50mg - 30ml | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952190 | 324868 | 324872 | Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 35mg - 30ml | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952234 | 257367 | 257369 | Grape By Killer Fruits Vapetasia - 3mg - 100ml | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952244 | 242071 | 242073 | Gemini Ice By Zenith E-Juice - 3mg - 120ml | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952238 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952230 | 324874 | 324876 | Frozen White Gummy Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952206 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 5 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952240 | 256490 | 256492 | Captain Cannoli By BAMS - 3mg - 100ml | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952254 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952242 | 256479 | 256482 | Birthday Cannoli By BAMS - 3mg - 100ml | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952198 | 240384 | 240389 | Berry Crunch By The Milk - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 340726 | 4/4/2024 9:05 | Guardian Vape Shop 2 Inc. | 2952196 | 240384 | 240388 | Berry Crunch By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 340763 | 4/4/2024 11:10 | Vape Guys Distribution | 2952632 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 3 | $120.00 | $40.00 |
| 340763 | 4/4/2024 11:10 | Vape Guys Distribution | 2952630 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 3 | $120.00 | $40.00 |
| 340763 | 4/4/2024 11:10 | Vape Guys Distribution | 2952631 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 4 | $160.00 | $40.00 |
| 340763 | 4/4/2024 11:10 | Vape Guys Distribution | 2952625 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 5 | $200.00 | $40.00 |
| 340763 | 4/4/2024 11:10 | Vape Guys Distribution | 2952633 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 10 | $400.00 | $40.00 |
| 340763 | 4/4/2024 11:10 | Vape Guys Distribution | 2952629 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 10 | $400.00 | $40.00 |
| 340763 | 4/4/2024 11:10 | Vape Guys Distribution | 2952627 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 10 | $400.00 | $40.00 |
| 340763 | 4/4/2024 11:10 | Vape Guys Distribution | 2952626 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 10 | $400.00 | $40.00 |
| 340763 | 4/4/2024 11:10 | Vape Guys Distribution | 2952623 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 10 | $400.00 | $40.00 |
| 340763 | 4/4/2024 11:10 | Vape Guys Distribution | 2952628 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 15 | $600.00 | $40.00 |
| 340763 | 4/4/2024 11:10 | Vape Guys Distribution | 2952624 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 15 | $600.00 | $40.00 |
| 340913 | 4/4/2024 15:20 | Cloud jay Corp | 2953369 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 1 | $40.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 340913 | 4/4/2024 15:20 | Cloud jay Corp | 2953373 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $69.00 | $5.75 |
| 340913 | 4/4/2024 15:20 | Cloud jay Corp | 2953370 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 340913 | 4/4/2024 15:20 | Cloud jay Corp | 2953368 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 2 | $80.00 | $40.00 |
| 340913 | 4/4/2024 15:20 | Cloud jay Corp | 2953372 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $138.00 | $5.75 |
| 340913 | 4/4/2024 15:20 | Cloud jay Corp | 2953371 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 36 | $207.00 | $5.75 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953422 | 336900 | 336917 | Fire Boost 12000 Puffs 5pk - Watermelon Bubble Gum | 1 | $31.25 | $31.25 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953418 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $36.25 | $36.25 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953419 | 338094 | 338101 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Razz | 1 | $36.25 | $36.25 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953415 | 335856 | 335859 | Spaceman Prism 20K 5pk - Cali Lemonade | 1 | $38.75 | $38.75 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953413 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 1 | $62.50 | $62.50 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953420 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 2 | $65.00 | $32.50 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953421 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $67.50 | $33.75 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953416 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 2 | $77.50 | $38.75 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953411 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 2 | $82.50 | $41.25 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953406 | 338871 | 338877 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | 2 | $82.50 | $41.25 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953401 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 2 | $82.50 | $41.25 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953423 | 302304 | 302318 | Air Bar Atron 5000 Puffs 10pk - Watermelon Cantaloupe Honeydew | 2 | $95.00 | $47.50 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953414 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 2 | $125.00 | $62.50 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953400 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 4 | $160.00 | $40.00 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953399 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 4 | $160.00 | $40.00 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953398 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 4 | $160.00 | $40.00 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953412 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - WatermelonÂ SourÂ Batch | 4 | $165.00 | $41.25 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953410 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 4 | $165.00 | $41.25 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953409 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 4 | $165.00 | $41.25 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953408 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 4 | $165.00 | $41.25 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953407 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 4 | $165.00 | $41.25 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953405 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 4 | $165.00 | $41.25 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953404 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 4 | $165.00 | $41.25 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953403 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 4 | $165.00 | $41.25 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953402 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 4 | $165.00 | $41.25 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953417 | 264372 | 271955 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | 3 | $180.00 | $60.00 |
| 340914 | 4/4/2024 15:22 | APVAPESHOP INC | 2953397 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 6 | $240.00 | $40.00 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955241 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955242 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955240 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955239 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955238 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955237 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955236 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955235 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955234 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955233 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955232 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955231 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955230 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955229 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955223 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955228 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955226 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955227 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955225 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 341000 | 4/5/2024 11:38 | Igrind Inc | 2955224 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955262 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955263 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955261 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955260 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955259 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955258 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955257 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955256 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955255 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955254 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955253 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955252 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955251 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955250 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955244 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955249 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955247 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955248 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955246 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 341001 | 4/5/2024 11:39 | Igrind Inc | 2955245 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955293 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955294 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955292 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955291 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955290 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955289 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955288 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955287 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955286 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955285 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955284 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955283 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955282 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955281 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955275 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955280 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955278 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955279 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955277 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 341003 | 4/5/2024 11:40 | Igrind Inc | 2955276 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955321 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955322 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955320 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955319 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955318 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955317 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955316 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955315 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955314 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955313 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955312 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955311 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955310 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955309 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955303 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955308 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955306 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955307 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955305 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 341005 | 4/5/2024 11:41 | Igrind Inc | 2955304 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955401 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955402 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955400 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955399 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955398 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955397 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955396 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955395 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955394 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955393 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955392 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955391 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955390 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955389 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955383 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955388 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955386 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955387 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955385 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 341007 | 4/5/2024 11:42 | Igrind Inc | 2955384 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955436 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955437 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955435 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955434 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955433 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955432 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955431 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955430 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955429 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955428 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955427 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955426 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955425 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955424 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955418 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955423 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955421 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955422 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955420 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 341009 | 4/5/2024 11:43 | Igrind Inc | 2955419 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955604 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955603 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955602 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955601 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 5 | $181.25 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955600 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955586 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 5 | $181.25 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955597 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955596 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955595 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955594 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955587 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955590 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955591 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955589 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955588 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955605 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955599 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955598 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955593 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 341016 | 4/5/2024 12:30 | APVAPESHOP INC | 2955592 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 341128 | 4/6/2024 15:20 | pramukh1929 inc | 2957622 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 6 | $48.00 | $8.00 |
| 341128 | 4/6/2024 15:20 | pramukh1929 inc | 2957610 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 9 | $85.50 | $9.50 |
| 341128 | 4/6/2024 15:20 | pramukh1929 inc | 2957623 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 2 | | |
| 341128 | 4/6/2024 15:20 | pramukh1929 inc | 2957611 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | | |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957645 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 1 | $4.50 | $4.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957644 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | $4.50 | $4.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957648 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $4.50 | $4.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957651 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 1 | $4.50 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957646 | 241857 | 241861 | Cubano Silver By VGOD - Salt Nicotine 25mg - 30ml | 1 | $4.50 | $4.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957647 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 1 | $4.50 | $4.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957649 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $4.50 | $4.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957659 | 340034 | 340037 | Mighty Mint By Cali Juice - 6mg - 100ml | 2 | $10.50 | $5.25 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957661 | 340020 | 340022 | Frozen Kiwi Lemonade By Cali Juice - 6mg - 100ml | 2 | $10.50 | $5.25 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957660 | 340020 | 340021 | Frozen Kiwi Lemonade By Cali Juice - 3mg - 100ml | 2 | $10.50 | $5.25 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957663 | 340035 | 340041 | Frozen Blackberry By Cali Juice - 6mg - 100ml | 2 | $10.50 | $5.25 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957662 | 340035 | 340040 | Frozen Blackberry By Cali Juice - 3mg - 100ml | 2 | $10.50 | $5.25 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957691 | 242338 | 242341 | Jewel Mint By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957690 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957685 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957681 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957688 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957684 | 297579 | 297582 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957683 | 297579 | 297581 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957678 | 240208 | 240210 | Grape By Jam Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957680 | 297573 | 297576 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957693 | 245678 | 245683 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957686 | 256448 | 256451 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957675 | 240372 | 240374 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957682 | 240439 | 240442 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957677 | 240366 | 240369 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957687 | 256424 | 256427 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957679 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957692 | 245678 | 245682 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957639 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 1 | $33.00 | $33.00 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957636 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957638 | 335856 | 336241 | Spaceman Prism 20K 5pk - Miami Mint | 1 | $38.75 | $38.75 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957658 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $41.25 | $41.25 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957657 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $41.25 | $41.25 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957656 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 1 | $41.25 | $41.25 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957655 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 1 | $41.25 | $41.25 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957654 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 1 | $41.25 | $41.25 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957653 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $41.25 | $41.25 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957637 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 1 | $65.00 | $65.00 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957676 | 240366 | 240368 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957674 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 1 | $70.00 | $70.00 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957640 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 3 | $90.00 | $30.00 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957652 | 250752 | 250755 | Grumpy Old Bastard By Micro Brew Vapors - 3mg - 100ml | 23 | $126.50 | $5.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957689 | 305008 | 305030 | Juicy Bar Pro JB7500 10pk - Strawberry Watermelon | 2 | $160.00 | $80.00 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957665 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $205.00 | $102.50 |
| 341129 | 4/6/2024 16:08 | Finest Distributors LLC | 2957673 | 265728 | 265736 | Lost Mary OS5000 10pk - Strawberry Mango | 5 | $350.00 | $70.00 |
| 341214 | 4/7/2024 18:59 | KASH TRADERS CORP. | 2959033 | 288138 | 288142 | BLOK Micro 5000 Puffs 10pk - Green Apple Ice | 1 | $52.50 | $52.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959763 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 3 | $172.50 | $57.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959762 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 3 | $172.50 | $57.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959754 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 3 | $172.50 | $57.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959752 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 3 | $172.50 | $57.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959751 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 3 | $172.50 | $57.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959764 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $287.50 | $57.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959761 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $287.50 | $57.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959753 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 5 | $287.50 | $57.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959758 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 10 | $575.00 | $57.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959757 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 10 | $575.00 | $57.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959755 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 10 | $575.00 | $57.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959749 | 284974 | 335961 | Air Bar Nex 6500 Puffs - Banana Frost | 10 | $575.00 | $57.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959760 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 16 | $920.00 | $57.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959759 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 17 | $977.50 | $57.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959756 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 17 | $977.50 | $57.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959750 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 17 | $977.50 | $57.50 |
| 341245 | 4/8/2024 10:34 | APVAPESHOP INC | 2959765 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 180 | $6,840.00 | $38.00 |
| 341250 | 4/8/2024 11:00 | Brooklyn Smokes Inc | 2959888 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $57.00 | $9.50 |
| 341250 | 4/8/2024 11:00 | Brooklyn Smokes Inc | 2959890 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $314.67 | $104.89 |
| 341250 | 4/8/2024 11:00 | Brooklyn Smokes Inc | 2959889 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | | |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959902 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 3 | $180.00 | $60.00 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959909 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $200.00 | $40.00 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959908 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 5 | $200.00 | $40.00 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959900 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 4 | $240.00 | $60.00 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959914 | 291954 | 298033 | EB Create BC5000 10pk - Orange Pear Nectar | 4 | $250.00 | $62.50 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959907 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 5 | $300.00 | $60.00 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959906 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 5 | $300.00 | $60.00 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959899 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 5 | $300.00 | $60.00 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959918 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 5 | $312.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959898 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 6 | $360.00 | $60.00 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959910 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 10 | $400.00 | $40.00 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959904 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 8 | $480.00 | $60.00 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959901 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 8 | $480.00 | $60.00 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959915 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 8 | $500.00 | $62.50 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959905 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 15 | $900.00 | $60.00 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959917 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 15 | $937.50 | $62.50 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959916 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 15 | $937.50 | $62.50 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959912 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 15 | $937.50 | $62.50 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959911 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 15 | $937.50 | $62.50 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959903 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,200.00 | $60.00 |
| 341252 | 4/8/2024 11:02 | Vape Guys Distribution | 2959913 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,250.00 | $62.50 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960368 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960366 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 3 | $24.00 | $8.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960360 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $24.00 | $8.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960364 | 240733 | 240738 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960370 | 240322 | 240326 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960362 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960342 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960326 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960324 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960332 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960354 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960338 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960328 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960330 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960344 | 330344 | 330346 | Grape Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960358 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960356 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960315 | 240391 | 240393 | Cinnamon By The Milk - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960322 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960340 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 3 | $27.00 | $9.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960317 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960348 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960346 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960350 | 340517 | 340518 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960352 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 3 | $28.50 | $9.50 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960311 | 285878 | 285880 | Pumpkin Cookie By SadBoy - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960313 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 3 | $30.00 | $10.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960387 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $42.50 | $42.50 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960386 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $42.50 | $42.50 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960385 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $42.50 | $42.50 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960384 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 1 | $42.50 | $42.50 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960383 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $42.50 | $42.50 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960391 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960390 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 1 | $42.50 | $42.50 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960389 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 1 | $42.50 | $42.50 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960388 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 1 | $42.50 | $42.50 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960334 | 330326 | 330328 | Watermelon By Reds Apple - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960336 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 6 | $54.00 | $9.00 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960319 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 9 | $90.00 | $10.00 |
| 341273 | $4/8/20.56 | Guardian Vape Shop 2 Inc. | 2960309 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $419.56 | $104.89 |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960343 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960335 | 330326 | 330328 | Watermelon By Reds Apple - 3mg - 100ml | 2 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960369 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960327 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960318 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960367 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960325 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960333 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960355 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960312 | 285878 | 285880 | Pumpkin Cookie By SadBoy - 3mg - 100ml | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960349 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960339 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960314 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960329 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960361 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960365 | 240733 | 240738 | Melon Kiwi By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960331 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960345 | 330344 | 330346 | Grape Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960359 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960357 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960320 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 3 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960316 | 240391 | 240393 | Cinnamon By The Milk - 3mg - 100ml (TFN) | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960347 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960323 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960371 | 240322 | 240326 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960341 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960337 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 2 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960351 | 340517 | 340518 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960353 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 1 | | |
| 341273 | 4/8/2024 12:39 | Guardian Vape Shop 2 Inc. | 2960363 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | | |
| 341274 | 4/8/2024 12:43 | APVAPESHOP INC | 2960409 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 5 | $312.50 | $62.50 |
| 341274 | 4/8/2024 12:43 | APVAPESHOP INC | 2960408 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 5 | $312.50 | $62.50 |
| 341274 | 4/8/2024 12:43 | APVAPESHOP INC | 2960407 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 5 | $312.50 | $62.50 |
| 341274 | 4/8/2024 12:43 | APVAPESHOP INC | 2960406 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 5 | $312.50 | $62.50 |
| 341274 | 4/8/2024 12:43 | APVAPESHOP INC | 2960405 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 5 | $312.50 | $62.50 |
| 341274 | 4/8/2024 12:43 | APVAPESHOP INC | 2960404 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 5 | $312.50 | $62.50 |
| 341274 | 4/8/2024 12:43 | APVAPESHOP INC | 2960398 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 5 | $312.50 | $62.50 |
| 341274 | 4/8/2024 12:43 | APVAPESHOP INC | 2960397 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 5 | $312.50 | $62.50 |
| 341274 | 4/8/2024 12:43 | APVAPESHOP INC | 2960403 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 6 | $375.00 | $62.50 |
| 341274 | 4/8/2024 12:43 | APVAPESHOP INC | 2960402 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 6 | $375.00 | $62.50 |
| 341274 | 4/8/2024 12:43 | APVAPESHOP INC | 2960400 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 6 | $375.00 | $62.50 |
| 341274 | 4/8/2024 12:43 | APVAPESHOP INC | 2960399 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 6 | $375.00 | $62.50 |
| 341274 | 4/8/2024 12:43 | APVAPESHOP INC | 2960401 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 7 | $437.50 | $62.50 |
| 341274 | 4/8/2024 12:43 | APVAPESHOP INC | 2960395 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 7 | $437.50 | $62.50 |
| 341274 | 4/8/2024 12:43 | APVAPESHOP INC | 2960394 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $625.00 | $62.50 |
| 341274 | 4/8/2024 12:43 | APVAPESHOP INC | 2960396 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 30 | $1,875.00 | $62.50 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961196 | 334132 | 334139 | Cali UL8000 6pk - Frozen Blue Raspberry | 1 | $43.50 | $43.50 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961195 | 334132 | 334134 | Cali UL8000 6pk - Blue Raspberry Lemonade | 1 | $43.50 | $43.50 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961187 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 1 | $63.50 | $63.50 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961188 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $70.00 | $70.00 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961194 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961193 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $70.00 | $35.00 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961192 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 2 | $70.00 | $35.00 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961191 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 2 | $70.00 | $35.00 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961212 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $77.50 | $38.75 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961211 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961210 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $77.50 | $38.75 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961209 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 2 | $77.50 | $38.75 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961208 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $77.50 | $38.75 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961207 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 2 | $77.50 | $38.75 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961206 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $77.50 | $38.75 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961205 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $77.50 | $38.75 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961204 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $77.50 | $38.75 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961203 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 2 | $77.50 | $38.75 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961190 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 2 | $127.00 | $63.50 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961202 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 4 | $165.00 | $41.25 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961201 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 4 | $165.00 | $41.25 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961200 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 4 | $165.00 | $41.25 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961199 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 4 | $165.00 | $41.25 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961198 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 4 | $165.00 | $41.25 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961197 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 4 | $165.00 | $41.25 |
| 341308 | 4/8/2024 15:39 | Finest Distributors LLC | 2961186 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 20 | $1,250.00 | $62.50 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961988 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961987 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961986 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961985 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961984 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $33.75 | $33.75 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961983 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $33.75 | $33.75 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961982 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961981 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962025 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 1 | $33.75 | $33.75 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962002 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 1 | $38.75 | $38.75 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962001 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 1 | $38.75 | $38.75 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961998 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $40.00 | $40.00 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961997 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $40.00 | $40.00 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962014 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 1 | $40.00 | $40.00 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961996 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962013 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 1 | $40.00 | $40.00 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961994 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 1 | $40.00 | $40.00 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962012 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $40.00 | $40.00 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962003 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 1 | $62.50 | $62.50 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961979 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 2 | $67.50 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961978 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 2 | $67.50 | $33.75 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962015 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962009 | 338871 | 338877 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | 2 | $82.50 | $41.25 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961980 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 3 | $101.25 | $33.75 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961995 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 3 | $120.00 | $40.00 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961993 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 3 | $120.00 | $40.00 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962010 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 3 | $123.75 | $41.25 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962004 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 2 | $125.00 | $62.50 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962011 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 5 | $206.25 | $41.25 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962000 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 5 | $206.25 | $41.25 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961999 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 5 | $206.25 | $41.25 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962007 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 5 | $206.25 | $41.25 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962006 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 5 | $206.25 | $41.25 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962005 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 6 | $247.50 | $41.25 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961992 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - WatermelonÂ SourÂ Batch | 9 | $371.25 | $41.25 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2962008 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 9 | $371.25 | $41.25 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961991 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 10 | $412.50 | $41.25 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961990 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 10 | $412.50 | $41.25 |
| 341343 | 4/8/2024 19:05 | APVAPESHOP INC | 2961989 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 10 | $412.50 | $41.25 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963696 | 304980 | 304982 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 3 | 1 | $5.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963695 | 304980 | 304981 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 3 | 1 | $5.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963687 | 245452 | 245458 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963705 | 245410 | 245415 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963702 | 245538 | 245543 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963724 | 328075 | 328076 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg- | 1 | $5.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963691 | 304983 | 304984 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963701 | 294138 | 294144 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963694 | 304965 | 304967 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963693 | 304965 | 304966 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963700 | 245389 | 245394 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963721 | 245517 | 245522 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963709 | 265186 | 265192 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963708 | 265186 | 265191 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963686 | 245452 | 245457 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963685 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963684 | 245524 | 245529 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963706 | 304974 | 304976 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 2 | $11.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963703 | 252239 | 252244 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30m | 2 | $11.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963723 | 245489 | 245495 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963722 | 245489 | 245494 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963690 | 296523 | 296528 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963711 | 245531 | 245536 | Pink Burst By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963725 | 309047 | 309055 | Orange Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963697 | 245403 | 245409 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963712 | 309017 | 309025 | Golden Passionfruit Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963720 | 328071 | 328073 | Cranberry Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (T | 2 | $11.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963719 | 328071 | 328072 | Cranberry Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFI | 2 | $11.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963710 | 328068 | 328070 | Strawberry Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 3 | 3 | $16.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963704 | 245340 | 245346 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963714 | 304971 | 304973 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963713 | 304971 | 304972 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963727 | 245678 | 245683 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963726 | 245678 | 245682 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963707 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963718 | 245510 | 245516 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963717 | 245510 | 245515 | Hawaiian By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963716 | 245503 | 245509 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963715 | 245503 | 245508 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963683 | 245678 | 245680 | Pod Energy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963681 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963689 | 304977 | 304979 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963688 | 304977 | 304978 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963692 | 304983 | 304985 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 4 | $22.00 | $5.50 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963680 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963682 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963673 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963672 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $38.75 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963671 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963666 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963663 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 1 | $38.75 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963662 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $38.75 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963661 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963659 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 1 | $38.75 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963657 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $38.75 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963656 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 1 | $38.75 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963655 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $38.75 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963649 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $41.25 | $41.25 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963648 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 1 | $41.25 | $41.25 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963647 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $41.25 | $41.25 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963645 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 1 | $41.25 | $41.25 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963643 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 1 | $41.25 | $41.25 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963640 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 1 | $41.25 | $41.25 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963639 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 1 | $41.25 | $41.25 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963638 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 1 | $41.25 | $41.25 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963677 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $77.50 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963676 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 2 | $77.50 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963674 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $77.50 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963668 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963670 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963669 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 2 | $77.50 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963667 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 2 | $77.50 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963665 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 2 | $77.50 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963664 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $77.50 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963660 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $77.50 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963658 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $77.50 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963654 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $77.50 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963653 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $77.50 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963651 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 2 | $77.50 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963650 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963646 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 2 | $82.50 | $41.25 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963644 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 2 | $82.50 | $41.25 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963642 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 2 | $82.50 | $41.25 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963641 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 2 | $82.50 | $41.25 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963637 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 2 | $82.50 | $41.25 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963675 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 3 | $116.25 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963652 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $116.25 | $38.75 |
| 341414 | 4/9/2024 15:33 | Finest Distributors LLC | 2963678 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 2 | $140.00 | $70.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963833 | 256448 | 285456 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Waterm | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963793 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963792 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963834 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 1 | $5.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963840 | 269072 | 269077 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963812 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 1 | $5.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963803 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963794 | 240439 | 240444 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963801 | 297586 | 297591 | Pumpkin Spice By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963777 | 245417 | 245422 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml ( | 2 | $11.00 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963835 | 269095 | 269099 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.00 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963782 | 309057 | 309065 | Pina Colada Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963832 | 269084 | 269089 | Orange Mango Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963831 | 269084 | 269088 | Orange Mango Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.00 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963774 | 304986 | 304988 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml ( | 2 | $11.00 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963773 | 304986 | 304987 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml ( | 2 | $11.00 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963775 | 309027 | 309035 | Grape Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963845 | 340517 | 340519 | Apple Watermelon Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963849 | 340512 | 340514 | Apple Watermelon By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963784 | 328060 | 328063 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml ( | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963783 | 328060 | 328062 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(T | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963828 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963827 | 297612 | 297616 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963826 | 297606 | 297610 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963809 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963808 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963802 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963821 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963820 | 248847 | 248851 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963823 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963822 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963853 | 300884 | 300889 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963852 | 300884 | 300888 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963854 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963776 | 276615 | 276620 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963800 | 297586 | 297590 | Pumpkin Spice By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963842 | 256424 | 285448 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Golden C | 3 | $16.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963841 | 256424 | 285447 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden C | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963837 | 256412 | 285446 | Peach Pear Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Paradise Pear) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963817 | 240292 | 240297 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30 | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963816 | 240292 | 240296 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30 | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963807 | 240262 | 240267 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963815 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963814 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963806 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963811 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963810 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963804 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963786 | 328065 | 328067 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963785 | 328065 | 328066 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963788 | 281265 | 281271 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963787 | 281265 | 281270 | Loops By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963843 | 256394 | 285459 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963860 | 241999 | 242004 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963830 | 309880 | 309885 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963829 | 309880 | 309884 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963799 | 297573 | 297578 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963798 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963813 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3 | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963805 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963839 | 256388 | 285443 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueb | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963838 | 256388 | 285442 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueb | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963791 | 240322 | 240326 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963797 | 297567 | 297571 | Blackberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963825 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963824 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963819 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963818 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963796 | 248833 | 248839 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963795 | 248833 | 248838 | Banana By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963847 | 340517 | 340521 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963846 | 340517 | 340520 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963851 | 340512 | 340516 | Apple Watermelon By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963850 | 340512 | 340515 | Apple Watermelon By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963780 | 245424 | 245426 | Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963844 | 340517 | 340518 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963848 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963779 | 304968 | 304970 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963778 | 304968 | 304969 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963836 | 256412 | 285445 | Peach Pear Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Paradise Pear) | 4 | $22.00 | $5.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963897 | 339671 | 339679 | Off-Stamp SW9000 Kit 5pk - Sour Lush Gummy | 1 | $33.75 | $33.75 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963896 | 339671 | 339678 | Off-Stamp SW9000 Kit 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963864 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 1 | $35.00 | $35.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963856 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 6 | $39.00 | $6.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963857 | 242047 | 242049 | Lynx Ice By Zenith E-Juice - 3mg - 120ml | 6 | $39.00 | $6.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963858 | 242063 | 242065 | Hydra By Zenith E-Juice - 3mg - 120ml | 6 | $39.00 | $6.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963855 | 242071 | 242073 | Gemini Ice By Zenith E-Juice - 3mg - 120ml | 6 | $39.00 | $6.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963859 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 6 | $39.00 | $6.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963878 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963877 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 2 | $70.00 | $35.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963876 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 2 | $70.00 | $35.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963875 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963874 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 2 | $70.00 | $35.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963873 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 2 | $70.00 | $35.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963872 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $70.00 | $35.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963871 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 2 | $70.00 | $35.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963870 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 2 | $70.00 | $35.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963869 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $70.00 | $35.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963868 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 2 | $70.00 | $35.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963867 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $70.00 | $35.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963866 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 2 | $70.00 | $35.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963865 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 2 | $70.00 | $35.00 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963890 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - WatermelonÂ SourÂ Batch | 2 | $85.00 | $42.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963889 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 2 | $85.00 | $42.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963888 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 2 | $85.00 | $42.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963887 | 338871 | 338885 | MTRX MX 25000 Puffs 5pk - Pink Grapefruit | 2 | $85.00 | $42.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963886 | 338871 | 338877 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | 2 | $85.00 | $42.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963885 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 2 | $85.00 | $42.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963884 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 2 | $85.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963883 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 2 | $85.00 | $42.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963882 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 2 | $85.00 | $42.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963881 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 2 | $85.00 | $42.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963895 | 339671 | 339680 | Off-Stamp SW9000 Kit 5pk - Watermelon Ice | 3 | $101.25 | $33.75 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963894 | 339671 | 339676 | Off-Stamp SW9000 Kit 5pk - Dragon Strawnana | 3 | $101.25 | $33.75 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963892 | 339671 | 339674 | Off-Stamp SW9000 Kit 5pk - California Cherry | 3 | $101.25 | $33.75 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963891 | 339671 | 339673 | Off-Stamp SW9000 Kit 5pk - Blue Razz Ice | 3 | $101.25 | $33.75 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963893 | 339671 | 339675 | Off-Stamp SW9000 Kit 5pk - Cherry Strazz | 4 | $135.00 | $33.75 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963861 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $205.00 | $102.50 |
| 341418 | 4/9/2024 16:00 | Finest Distributors LLC | 2963862 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $205.00 | $102.50 |
| 341419 | 4/9/2024 16:03 | E smoke & cigar | 2963899 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $24.00 | $8.00 |
| 341419 | 4/9/2024 16:03 | E smoke & cigar | 2963909 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 341419 | 4/9/2024 16:03 | E smoke & cigar | 2963911 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $27.00 | $9.00 |
| 341419 | 4/9/2024 16:03 | E smoke & cigar | 2963905 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $28.50 | $9.50 |
| 341419 | 4/9/2024 16:03 | E smoke & cigar | 2963903 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $28.50 | $9.50 |
| 341419 | 4/9/2024 16:03 | E smoke & cigar | 2963907 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | $28.50 | $9.50 |
| 341419 | 4/9/2024 16:03 | E smoke & cigar | 2963917 | 187977 | 298224 | Air Bar Diamond 10pk - Peach Mango Watermelon | 1 | $36.00 | $36.00 |
| 341419 | 4/9/2024 16:03 | E smoke & cigar | 2963915 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $64.64 | $64.64 |
| 341419 | 4/9/2024 16:03 | E smoke & cigar | 2963920 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 1 | $70.00 | $70.00 |
| 341419 | 4/9/2024 16:03 | E smoke & cigar | 2963906 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | | |
| 341419 | 4/9/2024 16:03 | E smoke & cigar | 2963904 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 1 | | |
| 341419 | 4/9/2024 16:03 | E smoke & cigar | 2963908 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | | |
| 341419 | 4/9/2024 16:03 | E smoke & cigar | 2963910 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | | |
| 341419 | 4/9/2024 16:03 | E smoke & cigar | 2963912 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | | |
| 341419 | 4/9/2024 16:03 | E smoke & cigar | 2963900 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 1 | | |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963947 | 300819 | 300850 | Funky Republic Fi3000 10pk - Triple Berry Ice | 1 | $20.00 | $20.00 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963946 | 300819 | 300849 | Funky Republic Fi3000 10pk - Strawberry Peach Sakura | 1 | $20.00 | $20.00 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963986 | 326175 | 326186 | FRIOBAR MX 10K 5pk - Orange Lime Ice | 1 | $32.50 | $32.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963985 | 326175 | 326182 | FRIOBAR MX 10K 5pk - Blueberry Raspberry Lemon | 1 | $32.50 | $32.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963979 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963978 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963977 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963976 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 1 | $33.75 | $33.75 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963933 | 286074 | 331245 | Lost Mary MO5000 5pk - Alphonso Mango Ice | 1 | $35.00 | $35.00 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963967 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 1 | $37.50 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963966 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963964 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 1 | $37.50 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963958 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 1 | $37.50 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963957 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 1 | $37.50 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963982 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 1 | $38.75 | $38.75 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963971 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $40.00 | $40.00 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963924 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 1 | $57.50 | $57.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963945 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963937 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963934 | 289384 | 289398 | RAZ CA6000 10pk - Peach Pear | 1 | $70.00 | $70.00 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963965 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 2 | $75.00 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963963 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 2 | $75.00 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963962 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 2 | $75.00 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963961 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963960 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $75.00 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963959 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $75.00 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963987 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 2 | $75.00 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963984 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 2 | $75.00 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963955 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $77.50 | $77.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963954 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 1 | $77.50 | $77.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963953 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 1 | $77.50 | $77.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963974 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $80.00 | $40.00 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963973 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 2 | $80.00 | $40.00 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963981 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 2 | $82.50 | $41.25 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963926 | 288166 | 288171 | Funky Land Ti7000 5pk (Funky Republic) - Peach Mango Watermelon | 3 | $105.00 | $35.00 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963956 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963949 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 2 | $110.00 | $55.00 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963948 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 2 | $110.00 | $55.00 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963968 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $112.50 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963935 | 308688 | 308703 | RabBeats RC10000 5pk - Watermelon Ice | 3 | $120.00 | $40.00 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963940 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963939 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963942 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963941 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963944 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963938 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963923 | 289384 | 297436 | RAZ CA6000 10pk - Lemon Lime | 2 | $140.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963969 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $150.00 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963983 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 4 | $150.00 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963950 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 2 | $155.00 | $77.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963951 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 2 | $155.00 | $77.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963972 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 4 | $160.00 | $40.00 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963970 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 4 | $160.00 | $40.00 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963925 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963936 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 36 | $198.00 | $5.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963932 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 6 | $225.00 | $37.50 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963931 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 8 | $464.00 | $58.00 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963928 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $612.00 | $102.00 |
| 341420 | 4/9/2024 16:05 | APVAPESHOP INC | 2963927 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,224.00 | $102.00 |
| 341439 | 4/9/2024 18:33 | APVAPESHOP INC | 2964373 | 334132 | 334146 | Cali UL8000 6pk - L.A. Mint | 1 | $42.00 | $42.00 |
| 341439 | 4/9/2024 18:33 | APVAPESHOP INC | 2964374 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 2 | $84.00 | $42.00 |
| 341439 | 4/9/2024 18:33 | APVAPESHOP INC | 2964372 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $287.50 | $57.50 |
| 341439 | 4/9/2024 18:33 | APVAPESHOP INC | 2964371 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $287.50 | $57.50 |
| 341439 | 4/9/2024 18:33 | APVAPESHOP INC | 2964369 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 10 | $575.00 | $57.50 |
| 341439 | 4/9/2024 18:33 | APVAPESHOP INC | 2964366 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 10 | $575.00 | $57.50 |
| 341439 | 4/9/2024 18:33 | APVAPESHOP INC | 2964370 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 20 | $760.00 | $38.00 |
| 341439 | 4/9/2024 18:33 | APVAPESHOP INC | 2964368 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 20 | $1,150.00 | $57.50 |
| 341439 | 4/9/2024 18:33 | APVAPESHOP INC | 2964367 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 20 | $1,150.00 | $57.50 |
| 341439 | 4/9/2024 18:33 | APVAPESHOP INC | 2964365 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 20 | $1,150.00 | $57.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964483 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964484 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964482 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964481 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964480 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964478 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964479 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964477 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964476 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964475 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964474 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964473 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964472 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964471 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 40 | $1,500.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964470 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964469 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964468 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964467 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964466 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964465 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964464 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964463 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964462 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964461 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964460 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964459 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964458 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964457 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964453 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964456 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964455 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964454 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964452 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964434 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964433 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964432 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964431 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964430 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964429 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 40 | $1,500.00 | $37.50 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964451 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 80 | $3,200.00 | $40.00 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964450 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 80 | $3,200.00 | $40.00 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964449 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 80 | $3,200.00 | $40.00 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964448 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 80 | $3,200.00 | $40.00 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964447 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 80 | $3,200.00 | $40.00 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964446 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 80 | $3,200.00 | $40.00 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964445 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 80 | $3,200.00 | $40.00 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964444 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 80 | $3,200.00 | $40.00 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964443 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 80 | $3,200.00 | $40.00 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964442 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 80 | $3,200.00 | $40.00 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964441 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 80 | $3,200.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964440 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 80 | $3,200.00 | $40.00 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964439 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 80 | $3,200.00 | $40.00 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964437 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 80 | $3,200.00 | $40.00 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964436 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 80 | $3,200.00 | $40.00 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964435 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 80 | $3,200.00 | $40.00 |
| 341444 | 4/9/2024 19:48 | Big time Dist | 2964438 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 300 | $12,000.00 | $40.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965141 | 291954 | 301047 | EB Create BC5000 10pk - Snoow Grape | 1 | $62.50 | $62.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965179 | 332696 | 332706 | Air Bar AB10000 10pk - Miami Mint | 1 | $72.50 | $72.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965177 | 332696 | 332711 | Air Bar AB10000 10pk - Kiwi Strawberry | 1 | $72.50 | $72.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965176 | 332696 | 332704 | Air Bar AB10000 10pk - Juicy Watermelon Ice | 1 | $72.50 | $72.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965175 | 332696 | 332703 | Air Bar AB10000 10pk - Frozen Strawberry | 1 | $72.50 | $72.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965197 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 2 | $75.00 | $37.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965196 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 2 | $75.00 | $37.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965195 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 2 | $75.00 | $37.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965194 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 2 | $75.00 | $37.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965193 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $75.00 | $37.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965188 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $77.50 | $77.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965187 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $77.50 | $77.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965185 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 1 | $77.50 | $77.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965191 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 2 | $110.00 | $55.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965190 | 216791 | 216964 | Air Bar Box 3000 Puffs 10pk - Mix Berries | 2 | $110.00 | $55.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965169 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 2 | $110.00 | $55.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965168 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 2 | $110.00 | $55.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965167 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 2 | $110.00 | $55.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965166 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 2 | $110.00 | $55.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965164 | 310220 | 310226 | Air Bar AB5000 10pk - Blueberry Kiwi Ice | 2 | $110.00 | $55.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965143 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 2 | $125.00 | $62.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965150 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 2 | $140.00 | $70.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965149 | 265728 | 326937 | Lost Mary OS5000 10pk - Strawberry Guava Mint | 2 | $140.00 | $70.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965147 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 2 | $140.00 | $70.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965181 | 332696 | 332713 | Air Bar AB10000 10pk - Strawberry Watermelon | 2 | $145.00 | $72.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965180 | 332696 | 332712 | Air Bar AB10000 10pk - Spearmint | 2 | $145.00 | $72.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965178 | 332696 | 332705 | Air Bar AB10000 10pk - Love Story | 2 | $145.00 | $72.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965174 | 332696 | 332702 | Air Bar AB10000 10pk - Dragon Fruit Berry | 2 | $145.00 | $72.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965173 | 332696 | 332701 | Air Bar AB10000 10pk - Cranberry Splash | 2 | $145.00 | $72.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965171 | 332696 | 332699 | Air Bar AB10000 10pk - Blueberry Lime | 2 | $145.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965170 | 332696 | 332698 | Air Bar AB10000 10pk - Blue Razz Ice | 2 | $145.00 | $72.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965189 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 2 | $155.00 | $77.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965183 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 2 | $155.00 | $77.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965182 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 2 | $155.00 | $77.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965159 | 187977 | 339664 | Air Bar Diamond 10pk - Blueberry Melon | 5 | $155.00 | $31.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965158 | 187977 | 339667 | Air Bar Diamond 10pk - Alaskan Mint | 5 | $155.00 | $31.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965202 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 2 | $175.00 | $87.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965201 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 2 | $175.00 | $87.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965200 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 2 | $175.00 | $87.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965198 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 2 | $175.00 | $87.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965192 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965134 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $187.50 | $37.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965145 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 3 | $187.50 | $62.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965144 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 3 | $187.50 | $62.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965140 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 3 | $187.50 | $62.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965135 | 291954 | 291955 | EB Create BC5000 10pk - Beach Day | 3 | $187.50 | $62.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965152 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 5 | $190.00 | $38.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965151 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $190.00 | $38.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965172 | 332696 | 332710 | Air Bar AB10000 10pk - Cool Mint | 3 | $217.50 | $72.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965133 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 6 | $225.00 | $37.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965132 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 6 | $225.00 | $37.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965186 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 3 | $232.50 | $77.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965206 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 4 | $250.00 | $62.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965205 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 4 | $250.00 | $62.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965203 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 3 | $262.50 | $87.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965199 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 3 | $262.50 | $87.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965148 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 4 | $280.00 | $70.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965157 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $287.50 | $57.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965156 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 5 | $287.50 | $57.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965154 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 5 | $287.50 | $57.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965153 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $287.50 | $57.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965162 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 10 | $310.00 | $31.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965161 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 10 | $310.00 | $31.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965160 | 187977 | 339666 | Air Bar Diamond 10pk - Cherry Berry | 10 | $310.00 | $31.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965142 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 5 | $312.50 | $62.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965139 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 5 | $312.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965138 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 5 | $312.50 | $62.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965136 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 5 | $312.50 | $62.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965204 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 4 | $350.00 | $87.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965137 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 6 | $375.00 | $62.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965163 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 15 | $465.00 | $31.00 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965131 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 8 | $500.00 | $62.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965155 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |
| 341478 | 4/10/2024 14:51 | APVAPESHOP INC | 2965146 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $625.00 | $62.50 |
| 341480 | 4/10/2024 15:20 | Finest Distributors LLC | 2965237 | 339653 | 339660 | Off-Stamp SW9000 Disposable Pod 10pk - Juicy Peach | 1 | $42.50 | $42.50 |
| 341480 | 4/10/2024 15:20 | Finest Distributors LLC | 2965236 | 334132 | 334154 | Cali UL8000 6pk - Watermelon Splash | 1 | $43.50 | $43.50 |
| 341480 | 4/10/2024 15:20 | Finest Distributors LLC | 2965233 | 334132 | 334153 | Cali UL8000 6pk - Triple Berry | 1 | $43.50 | $43.50 |
| 341480 | 4/10/2024 15:20 | Finest Distributors LLC | 2965232 | 334132 | 334149 | Cali UL8000 6pk - Peach Watermelon | 1 | $43.50 | $43.50 |
| 341480 | 4/10/2024 15:20 | Finest Distributors LLC | 2965230 | 334132 | 334144 | Cali UL8000 6pk - Frozen Watermelon | 1 | $43.50 | $43.50 |
| 341480 | 4/10/2024 15:20 | Finest Distributors LLC | 2965229 | 334132 | 334142 | Cali UL8000 6pk - Frozen Peach | 1 | $43.50 | $43.50 |
| 341480 | 4/10/2024 15:20 | Finest Distributors LLC | 2965226 | 334132 | 334138 | Cali UL8000 6pk - Frozen Blackberry | 1 | $43.50 | $43.50 |
| 341480 | 4/10/2024 15:20 | Finest Distributors LLC | 2965225 | 334132 | 334135 | Cali UL8000 6pk - Cherry Lemonade | 1 | $43.50 | $43.50 |
| 341480 | 4/10/2024 15:20 | Finest Distributors LLC | 2965224 | 334132 | 334134 | Cali UL8000 6pk - Blue Raspberry Lemonade | 1 | $43.50 | $43.50 |
| 341480 | 4/10/2024 15:20 | Finest Distributors LLC | 2965235 | 334132 | 334157 | Cali UL8000 6pk - Spearmint | 2 | $87.00 | $43.50 |
| 341480 | 4/10/2024 15:20 | Finest Distributors LLC | 2965228 | 334132 | 334155 | Cali UL8000 6pk - Frozen Grape | 2 | $87.00 | $43.50 |
| 341480 | 4/10/2024 15:20 | Finest Distributors LLC | 2965234 | 334132 | 334152 | Cali UL8000 6pk - Strawberry Kiwi | 3 | $130.50 | $43.50 |
| 341480 | 4/10/2024 15:20 | Finest Distributors LLC | 2965227 | 334132 | 334139 | Cali UL8000 6pk - Frozen Blue Raspberry | 3 | $130.50 | $43.50 |
| 341480 | 4/10/2024 15:20 | Finest Distributors LLC | 2965231 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 5 | $217.50 | $43.50 |
| 341480 | 4/10/2024 15:20 | Finest Distributors LLC | 2965222 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 15 | $1,425.00 | $95.00 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966131 | 340831 | 340854 | North 5000 Puffs 10pk - Watermelon Kiwi | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966129 | 340831 | 340852 | North 5000 Puffs 10pk - Tropical Summer | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966128 | 340831 | 340851 | North 5000 Puffs 10pk - Strawmelon | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966127 | 340831 | 340862 | North 5000 Puffs 10pk - Strawberry Banana | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966126 | 340831 | 340850 | North 5000 Puffs 10pk - Raspberry Mint | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966125 | 340831 | 340849 | North 5000 Puffs 10pk - Raspberrry Lemon | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966124 | 340831 | 340848 | North 5000 Puffs 10pk - Polar Mint | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966122 | 340831 | 340861 | North 5000 Puffs 10pk - Pink Lemonade | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966123 | 340831 | 340847 | North 5000 Puffs 10pk - Pineapple Passion | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966121 | 340831 | 340860 | North 5000 Puffs 10pk - Pina Colada | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966120 | 340831 | 340846 | North 5000 Puffs 10pk - Orange Mango Watermelon | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966119 | 340831 | 340845 | North 5000 Puffs 10pk - Mocha Frappe | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966118 | 340831 | 340859 | North 5000 Puffs 10pk - Mighty Mint | 1 | $62.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966117 | 340831 | 340844 | North 5000 Puffs 10pk - Mango Freeze | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966116 | 340831 | 340858 | North 5000 Puffs 10pk - Lush Ice | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966115 | 340831 | 340857 | North 5000 Puffs 10pk - Lemon Mint | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966114 | 340831 | 340856 | North 5000 Puffs 10pk - Kiwi Strawberry | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966113 | 340831 | 340843 | North 5000 Puffs 10pk - Honeydew Apple | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966112 | 340831 | 340842 | North 5000 Puffs 10pk - Gummy Bear | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966111 | 340831 | 340841 | North 5000 Puffs 10pk - Gum Mint | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966110 | 340831 | 340840 | North 5000 Puffs 10pk - Grape Soda | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966109 | 340831 | 340839 | North 5000 Puffs 10pk - Coconut Banana | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966108 | 340831 | 340838 | North 5000 Puffs 10pk - Cherry Lemon | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966107 | 340831 | 340837 | North 5000 Puffs 10pk - Cherry Cola | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966106 | 340831 | 340836 | North 5000 Puffs 10pk - Blueberry Watermelon | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966104 | 340831 | 340835 | North 5000 Puffs 10pk - Blueberry Mint | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966105 | 340831 | 340855 | North 5000 Puffs 10pk - Blue Raspberry | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966103 | 340831 | 340834 | North 5000 Puffs 10pk - Black Ice | 1 | $62.50 | $62.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966167 | 340833 | 340874 | Equator EQ30000 5pk - WatermelonÂ Freeze | 2 | $70.00 | $35.00 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966166 | 340833 | 340873 | Equator EQ30000 5pk - Tropical Fusion | 2 | $70.00 | $35.00 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966165 | 340833 | 340876 | Equator EQ30000 5pk - Strawberry Watermelon | 2 | $70.00 | $35.00 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966164 | 340833 | 340872 | Equator EQ30000 5pk - Strawberry Mango | 2 | $70.00 | $35.00 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966163 | 340833 | 340871 | Equator EQ30000 5pk - Strawberry Kiwi | 2 | $70.00 | $35.00 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966162 | 340833 | 340870 | Equator EQ30000 5pk - Strawberry Chew | 2 | $70.00 | $35.00 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966161 | 340833 | 340869 | Equator EQ30000 5pk - Mix Berries | 2 | $70.00 | $35.00 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966160 | 340833 | 340868 | Equator EQ30000 5pk - Georgia Peach | 2 | $70.00 | $35.00 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966159 | 340833 | 340867 | Equator EQ30000 5pk - Dragon Fruit Lemonade | 2 | $70.00 | $35.00 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966158 | 340833 | 340875 | Equator EQ30000 5pk - Cool Mint | 2 | $70.00 | $35.00 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966157 | 340833 | 340866 | Equator EQ30000 5pk - Cherry Lemon | 2 | $70.00 | $35.00 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966156 | 340833 | 340865 | Equator EQ30000 5pk - Blueberry Watermelon | 2 | $70.00 | $35.00 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966155 | 340833 | 340864 | Equator EQ30000 5pk - Blue Razz | 2 | $70.00 | $35.00 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966154 | 340833 | 340863 | Equator EQ30000 5pk - Blue Cloud | 2 | $70.00 | $35.00 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966151 | 340878 | 340897 | North FT12000 10pk - Strawberry Watermelon Kiwi | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966153 | 340878 | 340900 | North FT12000 10pk - Strawberry Watermelon | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966150 | 340878 | 340896 | North FT12000 10pk - Strawberry Vanilla Wafer | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966152 | 340878 | 340899 | North FT12000 10pk - Strawberry Banana | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966149 | 340878 | 340895 | North FT12000 10pk - Raspberry Watermelon | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966148 | 340878 | 340894 | North FT12000 10pk - Raspberry Grape | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966147 | 340878 | 340893 | North FT12000 10pk - Lemon Cola | 1 | $77.50 | $77.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966146 | 340878 | 340892 | North FT12000 10pk - Kiwi Pineapple | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966145 | 340878 | 340891 | North FT12000 10pk - Kiwi Dragon Fruit | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966144 | 340878 | 340890 | North FT12000 10pk - Green Explosion | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966143 | 340878 | 340889 | North FT12000 10pk - Frozen Raspberry | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966140 | 340878 | 340898 | North FT12000 10pk - Cool Mint | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966142 | 340878 | 340888 | North FT12000 10pk - Cherry Pomegranate | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966141 | 340878 | 340887 | North FT12000 10pk - Cherry Lemon | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966139 | 340878 | 340886 | North FT12000 10pk - Cactus Jack | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966138 | 340878 | 340885 | North FT12000 10pk - BlueberryÂ Lemon | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966137 | 340878 | 340884 | North FT12000 10pk - Blue Slurpie | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966136 | 340878 | 340883 | North FT12000 10pk - Blue Razz | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966135 | 340878 | 340882 | North FT12000 10pk - Blue Crystal | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966134 | 340878 | 340881 | North FT12000 10pk - Bahama Bliss | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966133 | 340878 | 340880 | North FT12000 10pk - Apple Peach | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966132 | 340878 | 340879 | North FT12000 10pk - Apple Gummies | 1 | $77.50 | $77.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966168 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 4 | $150.00 | $37.50 |
| 341987 | 4/11/2024 11:59 | APVAPESHOP INC | 2966169 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 5 | $187.50 | $37.50 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966391 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 6 | $217.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966390 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 6 | $217.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966388 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 6 | $217.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966389 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 6 | $217.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966387 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 6 | $217.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966386 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 6 | $217.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966384 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 6 | $217.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966383 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 6 | $217.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966382 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 6 | $217.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966381 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 6 | $217.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966375 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 6 | $217.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966379 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 6 | $217.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966377 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 6 | $217.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966378 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 6 | $217.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966376 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 6 | $217.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966392 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966385 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 342050 | 4/11/2024 13:20 | APVAPESHOP INC | 2966380 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 342108 | 4/11/2024 14:36 | VapeNY | 2966621 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $114.00 | $9.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342108 | 4/11/2024 14:36 | VapeNY | 2966620 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 7 | $734.23 | $104.89 |
| 342108 | 4/11/2024 14:36 | VapeNY | 2966622 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 4 | | |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966960 | 340008 | 340011 | Frozen Lush By Cali Juice - 6mg - 100ml | 2 | $10.50 | $5.25 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966959 | 340008 | 340010 | Frozen Lush By Cali Juice - 3mg - 100ml | 2 | $10.50 | $5.25 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966955 | 340029 | 340030 | Frozen Blue Raspberry By Cali Juice - 3mg - 100ml | 2 | $10.50 | $5.25 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966956 | 340035 | 340041 | Frozen Blackberry By Cali Juice - 6mg - 100ml | 2 | $10.50 | $5.25 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966957 | 340046 | 340052 | Frozen Watermelon Raspberry By Cali Juice - 6mg - 100ml | 3 | $15.75 | $5.25 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966954 | 340055 | 340057 | Frozen Strawberry Kiwi By Cali Juice - 6mg - 100ml | 3 | $15.75 | $5.25 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966949 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 3 | $21.00 | $7.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966951 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 3 | $21.00 | $7.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966952 | 257263 | 257267 | Blackberry Lemonade By Vapetasia - 6mg - 100ml | 3 | $21.00 | $7.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966965 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $25.00 | $5.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966958 | 340009 | 340016 | Watermelon By Cali Juice - 6mg - 100ml | 5 | $26.25 | $5.25 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966953 | 340034 | 340037 | Mighty Mint By Cali Juice - 6mg - 100ml | 5 | $26.25 | $5.25 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966947 | 245410 | 245415 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966948 | 242338 | 245631 | Jewel Mint By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966962 | 251712 | 251714 | Trop Blue By Keep It 100 (OG Tropical Blue) - 3mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966961 | 251724 | 251727 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966963 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 5 | $30.00 | $6.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966966 | 339671 | 339678 | Off-Stamp SW9000 Kit 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966986 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 1 | $35.00 | $35.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966964 | 240573 | 240746 | Euro Gold By Naked100 - 12mg - 60ml | 6 | $36.00 | $6.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966942 | 335856 | 335860 | Spaceman Prism 20K 5pk - Candy Trio | 1 | $38.75 | $38.75 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966941 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 1 | $38.75 | $38.75 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966950 | 240561 | 240564 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | 6 | $42.00 | $7.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966971 | 339653 | 339659 | Off-Stamp SW9000 Disposable Pod 10pk - Dragon Strawnana | 1 | $42.50 | $42.50 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966970 | 339653 | 339658 | Off-Stamp SW9000 Disposable Pod 10pk - Cherry Strazz | 1 | $42.50 | $42.50 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966969 | 339653 | 339657 | Off-Stamp SW9000 Disposable Pod 10pk - California Cherry | 1 | $42.50 | $42.50 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966968 | 339653 | 339656 | Off-Stamp SW9000 Disposable Pod 10pk - Blue Raz Ice | 1 | $42.50 | $42.50 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966945 | 245461 | 245467 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966974 | 340831 | 340840 | North 5000 Puffs 10pk - Grape Soda | 1 | $65.00 | $65.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966967 | 339671 | 339679 | Off-Stamp SW9000 Kit 5pk - Sour Lush Gummy | 2 | $67.50 | $33.75 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966985 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $70.00 | $70.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966982 | 340878 | 340897 | North FT12000 10pk - Strawberry Watermelon Kiwi | 1 | $80.00 | $80.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966981 | 340878 | 340893 | North FT12000 10pk - Lemon Cola | 1 | $80.00 | $80.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966978 | 340878 | 340885 | North FT12000 10pk - BlueberryÂ Lemon | 1 | $80.00 | $80.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966977 | 340878 | 340883 | North FT12000 10pk - Blue Razz | 1 | $80.00 | $80.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966944 | 335856 | 336237 | Spaceman Prism 20K 5pk - Prism Mint | 3 | $116.25 | $38.75 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966943 | 335856 | 336241 | Spaceman Prism 20K 5pk - Miami Mint | 3 | $116.25 | $38.75 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966976 | 340831 | 340849 | North 5000 Puffs 10pk - Raspberrry Lemon | 2 | $130.00 | $65.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966975 | 340831 | 340841 | North 5000 Puffs 10pk - Gum Mint | 2 | $130.00 | $65.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966973 | 340831 | 340837 | North 5000 Puffs 10pk - Cherry Cola | 2 | $130.00 | $65.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966980 | 340878 | 340889 | North FT12000 10pk - Frozen Raspberry | 2 | $160.00 | $80.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966979 | 340878 | 340898 | North FT12000 10pk - Cool Mint | 2 | $160.00 | $80.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966983 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 3 | $210.00 | $70.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966984 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 3 | $210.00 | $70.00 |
| 342131 | 4/11/2024 17:16 | Finest Distributors LLC | 2966972 | 340831 | 340834 | North 5000 Puffs 10pk - Black Ice | 4 | $260.00 | $65.00 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967106 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967136 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $33.75 | $33.75 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967135 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $33.75 | $33.75 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967134 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967101 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $33.75 | $33.75 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967100 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967133 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $33.75 | $33.75 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967099 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 1 | $33.75 | $33.75 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967128 | 335203 | 335220 | Luff Bar Dually 20000 Puffs 5pk - Watermelon Ice | 1 | $36.25 | $36.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967127 | 335203 | 335218 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Kiwi | 1 | $36.25 | $36.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967126 | 335203 | 335214 | Luff Bar Dually 20000 Puffs 5pk - Miami Mint | 1 | $36.25 | $36.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967125 | 335203 | 335212 | Luff Bar Dually 20000 Puffs 5pk - Grape Bubble | 1 | $36.25 | $36.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967124 | 335203 | 335209 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Custard | 1 | $36.25 | $36.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967123 | 335203 | 335208 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Cherry Cranberry | 1 | $36.25 | $36.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967122 | 335203 | 335207 | Luff Bar Dually 20000 Puffs 5pk - Blue Razz Ice | 1 | $36.25 | $36.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967121 | 335203 | 335206 | Luff Bar Dually 20000 Puffs 5pk - Blackberry Dragonfruit | 1 | $36.25 | $36.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967120 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 1 | $41.25 | $41.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967119 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 1 | $41.25 | $41.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967110 | 338871 | 338877 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | 1 | $41.25 | $41.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967112 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 1 | $41.25 | $41.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967107 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 1 | $62.50 | $62.50 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967105 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 2 | $67.50 | $33.75 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967104 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $67.50 | $33.75 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967103 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $67.50 | $33.75 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967102 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 2 | $67.50 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967098 | 335203 | 335219 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Raspberry | 2 | $72.50 | $36.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967097 | 335203 | 335217 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Ice | 2 | $72.50 | $36.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967096 | 335203 | 335216 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Peach | 2 | $72.50 | $36.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967095 | 335203 | 335215 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Coconut | 2 | $72.50 | $36.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967094 | 335203 | 335213 | Luff Bar Dually 20000 Puffs 5pk - Malaysian Mango | 2 | $72.50 | $36.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967093 | 335203 | 335211 | Luff Bar Dually 20000 Puffs 5pk - Fruity Cool Watermelon | 2 | $72.50 | $36.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967092 | 335203 | 335210 | Luff Bar Dually 20000 Puffs 5pk - Crushed Berries | 2 | $72.50 | $36.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967132 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967131 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $80.00 | $40.00 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967118 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 2 | $80.00 | $40.00 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967117 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 2 | $80.00 | $40.00 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967114 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 2 | $80.00 | $40.00 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967130 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 2 | $80.00 | $40.00 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967129 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $80.00 | $40.00 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967113 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 2 | $80.00 | $40.00 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967108 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 2 | $82.50 | $41.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967091 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 3 | $120.00 | $40.00 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967090 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 3 | $120.00 | $40.00 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967116 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 4 | $160.00 | $40.00 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967115 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967089 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 4 | $160.00 | $40.00 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967111 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 4 | $165.00 | $41.25 |
| 342137 | 4/11/2024 18:11 | APVAPESHOP INC | 2967109 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 4 | $165.00 | $41.25 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967227 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $33.75 | $33.75 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967229 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967225 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967208 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 1 | $37.50 | $37.50 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967207 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 1 | $37.50 | $37.50 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967205 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 1 | $37.50 | $37.50 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967245 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $37.50 | $37.50 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967243 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 1 | $37.50 | $37.50 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967223 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $41.25 | $41.25 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967221 | 335203 | 335218 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Kiwi | 2 | $72.50 | $36.25 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967220 | 335203 | 335214 | Luff Bar Dually 20000 Puffs 5pk - Miami Mint | 2 | $72.50 | $36.25 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967218 | 335203 | 335209 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Custard | 2 | $72.50 | $36.25 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967216 | 335203 | 335207 | Luff Bar Dually 20000 Puffs 5pk - Blue Razz Ice | 2 | $72.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967214 | 335203 | 335206 | Luff Bar Dually 20000 Puffs 5pk - Blackberry Dragonfruit | 2 | $72.50 | $36.25 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967203 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967239 | 333376 | 333378 | Lost Mary MT15000 Turbo 5pk - Banana Cake | 2 | $75.00 | $37.50 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967250 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 1 | $77.50 | $77.50 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967178 | 282438 | 282447 | VGOD POD 4KR 10pk - Mighty Mint | 4 | $140.00 | $35.00 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967176 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 4 | $150.00 | $37.50 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967210 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 4 | $150.00 | $37.50 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967175 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 4 | $150.00 | $37.50 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967241 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 4 | $150.00 | $37.50 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967252 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 2 | $155.00 | $77.50 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967248 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 4 | $310.00 | $77.50 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967201 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 10 | $310.00 | $31.00 |
| 342140 | 4/11/2024 18:52 | APVAPESHOP INC | 2967177 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 14 | $1,428.00 | $102.00 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967439 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $37.50 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967436 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $37.50 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967435 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $37.50 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967432 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $37.50 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967430 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $37.50 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967428 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $37.50 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967446 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967445 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967448 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967441 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967415 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 2 | $75.00 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967414 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 2 | $75.00 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967413 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 2 | $75.00 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967411 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967409 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 2 | $75.00 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967419 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 1 | $77.50 | $77.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967443 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967434 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967433 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $112.50 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967438 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 4 | $150.00 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967416 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $150.00 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967442 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 5 | $175.00 | $35.00 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967429 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967437 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 6 | $225.00 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967426 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 3 | $232.50 | $77.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967424 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 3 | $232.50 | $77.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967425 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 3 | $232.50 | $77.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967410 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 7 | $262.50 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967440 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 8 | $300.00 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967423 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 4 | $310.00 | $77.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967431 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967427 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 5 | $387.50 | $77.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967422 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 5 | $387.50 | $77.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967418 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 5 | $387.50 | $77.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967420 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 7 | $542.50 | $77.50 |
| 342150 | 4/11/2024 20:36 | Montana Trading Group | 2967417 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 25 | $1,500.00 | $60.00 |
| 342177 | 4/12/2024 12:26 | Mahant Krupa 56 LLC | 2968300 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 40 | $1,600.00 | $40.00 |
| 342177 | 4/12/2024 12:26 | Mahant Krupa 56 LLC | 2968301 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 40 | $1,600.00 | $40.00 |
| 342177 | 4/12/2024 12:26 | Mahant Krupa 56 LLC | 2968302 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 40 | $1,600.00 | $40.00 |
| 342177 | 4/12/2024 12:26 | Mahant Krupa 56 LLC | 2968303 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 40 | $1,600.00 | $40.00 |
| 342177 | 4/12/2024 12:26 | Mahant Krupa 56 LLC | 2968304 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 40 | $1,600.00 | $40.00 |
| 342177 | 4/12/2024 12:26 | Mahant Krupa 56 LLC | 2968305 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 40 | $1,600.00 | $40.00 |
| 342177 | 4/12/2024 12:26 | Mahant Krupa 56 LLC | 2968306 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 40 | $1,600.00 | $40.00 |
| 342177 | 4/12/2024 12:26 | Mahant Krupa 56 LLC | 2968307 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 342177 | 4/12/2024 12:26 | Mahant Krupa 56 LLC | 2968294 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 40 | $1,450.00 | $36.25 |
| 342177 | 4/12/2024 12:26 | Mahant Krupa 56 LLC | 2968295 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 17 | $616.25 | $36.25 |
| 342177 | 4/12/2024 12:26 | Mahant Krupa 56 LLC | 2968296 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 342177 | 4/12/2024 12:26 | Mahant Krupa 56 LLC | 2968297 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 11 | $398.75 | $36.25 |
| 342177 | 4/12/2024 12:26 | Mahant Krupa 56 LLC | 2968298 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |
| 342177 | 4/12/2024 12:26 | Mahant Krupa 56 LLC | 2968299 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,450.00 | $36.25 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970693 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970695 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970730 | 276615 | 276621 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970692 | 240292 | 240296 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30 | 1 | $5.50 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970732 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970731 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970734 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970733 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970728 | 245468 | 245471 | Blue Razz Slushy By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970727 | 245468 | 245470 | Blue Razz Slushy By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970729 | 245496 | 245499 | Blue Razz Lemonade By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970694 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970716 | 269095 | 269098 | Pineapple Guava Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970715 | 269095 | 269097 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970712 | 256394 | 256395 | Guava Peach Freeze By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970689 | 297600 | 297601 | Black Cherry Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970691 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970714 | 340517 | 340519 | Apple Watermelon Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970713 | 340517 | 340518 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970696 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970708 | 300884 | 300889 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970697 | 297579 | 297583 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970735 | 292136 | 292140 | Menthol By Coastal Clouds - Salt Nicotine 35mg - 30ml | 2 | $11.00 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970688 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml | 2 | $11.00 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970717 | 256388 | 285442 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueb | 2 | $11.00 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970690 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970725 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970718 | 245852 | 245857 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970721 | 245822 | 245827 | Iced Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970723 | 245798 | 245803 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970719 | 245804 | 245808 | Iced Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970726 | 245382 | 245384 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970711 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970705 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970709 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970707 | 300884 | 300887 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970722 | 245762 | 245764 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970706 | 269072 | 269075 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970724 | 245834 | 245836 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970720 | 245822 | 245825 | Iced Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970710 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970658 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970657 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970656 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970659 | 240262 | 240267 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970660 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 5 | $27.50 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970698 | 310506 | 310510 | Peanut Butter Banana Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $30.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970655 | 297573 | 297576 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970704 | 310512 | 310517 | Strawberry Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | 6 | $36.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970753 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 6 | $36.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970752 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 6 | $36.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970702 | 310482 | 310487 | Blueberry Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | 6 | $36.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970654 | 327998 | 328002 | Vanilla Custard By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970653 | 327998 | 328001 | Vanilla Custard By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | 7 | $38.50 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970649 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970652 | 297573 | 297578 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970651 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 7 | $38.50 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970675 | 339653 | 339663 | Off-Stamp SW9000 Disposable Pod 10pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970674 | 339653 | 339662 | Off-Stamp SW9000 Disposable Pod 10pk - Sour Lush Gummy | 1 | $42.50 | $42.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970673 | 339653 | 339660 | Off-Stamp SW9000 Disposable Pod 10pk - Juicy Peach | 1 | $42.50 | $42.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970672 | 339653 | 339659 | Off-Stamp SW9000 Disposable Pod 10pk - Dragon Strawnana | 1 | $42.50 | $42.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970671 | 339653 | 339658 | Off-Stamp SW9000 Disposable Pod 10pk - Cherry Strazz | 1 | $42.50 | $42.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970670 | 339653 | 339657 | Off-Stamp SW9000 Disposable Pod 10pk - California Cherry | 1 | $42.50 | $42.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970669 | 339653 | 339656 | Off-Stamp SW9000 Disposable Pod 10pk - Blue Raz Ice | 1 | $42.50 | $42.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970661 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970703 | 310512 | 310516 | Strawberry Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | 8 | $48.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970700 | 310494 | 310499 | Java Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | 8 | $48.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970701 | 310482 | 310486 | Blueberry Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | 8 | $48.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970699 | 310494 | 310498 | Java Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | 10 | $60.00 | $6.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970745 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 1 | $62.50 | $62.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970744 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 1 | $62.50 | $62.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970743 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 1 | $62.50 | $62.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970748 | 340831 | 340847 | North 5000 Puffs 10pk - Pineapple Passion | 1 | $65.00 | $65.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970747 | 340831 | 340846 | North 5000 Puffs 10pk - Orange Mango Watermelon | 1 | $65.00 | $65.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970746 | 340831 | 340840 | North 5000 Puffs 10pk - Grape Soda | 1 | $65.00 | $65.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970650 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 12 | $66.00 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970687 | 330302 | 330306 | Original By Reds Apple - Salt Nicotine 30mg - 30ml | 12 | $66.00 | $5.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970755 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 2 | $66.00 | $33.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970754 | 187977 | 339666 | Air Bar Diamond 10pk - Cherry Berry | 2 | $66.00 | $33.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970686 | 244957 | 257514 | Blu Pods 5pk - Tobacco Ice 4% | 2 | $67.00 | $33.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970668 | 339671 | 339680 | Off-Stamp SW9000 Kit 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970667 | 339671 | 339679 | Off-Stamp SW9000 Kit 5pk - Sour Lush Gummy | 2 | $67.50 | $33.75 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970666 | 339671 | 339678 | Off-Stamp SW9000 Kit 5pk - Miami Mint | 2 | $67.50 | $33.75 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970665 | 339671 | 339676 | Off-Stamp SW9000 Kit 5pk - Dragon Strawnana | 2 | $67.50 | $33.75 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970664 | 339671 | 339675 | Off-Stamp SW9000 Kit 5pk - Cherry Strazz | 2 | $67.50 | $33.75 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970663 | 339671 | 339674 | Off-Stamp SW9000 Kit 5pk - California Cherry | 2 | $67.50 | $33.75 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970662 | 339671 | 339673 | Off-Stamp SW9000 Kit 5pk - Blue Razz Ice | 2 | $67.50 | $33.75 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970742 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 1 | $88.50 | $88.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970741 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 1 | $88.50 | $88.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970740 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 1 | $88.50 | $88.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970756 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 3 | $99.00 | $33.00 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970685 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 5 | $167.50 | $33.50 |
| 342257 | 4/13/2024 18:06 | Finest Distributors LLC | 2970676 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 4 | $174.00 | $43.50 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971311 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971310 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $38.75 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971309 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $38.75 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971308 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971307 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971306 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $38.75 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971305 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $38.75 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971304 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971332 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $38.75 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971331 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $38.75 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971300 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $38.75 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971299 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971298 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971336 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 1 | $38.75 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971329 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 1 | $38.75 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971327 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 1 | $38.75 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971302 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $77.50 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971335 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 2 | $77.50 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971334 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 2 | $77.50 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971322 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 2 | $77.50 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971321 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 2 | $77.50 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971320 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 2 | $77.50 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971319 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 2 | $77.50 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971317 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971303 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $116.25 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971301 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 3 | $116.25 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971333 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 3 | $116.25 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971330 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 3 | $116.25 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971328 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 3 | $116.25 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971318 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 3 | $116.25 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971325 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $155.00 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971323 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $155.00 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971316 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $155.00 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971315 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $155.00 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971314 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $155.00 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971313 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 4 | $155.00 | $38.75 |
| 342276 | 4/14/2024 16:13 | A2Z Distro LLC | 2971312 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 4 | $155.00 | $38.75 |
| 342284 | 4/14/2024 18:27 | Mikes Smoke Shop | 2971495 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 8 | $517.12 | $64.64 |
| 342332 | 4/15/2024 11:22 | Brooklyn Smokes Inc | 2972604 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 342332 | 4/15/2024 11:22 | Brooklyn Smokes Inc | 2972606 | 241032 | 241035 | Tribeca HIGH VG By Halo E-Liquid - 6mg - 60ml | 6 | $57.00 | $9.50 |
| 342332 | 4/15/2024 11:22 | Brooklyn Smokes Inc | 2972607 | 241032 | 241035 | Tribeca HIGH VG By Halo E-Liquid - 6mg - 60ml | 2 | | |
| 342332 | 4/15/2024 11:22 | Brooklyn Smokes Inc | 2972605 | 258252 | 258256 | 7obacco By Reds Apple - Salt Nicotine 30mg - 30ml (TFN) | 3 | | |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972655 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972646 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 1 | $36.25 | $36.25 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972643 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 1 | $36.25 | $36.25 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972642 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $36.25 | $36.25 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972645 | 338094 | 338110 | Space Ultra Galakta 20,000 Puffs 5pk - Spearmint | 1 | $36.25 | $36.25 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972641 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 1 | $36.25 | $36.25 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972640 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 1 | $36.25 | $36.25 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972639 | 338094 | 338103 | Space Ultra Galakta 20,000 Puffs 5pk - Dragon Fire | 1 | $36.25 | $36.25 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972638 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 1 | $36.25 | $36.25 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972636 | 338094 | 338098 | Space Ultra Galakta 20,000 Puffs 5pk - Blonde Roast | 1 | $36.25 | $36.25 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972650 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 1 | $37.50 | $37.50 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972649 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $37.50 | $37.50 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972647 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 1 | $37.50 | $37.50 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972630 | 251694 | 251697 | Blue By Keep It 100 (OG Blue) - 6mg - 100ml (TFN) | 10 | $60.00 | $6.00 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972644 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 2 | $72.50 | $36.25 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972637 | 338094 | 338101 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Razz | 2 | $72.50 | $36.25 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972635 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 2 | $72.50 | $36.25 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972648 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972653 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 2 | $80.00 | $40.00 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972651 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 2 | $80.00 | $40.00 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972654 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 4 | $160.00 | $40.00 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972652 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 5 | $200.00 | $40.00 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972633 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $306.00 | $102.00 |
| 342336 | 4/15/2024 11:29 | APVAPESHOP INC | 2972631 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 9 | $918.00 | $102.00 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973406 | 240214 | 240218 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973405 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973410 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973408 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973409 | 245756 | 245761 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973407 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $15.00 | $5.00 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973411 | 297573 | 297578 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973430 | 242023 | 242030 | Lyra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 5 | $28.75 | $5.75 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973412 | 325582 | 325597 | OXBAR Magic Maze Pro 10000 Puffs 5pk - Watermelon Remix Ice | 1 | $33.75 | $33.75 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973419 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 1 | $38.75 | $38.75 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973418 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $38.75 | $38.75 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973417 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973416 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $38.75 | $38.75 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973415 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973414 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973420 | 334132 | 334149 | Cali UL8000 6pk - Peach Watermelon | 1 | $43.50 | $43.50 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973426 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973423 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973422 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973425 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973424 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973427 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 10 | $57.50 | $5.75 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973413 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 1 | $58.00 | $58.00 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973398 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 1 | $70.00 | $70.00 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973402 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 2 | $70.00 | $35.00 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973401 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 2 | $70.00 | $35.00 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973400 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 2 | $70.00 | $35.00 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973399 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $70.00 | $35.00 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973404 | 334132 | 334158 | Cali UL8000 6pk - Strawberry Banana | 2 | $87.00 | $43.50 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973403 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 2 | $87.00 | $43.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973433 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 2 | $140.00 | $70.00 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973431 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 3 | $210.00 | $70.00 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973432 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 3 | $210.00 | $70.00 |
| 342422 | 4/15/2024 16:06 | Finest Distributors LLC | 2973434 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 10 | $387.50 | $38.75 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973919 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973940 | 336900 | 336916 | Fire Boost 12000 Puffs 5pk - Tiger's Blood | 1 | $30.00 | $30.00 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973939 | 336900 | 336907 | Fire Boost 12000 Puffs 5pk - Melon Berry Ice | 1 | $30.00 | $30.00 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973925 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 1 | $37.50 | $37.50 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973930 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $37.50 | $37.50 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973924 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $37.50 | $37.50 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973931 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 1 | $37.50 | $37.50 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973926 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $37.50 | $37.50 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973938 | 308614 | 308620 | GiMi 8500 Puffs 5pk - Mango Icy | 1 | $37.50 | $37.50 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973914 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $70.00 | $70.00 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973927 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $75.00 | $37.50 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973932 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973923 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $75.00 | $37.50 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973929 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 3 | $112.50 | $37.50 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973928 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973937 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 3 | $112.50 | $37.50 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973913 | 308614 | 308619 | GiMi 8500 Puffs 5pk - Grape Icy | 3 | $112.50 | $37.50 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973936 | 308614 | 308616 | GiMi 8500 Puffs 5pk - Blue Razz | 3 | $112.50 | $37.50 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973915 | 308688 | 308697 | RabBeats RC10000 5pk - Lemon Lime | 3 | $120.00 | $40.00 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973918 | 308688 | 308689 | RabBeats RC10000 5pk - Blackberry Cranberry | 3 | $120.00 | $40.00 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973920 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973921 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 4 | $408.00 | $102.00 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973916 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 8 | $464.00 | $58.00 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973910 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 342438 | 4/15/2024 18:21 | APVAPESHOP INC | 2973912 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 8 | $760.00 | $95.00 |
| 342442 | 4/15/2024 18:48 | 18th Ave Smoke Shop Discount | 2973972 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 6 | $30.00 | $5.00 |
| 342442 | 4/15/2024 18:48 | 18th Ave Smoke Shop Discount | 2973973 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 6 | $40.50 | $6.75 |
| 342442 | 4/15/2024 18:48 | 18th Ave Smoke Shop Discount | 2973970 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 15 | $135.00 | $9.00 |
| 342442 | 4/15/2024 18:48 | 18th Ave Smoke Shop Discount | 2973971 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 5 | | |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974863 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 1 | $38.75 | $38.75 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974862 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 1 | $40.00 | $40.00 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974861 | 308688 | 308689 | RabBeats RC10000 5pk - Blackberry Cranberry | 1 | $40.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974887 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 1 | $60.00 | $60.00 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974859 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 1 | $60.00 | $60.00 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974884 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 1 | $60.00 | $60.00 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974883 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 1 | $60.00 | $60.00 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974880 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 1 | $63.50 | $63.50 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974858 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974873 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 3 | $99.00 | $33.00 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974866 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 3 | $99.00 | $33.00 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974871 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 2 | $120.00 | $60.00 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974886 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 2 | $120.00 | $60.00 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974885 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 2 | $120.00 | $60.00 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974867 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 3 | $190.50 | $63.50 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974876 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 36 | $207.00 | $5.75 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974869 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 4 | $254.00 | $63.50 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974874 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 48 | $276.00 | $5.75 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974860 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 5 | $300.00 | $60.00 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974882 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 5 | $312.50 | $62.50 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974875 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 60 | $345.00 | $5.75 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974870 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 6 | $381.00 | $63.50 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974872 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 10 | $400.00 | $40.00 |
| 342465 | 4/16/2024 2:30 | Cloud jay Corp | 2974868 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 8 | $508.00 | $63.50 |
| 342537 | 4/16/2024 12:21 | APVAPESHOP INC | 2975178 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $187.50 | $37.50 |
| 342537 | 4/16/2024 12:21 | APVAPESHOP INC | 2975177 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |
| 342537 | 4/16/2024 12:21 | APVAPESHOP INC | 2975174 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 6 | $217.50 | $36.25 |
| 342537 | 4/16/2024 12:21 | APVAPESHOP INC | 2975173 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 6 | $217.50 | $36.25 |
| 342537 | 4/16/2024 12:21 | APVAPESHOP INC | 2975175 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 342537 | 4/16/2024 12:21 | APVAPESHOP INC | 2975172 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 342537 | 4/16/2024 12:21 | APVAPESHOP INC | 2975171 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 342537 | 4/16/2024 12:21 | APVAPESHOP INC | 2975170 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 342537 | 4/16/2024 12:21 | APVAPESHOP INC | 2975166 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 342537 | 4/16/2024 12:21 | APVAPESHOP INC | 2975168 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 342537 | 4/16/2024 12:21 | APVAPESHOP INC | 2975169 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 342537 | 4/16/2024 12:21 | APVAPESHOP INC | 2975167 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 342537 | 4/16/2024 12:21 | APVAPESHOP INC | 2975179 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975300 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $9.00 | $9.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975255 | 240034 | 240038 | No. 00 By Beard Vape Co. - 3mg - 120ml | 2 | $14.50 | $7.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975257 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 2 | $14.50 | $7.25 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975289 | 340517 | 340518 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | 2 | $15.00 | $7.50 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975284 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $20.00 | $5.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975254 | 240112 | 240114 | Marshmallow Milk By The One - 3mg - 100ml | 3 | $21.75 | $7.25 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975299 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $21.75 | $7.25 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975290 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 3 | $22.50 | $7.50 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975280 | 240439 | 240444 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975272 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 3 | $24.00 | $8.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975278 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3 | 3 | $24.00 | $8.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975276 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3 | 3 | $24.00 | $8.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975282 | 240202 | 240206 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975274 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $24.00 | $8.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975256 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 4 | $25.00 | $6.25 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975258 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 3 | $27.00 | $9.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975297 | 240372 | 240374 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975295 | 240366 | 240368 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975293 | 240226 | 240229 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975291 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 3 | $27.00 | $9.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975249 | 240274 | 240275 | Mango Peach Guava Ice By Frozen Fruit Monster - 0mg - 100ml | 3 | $27.00 | $9.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975302 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $28.00 | $7.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975261 | 285878 | 285880 | Pumpkin Cookie By SadBoy - 3mg - 100ml | 3 | $30.00 | $10.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975301 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 5 | $35.00 | $7.00 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975252 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 5 | $36.25 | $7.25 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975260 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 5 | $36.25 | $7.25 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975263 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 5 | $36.25 | $7.25 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975271 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $42.50 | $42.50 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975270 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $42.50 | $42.50 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975269 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $42.50 | $42.50 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975268 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $42.50 | $42.50 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975267 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $42.50 | $42.50 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975266 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $42.50 | $42.50 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975264 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 1 | $67.50 | $67.50 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975265 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 1 | $67.50 | $67.50 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975251 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 15 | $108.75 | $7.25 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975253 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $209.78 | $104.89 |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975259 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 1 | | |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975298 | 240372 | 240374 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975281 | 240439 | 240444 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975262 | 285878 | 285880 | Pumpkin Cookie By SadBoy - 3mg - 100ml | 1 | | |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975296 | 240366 | 240368 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | | |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975294 | 240226 | 240229 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | 1 | | |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975292 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 1 | | |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975273 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 1 | | |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975250 | 240274 | 240275 | Mango Peach Guava Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | | |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975279 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3 | 1 | | |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975277 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3 | 1 | | |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975283 | 240202 | 240206 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | | |
| 342542 | 4/16/2024 12:44 | Guardian Vape Shop 2 Inc. | 2975275 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | | |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975446 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 1 | $55.00 | $55.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975445 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 1 | $55.00 | $55.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975444 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 1 | $55.00 | $55.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975443 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 1 | $55.00 | $55.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975442 | 310220 | 310223 | Air Bar AB5000 10pk - Black Ice | 1 | $55.00 | $55.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975453 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 1 | $87.50 | $87.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975451 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 1 | $87.50 | $87.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975450 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 1 | $87.50 | $87.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975464 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $116.00 | $58.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975462 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $116.00 | $58.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975447 | 332696 | 332705 | Air Bar AB10000 10pk - Love Story | 2 | $145.00 | $72.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975469 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $150.00 | $37.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975468 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 4 | $150.00 | $37.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975466 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $150.00 | $37.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975449 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 2 | $155.00 | $77.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975437 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 5 | $155.00 | $31.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975427 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 3 | $172.50 | $57.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975426 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 3 | $172.50 | $57.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975475 | 333376 | 333390 | Lost Mary MT15000 Turbo 5pk - Winter Mint | 5 | $187.50 | $37.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975474 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975472 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 5 | $187.50 | $37.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975471 | 333376 | 333380 | Lost Mary MT15000 Turbo 5pk - Blue Razz Ice | 5 | $187.50 | $37.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975470 | 333376 | 333377 | Lost Mary MT15000 Turbo 5pk - Baja Splash | 5 | $187.50 | $37.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975457 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 3 | $187.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975456 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 3 | $187.50 | $62.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975463 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $190.00 | $95.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975433 | 187977 | 339666 | Air Bar Diamond 10pk - Cherry Berry | 7 | $217.00 | $31.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975432 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 7 | $217.00 | $31.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975430 | 187977 | 339667 | Air Bar Diamond 10pk - Alaskan Mint | 7 | $217.00 | $31.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975473 | 333376 | 333384 | Lost Mary MT15000 Turbo 5pk - Miami Mint | 6 | $225.00 | $37.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975454 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 4 | $250.00 | $62.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975467 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 7 | $262.50 | $37.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975452 | 326872 | 339642 | Breeze Pro 2000 Puffs 10pk - Strawmelon | 3 | $262.50 | $87.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975429 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 5 | $287.50 | $57.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975428 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 5 | $287.50 | $57.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975425 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $287.50 | $57.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975424 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $287.50 | $57.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975448 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 4 | $310.00 | $77.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975441 | 187977 | 339654 | Air Bar Diamond 10pk - White Gummy | 10 | $310.00 | $31.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975440 | 187977 | 339652 | Air Bar Diamond 10pk - Triple Berries | 10 | $310.00 | $31.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975439 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 10 | $310.00 | $31.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975438 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 10 | $310.00 | $31.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975436 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 10 | $310.00 | $31.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975435 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 10 | $310.00 | $31.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975431 | 187977 | 339664 | Air Bar Diamond 10pk - Blueberry Melon | 10 | $310.00 | $31.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975460 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 5 | $312.50 | $62.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975458 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 5 | $312.50 | $62.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975434 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 15 | $465.00 | $31.00 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975459 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 8 | $500.00 | $62.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975461 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $625.00 | $62.50 |
| 342548 | 4/16/2024 13:16 | APVAPESHOP INC | 2975455 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $625.00 | $62.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975743 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975713 | 292220 | 292222 | Watermelon Cream By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975715 | 292208 | 292210 | Tropical Lemonade By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975723 | 292160 | 292162 | Peach Tea By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975717 | 292166 | 292168 | Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975721 | 292094 | 292096 | Iced Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975720 | 292184 | 292186 | Citrus Peach By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975716 | 292112 | 292114 | Blueberry Limeade By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975719 | 292154 | 292156 | Blueberry Banana By Coastal Clouds - 3mg - 60ml | 2 | $11.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975690 | 251700 | 251704 | Summer Blue By Keep It 100 (OG Summer Blue) - Salt Nicotine 30mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975768 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975680 | 304974 | 304975 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975686 | 245445 | 245450 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975767 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975692 | 251706 | 251710 | Iced Blue By Keep It 100 (OG Blue Iced) - Salt Nicotine 30mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975684 | 245510 | 245515 | Hawaiian By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975694 | 251778 | 251782 | Foster By Keep It 100 (Nana Foster) - Salt Nicotine 30mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975688 | 251694 | 251698 | Blue By Keep It 100 (OG Blue) - Salt Nicotine 30mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975678 | 245389 | 245394 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975704 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975771 | 251700 | 251702 | Summer Blue By Keep It 100 (OG Summer Blue) - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975702 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975699 | 245756 | 245760 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975773 | 251760 | 251762 | Pink By Keep It 100 (OG Pink) - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975777 | 251754 | 251756 | Orchard By Keep It 100 (OG Orchard) - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975775 | 251772 | 251774 | Mlow By Keep It 100 (Mallow) - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975729 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975708 | 245834 | 245838 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975707 | 245798 | 245802 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975706 | 245804 | 245808 | Iced Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975779 | 251718 | 251720 | Fusion By Keep It 100 (OG Island Fusion) - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975776 | 251778 | 251780 | Foster By Keep It 100 (Nana Foster) - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975731 | 245424 | 245426 | Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975727 | 245496 | 245498 | Blue Razz Lemonade By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975696 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975700 | 245738 | 245742 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975698 | 245744 | 245748 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975744 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975753 | 245774 | 245776 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975746 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975755 | 245756 | 245758 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975736 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975747 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975737 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975739 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975761 | 245798 | 245800 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975741 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975751 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975734 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975733 | 297594 | 297595 | Black Cherry By Fruit Monster - 0mg - 100ml | 2 | $13.50 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975749 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975757 | 245744 | 245746 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975712 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975710 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 4 | $18.00 | $4.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975766 | 240697 | 240775 | Strawberry By Naked100 (Fusion Series) - 12mg - 60ml | 4 | $18.00 | $4.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975711 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975714 | 292220 | 292223 | Watermelon Cream By Coastal Clouds - 6mg - 60ml | 4 | $22.00 | $5.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975724 | 292160 | 292163 | Peach Tea By Coastal Clouds - 6mg - 60ml | 4 | $22.00 | $5.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975718 | 292166 | 292169 | Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | 4 | $22.00 | $5.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975722 | 292094 | 292097 | Iced Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | 4 | $22.00 | $5.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975691 | 251700 | 251705 | Summer Blue By Keep It 100 (OG Summer Blue) - Salt Nicotine 50mg - 30ml (TF | 4 | $23.00 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975681 | 304974 | 304976 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 4 | $23.00 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975687 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975693 | 251706 | 251711 | Iced Blue By Keep It 100 (OG Blue Iced) - Salt Nicotine 50mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975685 | 245510 | 245516 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975695 | 251778 | 251783 | Foster By Keep It 100 (Nana Foster) - Salt Nicotine 50mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975689 | 251694 | 251699 | Blue By Keep It 100 (OG Blue) - Salt Nicotine 50mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975679 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975682 | 245461 | 245467 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975728 | 276601 | 276604 | Pink Burst By Hyde x Pod Juice 55 - 6mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975705 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $25.00 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975772 | 251700 | 251703 | Summer Blue By Keep It 100 (OG Summer Blue) - 6mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975703 | 245774 | 245779 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $25.00 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975774 | 251760 | 251763 | Pink By Keep It 100 (OG Pink) - 6mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975778 | 251754 | 251757 | Orchard By Keep It 100 (OG Orchard) - 6mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975725 | 309047 | 309050 | Orange Cola Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975730 | 242338 | 242341 | Jewel Mint By Pod Juice 55 - 6mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975709 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $25.00 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975769 | 251706 | 251709 | Iced Blue By Keep It 100 (OG Blue Iced) - 6mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975732 | 245424 | 245427 | Cola Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975697 | 245768 | 245773 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $25.00 | $6.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975701 | 245738 | 245743 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $25.00 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975770 | 251736 | 251739 | 4/2/91 By Keep It 100 (Shake) - 6mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975745 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975754 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975756 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975748 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975738 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975758 | 245762 | 245765 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975740 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975759 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975763 | 245834 | 245837 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975764 | 245816 | 245819 | Iced Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975760 | 245846 | 245849 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975762 | 245828 | 245831 | Iced Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975765 | 245804 | 245807 | Iced Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975742 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975752 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975735 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975750 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975815 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975804 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975803 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975802 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975814 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975813 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975812 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975801 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975811 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975799 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975798 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975810 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975809 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975808 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975807 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975806 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975797 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975796 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975793 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975794 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 1 | $38.75 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975788 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 1 | $58.00 | $58.00 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975782 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 1 | $62.50 | $62.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975805 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 2 | $77.50 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975800 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975795 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $77.50 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975792 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975668 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 2 | $85.00 | $42.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975667 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 2 | $85.00 | $42.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975666 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 2 | $85.00 | $42.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975780 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $102.50 | $102.50 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975789 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $116.00 | $58.00 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975790 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $190.00 | $95.00 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975787 | 335140 | 335161 | Alto All in One Kit 5pk By VUSE - Menthol 5% Nicotine | 8 | $390.48 | $48.81 |
| 342562 | 4/16/2024 15:56 | Finest Distributors LLC | 2975791 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $580.00 | $58.00 |
| 342579 | 4/16/2024 18:40 | VILLAGE VAPE & CIGAR | 2976143 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $308.20 | $61.64 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976198 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 2 | $72.50 | $36.25 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976202 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 2 | $72.50 | $36.25 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976197 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 2 | $72.50 | $36.25 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976193 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $75.00 | $37.50 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976189 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976192 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 3 | $112.50 | $37.50 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976190 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976186 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $112.50 | $37.50 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976182 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 3 | $112.50 | $37.50 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976181 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 3 | $112.50 | $37.50 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976179 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 3 | $112.50 | $37.50 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976195 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 3 | $120.00 | $40.00 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976191 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 4 | $150.00 | $37.50 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976183 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 4 | $150.00 | $37.50 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976203 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 3 | $180.00 | $60.00 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976200 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976187 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 5 | $187.50 | $37.50 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976184 | 340831 | 340857 | North 5000 Puffs 10pk - Lemon Mint | 3 | $187.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976185 | 290406 | 290412 | Tyson 2.0 Heavyweight 7000 Puffs - Passion Pom | 3 | $195.00 | $65.00 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976194 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 3 | $202.50 | $67.50 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976201 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 10 | $362.50 | $36.25 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976180 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976199 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 14 | $507.50 | $36.25 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976196 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 15 | $543.75 | $36.25 |
| 342583 | 4/16/2024 19:33 | Montana Trading Group | 2976188 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 15 | $562.50 | $37.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976685 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976687 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976686 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976684 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976672 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 2 | $115.00 | $57.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976667 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 3 | $172.50 | $57.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976666 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 3 | $172.50 | $57.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976693 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $187.50 | $37.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976689 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $187.50 | $37.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976682 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - Watermelon Sour Batch | 5 | $206.25 | $41.25 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976681 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 5 | $206.25 | $41.25 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976680 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 5 | $206.25 | $41.25 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976679 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 5 | $206.25 | $41.25 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976678 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 5 | $206.25 | $41.25 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976677 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 5 | $206.25 | $41.25 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976676 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 5 | $206.25 | $41.25 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976675 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 5 | $206.25 | $41.25 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976674 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 5 | $206.25 | $41.25 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976692 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 6 | $225.00 | $37.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976673 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 4 | $230.00 | $57.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976670 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 4 | $230.00 | $57.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976668 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 4 | $230.00 | $57.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976669 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 6 | $345.00 | $57.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976697 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 10 | $375.00 | $37.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976696 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 10 | $375.00 | $37.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976691 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 10 | $375.00 | $37.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976712 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 10 | $425.00 | $42.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976713 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 10 | $425.00 | $42.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976711 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 10 | $425.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976710 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 10 | $425.00 | $42.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976709 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 10 | $425.00 | $42.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976708 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 10 | $425.00 | $42.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976707 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 10 | $425.00 | $42.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976706 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 10 | $425.00 | $42.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976705 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 10 | $425.00 | $42.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976704 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 10 | $425.00 | $42.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976703 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 10 | $425.00 | $42.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976702 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 10 | $425.00 | $42.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976701 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 10 | $425.00 | $42.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976700 | 340492 | 340494 | RAZ DC25000 5pk - Blue Razz Ice | 10 | $425.00 | $42.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976699 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 10 | $425.00 | $42.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976698 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 15 | $562.50 | $37.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976695 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 15 | $562.50 | $37.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976690 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 15 | $562.50 | $37.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976671 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $575.00 | $57.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976683 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 20 | $750.00 | $37.50 |
| 342605 | 4/17/2024 9:11 | Vape Guys Distribution | 2976665 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 10 | $775.00 | $77.50 |
| 342637 | 4/17/2024 9:38 | Mahant Krupa 56 LLC | 2977242 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 40 | $1,700.00 | $42.50 |
| 342637 | 4/17/2024 9:38 | Mahant Krupa 56 LLC | 2977243 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 27 | $1,147.50 | $42.50 |
| 342637 | 4/17/2024 9:38 | Mahant Krupa 56 LLC | 2977244 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 40 | $1,700.00 | $42.50 |
| 342637 | 4/17/2024 9:38 | Mahant Krupa 56 LLC | 2977245 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 27 | $1,147.50 | $42.50 |
| 342637 | 4/17/2024 9:38 | Mahant Krupa 56 LLC | 2977246 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 40 | $1,700.00 | $42.50 |
| 342637 | 4/17/2024 9:38 | Mahant Krupa 56 LLC | 2977247 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 40 | $1,700.00 | $42.50 |
| 342637 | 4/17/2024 9:38 | Mahant Krupa 56 LLC | 2977248 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 28 | $1,190.00 | $42.50 |
| 342637 | 4/17/2024 9:38 | Mahant Krupa 56 LLC | 2977249 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 27 | $1,147.50 | $42.50 |
| 342637 | 4/17/2024 9:38 | Mahant Krupa 56 LLC | 2977250 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 40 | $1,700.00 | $42.50 |
| 342637 | 4/17/2024 9:38 | Mahant Krupa 56 LLC | 2977251 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 40 | $1,700.00 | $42.50 |
| 342637 | 4/17/2024 9:38 | Mahant Krupa 56 LLC | 2977252 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 40 | $1,700.00 | $42.50 |
| 342637 | 4/17/2024 9:38 | Mahant Krupa 56 LLC | 2977254 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 40 | $1,700.00 | $42.50 |
| 342637 | 4/17/2024 9:38 | Mahant Krupa 56 LLC | 2977253 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 40 | $1,700.00 | $42.50 |
| 342641 | 4/17/2024 9:44 | Finest Distributors LLC | 2977337 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 29 | $1,232.50 | $42.50 |
| 342641 | 4/17/2024 9:44 | Finest Distributors LLC | 2977336 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 30 | $1,275.00 | $42.50 |
| 342641 | 4/17/2024 9:44 | Finest Distributors LLC | 2977335 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 30 | $1,275.00 | $42.50 |
| 342641 | 4/17/2024 9:44 | Finest Distributors LLC | 2977334 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 30 | $1,275.00 | $42.50 |
| 342641 | 4/17/2024 9:44 | Finest Distributors LLC | 2977333 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342641 | 4/17/2024 9:44 | Finest Distributors LLC | 2977332 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 342641 | 4/17/2024 9:44 | Finest Distributors LLC | 2977331 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 30 | $1,275.00 | $42.50 |
| 342647 | 4/17/2024 10:05 | Igrind Inc | 2977435 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 30 | $1,275.00 | $42.50 |
| 342647 | 4/17/2024 10:05 | Igrind Inc | 2977434 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 30 | $1,275.00 | $42.50 |
| 342647 | 4/17/2024 10:05 | Igrind Inc | 2977433 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 30 | $1,275.00 | $42.50 |
| 342647 | 4/17/2024 10:05 | Igrind Inc | 2977432 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 342647 | 4/17/2024 10:05 | Igrind Inc | 2977431 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 342647 | 4/17/2024 10:05 | Igrind Inc | 2977430 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 30 | $1,275.00 | $42.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978105 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 1 | $61.00 | $61.00 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978116 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 1 | $77.50 | $77.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978115 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 1 | $77.50 | $77.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978113 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $77.50 | $77.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978114 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 1 | $77.50 | $77.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978112 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 1 | $77.50 | $77.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978111 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 1 | $77.50 | $77.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978110 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $77.50 | $77.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978109 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 1 | $77.50 | $77.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978108 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 1 | $77.50 | $77.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978106 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 1 | $77.50 | $77.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978121 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 2 | $82.50 | $41.25 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978120 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 2 | $82.50 | $41.25 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978104 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 1 | $87.50 | $87.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978103 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 1 | $87.50 | $87.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978102 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 1 | $87.50 | $87.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978117 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 3 | $123.75 | $41.25 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978107 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $155.00 | $77.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978101 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 4 | $170.00 | $42.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978100 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 4 | $170.00 | $42.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978099 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 4 | $170.00 | $42.50 |
| 342693 | 4/17/2024 13:04 | APVAPESHOP INC | 2978118 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978460 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 1 | $36.25 | $36.25 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978461 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 2 | $72.50 | $36.25 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978458 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978457 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978459 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 2 | $75.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978454 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978455 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 6 | $225.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978456 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 8 | $300.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978441 | 333376 | 333378 | Lost Mary MT15000 Turbo 5pk - Banana Cake | 8 | $300.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978451 | 333376 | 333389 | Lost Mary MT15000 Turbo 5pk - Summer Grape | 10 | $375.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978450 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 10 | $375.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978447 | 333376 | 333385 | Lost Mary MT15000 Turbo 5pk - Nana Coconut | 10 | $375.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978445 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 10 | $375.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978444 | 333376 | 333382 | Lost Mary MT15000 Turbo 5pk - Citrus Sunrise | 10 | $375.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978453 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 12 | $450.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978449 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 12 | $450.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978448 | 333376 | 333386 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | 12 | $450.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978443 | 333376 | 333380 | Lost Mary MT15000 Turbo 5pk - Blue Razz Ice | 12 | $450.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978442 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 12 | $450.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978440 | 333376 | 333377 | Lost Mary MT15000 Turbo 5pk - Baja Splash | 12 | $450.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978452 | 333376 | 333390 | Lost Mary MT15000 Turbo 5pk - Winter Mint | 14 | $525.00 | $37.50 |
| 342713 | 4/17/2024 15:22 | APVAPESHOP INC | 2978446 | 333376 | 333384 | Lost Mary MT15000 Turbo 5pk - Miami Mint | 16 | $600.00 | $37.50 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978559 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 1 | $33.00 | $33.00 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978565 | 286074 | 326938 | Lost Mary MO5000 5pk - Cherry Blossom Grape | 1 | $35.00 | $35.00 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978563 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 1 | $41.25 | $41.25 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978562 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 1 | $41.25 | $41.25 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978560 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 1 | $41.25 | $41.25 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978582 | 340831 | 340849 | North 5000 Puffs 10pk - Raspberrry Lemon | 1 | $62.50 | $62.50 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978581 | 340831 | 340861 | North 5000 Puffs 10pk - Pink Lemonade | 1 | $62.50 | $62.50 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978578 | 340831 | 340858 | North 5000 Puffs 10pk - Lush Ice | 1 | $62.50 | $62.50 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978576 | 340831 | 340856 | North 5000 Puffs 10pk - Kiwi Strawberry Ice | 1 | $62.50 | $62.50 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978574 | 340831 | 340840 | North 5000 Puffs 10pk - Grape Soda | 1 | $62.50 | $62.50 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978573 | 340831 | 340838 | North 5000 Puffs 10pk - Cherry Lemon | 1 | $62.50 | $62.50 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978570 | 340878 | 340891 | North FT12000 10pk - Kiwi Dragon Fruit | 1 | $80.00 | $80.00 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978569 | 340878 | 340887 | North FT12000 10pk - Cherry Lemon | 1 | $80.00 | $80.00 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978568 | 340878 | 340883 | North FT12000 10pk - Blue Razz | 1 | $80.00 | $80.00 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978567 | 340878 | 340880 | North FT12000 10pk - Apple Peach | 1 | $80.00 | $80.00 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978583 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 1 | $88.50 | $88.50 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978588 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 3 | $123.75 | $41.25 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978587 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 3 | $123.75 | $41.25 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978586 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 3 | $123.75 | $41.25 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978580 | 340831 | 340860 | North 5000 Puffs 10pk - Pina Colada | 2 | $125.00 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978579 | 340831 | 340859 | North 5000 Puffs 10pk - Mighty Mint | 2 | $125.00 | $62.50 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978577 | 340831 | 340857 | North 5000 Puffs 10pk - Lemon Mint | 2 | $125.00 | $62.50 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978575 | 340831 | 340841 | North 5000 Puffs 10pk - Gum Mint | 2 | $125.00 | $62.50 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978572 | 340831 | 340835 | North 5000 Puffs 10pk - Blueberry Mint | 2 | $125.00 | $62.50 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978566 | 286074 | 286090 | Lost Mary MO5000 5pk - Gami (Yummy Yummy) | 4 | $140.00 | $35.00 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978561 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 4 | $165.00 | $41.25 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978571 | 340831 | 340834 | North 5000 Puffs 10pk - Black Ice | 3 | $187.50 | $62.50 |
| 342721 | 4/17/2024 16:21 | Finest Distributors LLC | 2978584 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 6 | $198.00 | $33.00 |
| 342724 | 4/17/2024 16:38 | Cloud jay Corp | 2978607 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 342724 | 4/17/2024 16:38 | Cloud jay Corp | 2978609 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 342724 | 4/17/2024 16:38 | Cloud jay Corp | 2978606 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 342724 | 4/17/2024 16:38 | Cloud jay Corp | 2978608 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 342776 | 4/18/2024 9:55 | Cloud jay Corp | 2980025 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 1 | $37.50 | $37.50 |
| 342811 | 4/18/2024 12:32 | Mahant Krupa 56 LLC | 2980496 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 40 | $1,600.00 | $40.00 |
| 342811 | 4/18/2024 12:32 | Mahant Krupa 56 LLC | 2980497 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 342811 | 4/18/2024 12:32 | Mahant Krupa 56 LLC | 2980480 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,450.00 | $36.25 |
| 342811 | 4/18/2024 12:32 | Mahant Krupa 56 LLC | 2980483 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,900.00 | $36.25 |
| 342811 | 4/18/2024 12:32 | Mahant Krupa 56 LLC | 2980484 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 40 | $1,450.00 | $36.25 |
| 342811 | 4/18/2024 12:32 | Mahant Krupa 56 LLC | 2980485 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 342811 | 4/18/2024 12:32 | Mahant Krupa 56 LLC | 2980486 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 342811 | 4/18/2024 12:32 | Mahant Krupa 56 LLC | 2980487 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 40 | $1,450.00 | $36.25 |
| 342811 | 4/18/2024 12:32 | Mahant Krupa 56 LLC | 2980488 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 342811 | 4/18/2024 12:32 | Mahant Krupa 56 LLC | 2980489 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 40 | $1,450.00 | $36.25 |
| 342811 | 4/18/2024 12:32 | Mahant Krupa 56 LLC | 2980490 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 40 | $1,450.00 | $36.25 |
| 342811 | 4/18/2024 12:32 | Mahant Krupa 56 LLC | 2980491 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 342811 | 4/18/2024 12:32 | Mahant Krupa 56 LLC | 2980492 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 40 | $1,450.00 | $36.25 |
| 342811 | 4/18/2024 12:32 | Mahant Krupa 56 LLC | 2980493 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |
| 342811 | 4/18/2024 12:32 | Mahant Krupa 56 LLC | 2980494 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,450.00 | $36.25 |
| 342811 | 4/18/2024 12:32 | Mahant Krupa 56 LLC | 2980495 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980768 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 1 | $77.50 | $77.50 |
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980770 | 333376 | 333384 | Lost Mary MT15000 Turbo 5pk - Miami Mint | 3 | $112.50 | $37.50 |
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980769 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 2 | $155.00 | $77.50 |
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980766 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 2 | $155.00 | $77.50 |
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980781 | 338470 | 338870 | Digiflavor Geek Bar Lush 20K 5pk - White Fusion | 5 | $193.75 | $38.75 |
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980777 | 338470 | 338475 | Digiflavor Geek Bar Lush 20K 5pk - Strawberry FAB | 5 | $193.75 | $38.75 |
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980778 | 338470 | 338868 | Digiflavor Geek Bar Lush 20K 5pk - Sour Apple Jolly Rancher | 5 | $193.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980776 | 338470 | 338474 | Digiflavor Geek Bar Lush 20K 5pk - Raspberry Zing | 5 | $193.75 | $38.75 |
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980774 | 338470 | 338866 | Digiflavor Geek Bar Lush 20K 5pk - Manlon Twist | 5 | $193.75 | $38.75 |
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980771 | 338470 | 338864 | Digiflavor Geek Bar Lush 20K 5pk - Banana Coconut | 5 | $193.75 | $38.75 |
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980767 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 3 | $232.50 | $77.50 |
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980780 | 338470 | 338477 | Digiflavor Geek Bar Lush 20K 5pk - Triple Berry Ice | 10 | $387.50 | $38.75 |
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980779 | 338470 | 338476 | Digiflavor Geek Bar Lush 20K 5pk - Strawberry Ice | 10 | $387.50 | $38.75 |
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980775 | 338470 | 338867 | Digiflavor Geek Bar Lush 20K 5pk - Miami Mint | 10 | $387.50 | $38.75 |
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980773 | 338470 | 338478 | Digiflavor Geek Bar Lush 20K 5pk - Cool Mint | 10 | $387.50 | $38.75 |
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980772 | 338470 | 338865 | Digiflavor Geek Bar Lush 20K 5pk - Blue Razz Ice | 10 | $387.50 | $38.75 |
| 342838 | 4/18/2024 13:46 | Montana Trading Group | 2980782 | 298174 | | VIHO Turbo LED Display-Kit | 2 | $1,395.00 | $697.50 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981170 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 3 | $112.50 | $37.50 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981174 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 3 | $112.50 | $37.50 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981167 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $150.00 | $37.50 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981166 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $150.00 | $37.50 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981175 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 5 | $187.50 | $37.50 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981171 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981169 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $187.50 | $37.50 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981168 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981153 | 331623 | 331625 | Air Bar AB7500 10pk - Blue Razz Ice | 3 | $195.00 | $65.00 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981154 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 7 | $253.75 | $36.25 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981178 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 7 | $262.50 | $37.50 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981173 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 7 | $262.50 | $37.50 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981165 | 338470 | 338870 | Digiflavor Geek Bar Lush 20K 5pk - White Fusion | 8 | $310.00 | $38.75 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981164 | 338470 | 338477 | Digiflavor Geek Bar Lush 20K 5pk - Triple Berry Ice | 8 | $310.00 | $38.75 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981163 | 338470 | 338476 | Digiflavor Geek Bar Lush 20K 5pk - Strawberry Ice | 8 | $310.00 | $38.75 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981161 | 338470 | 338475 | Digiflavor Geek Bar Lush 20K 5pk - Strawberry FAB | 8 | $310.00 | $38.75 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981162 | 338470 | 338868 | Digiflavor Geek Bar Lush 20K 5pk - Sour Apple Jolly Rancher | 8 | $310.00 | $38.75 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981160 | 338470 | 338474 | Digiflavor Geek Bar Lush 20K 5pk - Raspberry Zing | 8 | $310.00 | $38.75 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981159 | 338470 | 338867 | Digiflavor Geek Bar Lush 20K 5pk - Miami Mint | 8 | $310.00 | $38.75 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981158 | 338470 | 338866 | Digiflavor Geek Bar Lush 20K 5pk - Manlon Twist | 8 | $310.00 | $38.75 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981157 | 338470 | 338478 | Digiflavor Geek Bar Lush 20K 5pk - Cool Mint | 8 | $310.00 | $38.75 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981156 | 338470 | 338865 | Digiflavor Geek Bar Lush 20K 5pk - Blue Razz Ice | 8 | $310.00 | $38.75 |
| 342862 | 4/18/2024 16:00 | APVAPESHOP INC | 2981155 | 338470 | 338864 | Digiflavor Geek Bar Lush 20K 5pk - Banana Coconut | 8 | $310.00 | $38.75 |
| 342863 | 4/18/2024 16:03 | APVAPESHOP INC | 2981221 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 3 | $101.25 | $33.75 |
| 342863 | 4/18/2024 16:03 | APVAPESHOP INC | 2981220 | 286074 | 286083 | Lost Mary MO5000 5pk - Grape Cloudd (Grape Jelly) | 4 | $135.00 | $33.75 |
| 342863 | 4/18/2024 16:03 | APVAPESHOP INC | 2981219 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 4 | $135.00 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342863 | 4/18/2024 16:03 | APVAPESHOP INC | 2981218 | 338470 | 338865 | Digiflavor Geek Bar Lush 20K 5pk - Blue Razz Ice | 6 | $232.50 | $38.75 |
| 342863 | 4/18/2024 16:03 | APVAPESHOP INC | 2981216 | 338470 | 338478 | Digiflavor Geek Bar Lush 20K 5pk - Cool Mint | 8 | $310.00 | $38.75 |
| 342863 | 4/18/2024 16:03 | APVAPESHOP INC | 2981217 | 338470 | 338867 | Digiflavor Geek Bar Lush 20K 5pk - Miami Mint | 9 | $348.75 | $38.75 |
| 342863 | 4/18/2024 16:03 | APVAPESHOP INC | 2981222 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 12 | $720.00 | $60.00 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981379 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981378 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981407 | 330362 | 330367 | Mango Iced By Reds Apple - Salt Nicotine 50mg - 30ml | 1 | $5.25 | $5.25 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981409 | 330314 | 330319 | Berries By Reds Apple - Salt Nicotine 50mg - 30ml | 1 | $5.25 | $5.25 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981411 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 1 | $5.75 | $5.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981375 | 252239 | 252244 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30m | 1 | $5.75 | $5.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981414 | 240262 | 240266 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981410 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981415 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981385 | 245774 | 245779 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981384 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981393 | 245828 | 245833 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981394 | 245798 | 245803 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981429 | 245732 | 245737 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981428 | 245738 | 245743 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981431 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981386 | 245756 | 245758 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981400 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981423 | 240053 | 240056 | No. 24 By Beard Vape Co. - 6mg - 120ml | 1 | $6.75 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981435 | 269028 | 269030 | Mango Strawberry By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981391 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981390 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981389 | 245834 | 245837 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981388 | 245834 | 245836 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981396 | 245804 | 245806 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981405 | 256394 | 256397 | Guava Peach Freeze By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981399 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981401 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981398 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981383 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981382 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981440 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 2 | $9.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981437 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981408 | 330368 | 330373 | Strawberry By Reds Apple - Salt Nicotine 50mg - 30ml | 2 | $10.50 | $5.25 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981433 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981434 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981443 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981412 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30 | 2 | $11.50 | $5.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981413 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981424 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981425 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981380 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981377 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981430 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981418 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981402 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981406 | 300884 | 300887 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981419 | 240366 | 240369 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981436 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981417 | 240274 | 240277 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981395 | 245846 | 245849 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981432 | 245828 | 245831 | Iced Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981404 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981439 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981420 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981376 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981442 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 3 | $17.25 | $5.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981381 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981374 | 265058 | 288706 | Hyde IQ 5000 Puffs - Pod x Hyde - Strawberry Limeade Ice | 1 | $20.00 | $20.00 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981373 | 265058 | 288704 | Hyde IQ 5000 Puffs - Pod x Hyde - Kiwi Apple Pomberry Ice | 1 | $20.00 | $20.00 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981372 | 265058 | 288703 | Hyde IQ 5000 Puffs - Pod x Hyde - Killa Confetti | 1 | $20.00 | $20.00 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981371 | 265058 | 288702 | Hyde IQ 5000 Puffs - Pod x Hyde - Jolly Sour Apple Ice | 1 | $20.00 | $20.00 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981397 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981416 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981438 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981422 | 240391 | 240394 | Cinnamon By The Milk - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981392 | 245852 | 245857 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $25.00 | $6.25 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981403 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 4 | $27.00 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981421 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981368 | 187977 | 339667 | Air Bar Diamond 10pk - Alaskan Mint | 1 | $33.00 | $33.00 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981370 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981387 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 6 | $40.50 | $6.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981441 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 8 | $46.00 | $5.75 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981369 | 293728 | 293736 | FLUM Float 0% Nicotine 10pk - Peach Ice | 1 | $65.00 | $65.00 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981462 | 286074 | 301019 | Lost Mary MO5000 5pk - Strawberry Watermelon Ice | 2 | $70.00 | $35.00 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981463 | 286074 | 301014 | Lost Mary MO5000 5pk - Blue Razz Ice | 2 | $70.00 | $35.00 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981451 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 2 | $85.00 | $42.50 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981450 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 2 | $85.00 | $42.50 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981449 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 2 | $85.00 | $42.50 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981448 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 2 | $85.00 | $42.50 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981447 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 2 | $85.00 | $42.50 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981446 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 2 | $85.00 | $42.50 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981445 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 2 | $85.00 | $42.50 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981358 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 4 | $410.00 | $102.50 |
| 342869 | 4/18/2024 16:39 | Finest Distributors LLC | 2981357 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 16 | $1,640.00 | $102.50 |
| 342906 | 4/19/2024 9:26 | KASH TRADERS CORP. | 2982429 | 340737 | 340762 | Airis Neo P9000 5pk - Watermelon | 1 | $35.00 | $35.00 |
| 342906 | 4/19/2024 9:26 | KASH TRADERS CORP. | 2982428 | 340737 | 340746 | Airis Neo P9000 5pk - MAMBA | 1 | $35.00 | $35.00 |
| 342906 | 4/19/2024 9:26 | KASH TRADERS CORP. | 2982430 | 305205 | 305218 | Future Frenzy 8000 Puffs 10pk - Lush Ice | 1 | $59.00 | $59.00 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982511 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 5 | $21.25 | $4.25 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982505 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 7 | $29.75 | $4.25 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982510 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982507 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982504 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982503 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982509 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 15 | $63.75 | $4.25 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982506 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 15 | $63.75 | $4.25 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982508 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982494 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 3 | $112.50 | $37.50 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982493 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 3 | $112.50 | $37.50 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982500 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 3 | $172.50 | $57.50 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982497 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 3 | $172.50 | $57.50 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982492 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $187.50 | $37.50 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982491 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982488 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982495 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 6 | $225.00 | $37.50 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982487 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 6 | $225.00 | $37.50 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982484 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 6 | $225.00 | $37.50 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982499 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 4 | $230.00 | $57.50 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982496 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 4 | $230.00 | $57.50 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982502 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 3 | $232.50 | $77.50 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982498 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 5 | $287.50 | $57.50 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982485 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 8 | $300.00 | $37.50 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982501 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 5 | $387.50 | $77.50 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982490 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 20 | $750.00 | $37.50 |
| 342913 | 4/19/2024 10:32 | Vape Guys Distribution | 2982489 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 20 | $750.00 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983133 | 300819 | 300853 | Funky Republic Fi3000 10pk - Peach Ice | 1 | $20.00 | $20.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983162 | 327909 | 327912 | MiNToPiA Turbo 9000 Puffs 5pk - Lime Minty O's | 1 | $31.25 | $31.25 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983147 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983146 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $33.75 | $33.75 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983145 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983144 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983159 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 1 | $35.00 | $35.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983157 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 1 | $35.00 | $35.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983161 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 1 | $35.00 | $35.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983160 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 1 | $35.00 | $35.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983155 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 1 | $35.00 | $35.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983198 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $37.50 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983197 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $37.50 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983196 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $37.50 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983194 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $37.50 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983200 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $37.50 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983199 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 1 | $37.50 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983193 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $37.50 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983188 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $37.50 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983153 | 333376 | 333389 | Lost Mary MT15000 Turbo 5pk - Summer Grape | 1 | $37.50 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983151 | 333376 | 333380 | Lost Mary MT15000 Turbo 5pk - Blue Razz Ice | 1 | $37.50 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983150 | 333376 | 333378 | Lost Mary MT15000 Turbo 5pk - Banana Cake | 1 | $37.50 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983141 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983140 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983139 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983142 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983143 | 309845 | 309848 | Fusion By Halo E-Liquid - 6mg - 60ml | 12 | $66.00 | $5.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983195 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 2 | $75.00 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983131 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 1 | $77.50 | $77.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983186 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 2 | $80.00 | $40.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983185 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $80.00 | $40.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983179 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $80.00 | $40.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983178 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 2 | $80.00 | $40.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983158 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 3 | $105.00 | $35.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983154 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 3 | $105.00 | $35.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983201 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 3 | $112.50 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983149 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 3 | $112.50 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983130 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 2 | $115.00 | $57.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983184 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 3 | $120.00 | $40.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983183 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 3 | $120.00 | $40.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983182 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 3 | $120.00 | $40.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983180 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 3 | $120.00 | $40.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983128 | 308688 | 308700 | RabBeats RC10000 5pk - Strawberry Kiwi Ice | 3 | $120.00 | $40.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983127 | 308688 | 308699 | RabBeats RC10000 5pk - Strawberry Ice | 3 | $120.00 | $40.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983129 | 308688 | 308694 | RabBeats RC10000 5pk - Fuji Ice | 3 | $120.00 | $40.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983163 | 327909 | 327916 | MiNToPiA Turbo 9000 Puffs 5pk - Root Beer Minty O's | 4 | $125.00 | $31.25 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983132 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 2 | $140.00 | $70.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983156 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 4 | $140.00 | $35.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983187 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $150.00 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983152 | 333376 | 333384 | Lost Mary MT15000 Turbo 5pk - Miami Mint | 4 | $150.00 | $37.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983181 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983126 | 308688 | 308693 | RabBeats RC10000 5pk - Crazy Berry Cherry | 4 | $160.00 | $40.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983138 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 48 | $264.00 | $5.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983136 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 48 | $264.00 | $5.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983135 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 48 | $264.00 | $5.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983137 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983134 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 72 | $396.00 | $5.50 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983190 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 7 | $406.00 | $58.00 |
| 342968 | 4/19/2024 14:31 | APVAPESHOP INC | 2983191 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 6 | $568.56 | $94.76 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983894 | 286074 | 301016 | Lost Mary MO5000 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983877 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983875 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 2 | $75.00 | $37.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983878 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 3 | $112.50 | $37.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983876 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 3 | $112.50 | $37.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983872 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 3 | $112.50 | $37.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983869 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 3 | $112.50 | $37.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983889 | 284974 | 335959 | Air Bar Nex 6500 Puffs - White Jelly | 2 | $115.00 | $57.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983883 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 2 | $115.00 | $57.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983882 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 2 | $115.00 | $57.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983873 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $150.00 | $37.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983870 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $150.00 | $37.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983892 | 284933 | 328147 | Air Bar Mini 2000 Puffs - Strawberry Pina Colada | 4 | $160.00 | $40.00 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983880 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983871 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $187.50 | $37.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983888 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 4 | $230.00 | $57.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983884 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 4 | $230.00 | $57.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983885 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 4 | $230.00 | $57.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983887 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $287.50 | $57.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983881 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 5 | $287.50 | $57.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983867 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 8 | $300.00 | $37.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983874 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 8 | $300.00 | $37.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983890 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 8 | $320.00 | $40.00 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983893 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 10 | $400.00 | $40.00 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983891 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 10 | $400.00 | $40.00 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983886 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $575.00 | $57.50 |
| 343007 | 4/20/2024 2:10 | Montana Trading Group | 2983868 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 20 | $750.00 | $37.50 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983994 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 1 | $33.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983993 | 187977 | 339655 | Air Bar Diamond 10pk - Arctic Icy | 1 | $33.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983987 | 284933 | 307605 | Air Bar Mini 2000 Puffs - Rocky Road | 1 | $40.00 | $40.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983986 | 284933 | 329419 | Air Bar Mini 2000 Puffs - Pacific Cooler | 1 | $40.00 | $40.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983992 | 187977 | 339667 | Air Bar Diamond 10pk - Alaskan Mint | 2 | $66.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983989 | 284933 | 328147 | Air Bar Mini 2000 Puffs - Strawberry Pina Colada | 2 | $80.00 | $40.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983990 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 2 | $80.00 | $40.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983988 | 284933 | 307607 | Air Bar Mini 2000 Puffs - Strawberry Cheesecake | 2 | $80.00 | $40.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983984 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 2 | $80.00 | $40.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983983 | 284933 | 307610 | Air Bar Mini 2000 Puffs - Lush Candy | 2 | $80.00 | $40.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2984010 | 187977 | 339652 | Air Bar Diamond 10pk - Triple Berries | 3 | $99.00 | $33.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2984009 | 187977 | 304095 | Air Bar Diamond 10pk - Strawberry Watermelon Peach | 3 | $99.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2984008 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 3 | $99.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2984006 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 3 | $99.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2984005 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 3 | $99.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2984004 | 187977 | 267361 | Air Bar Diamond 10pk - Rainbow Candy | 3 | $99.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2984003 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 3 | $99.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2984002 | 187977 | 298224 | Air Bar Diamond 10pk - Peach Mango Watermelon | 3 | $99.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2984001 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 3 | $99.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2984000 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 3 | $99.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983998 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 3 | $99.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983997 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 3 | $99.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983996 | 187977 | 339664 | Air Bar Diamond 10pk - Blueberry Melon | 3 | $99.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983995 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 3 | $99.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983991 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 3 | $120.00 | $40.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983982 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 3 | $120.00 | $40.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983979 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 2 | $125.00 | $62.50 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983978 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 2 | $125.00 | $62.50 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983977 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 2 | $125.00 | $62.50 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983976 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 2 | $125.00 | $62.50 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983985 | 284933 | 329418 | Air Bar Mini 2000 Puffs - Pink Burst | 4 | $160.00 | $40.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2984007 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 5 | $165.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983999 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 5 | $165.00 | $33.00 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983980 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 2 | $177.00 | $88.50 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2984011 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 5 | $187.50 | $37.50 |
| 343010 | 4/20/2024 6:28 | New Bedford Convenience Corp | 2983981 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 5 | $442.50 | $88.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2984995 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 1 | $36.25 | $36.25 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985017 | 332696 | 332712 | Air Bar AB10000 10pk - Spearmint | 1 | $72.50 | $72.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985006 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 2 | $75.00 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985001 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $75.00 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985000 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985019 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 1 | $77.50 | $77.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985024 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 2 | $110.00 | $55.00 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985007 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 3 | $112.50 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985051 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 3 | $112.50 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2984999 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 3 | $112.50 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985026 | 331623 | 331637 | Air Bar AB7500 10pk - Peach Ice | 2 | $130.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985025 | 331623 | 331628 | Air Bar AB7500 10pk - Grape Ice | 2 | $130.00 | $65.00 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985015 | 332696 | 332704 | Air Bar AB10000 10pk - Juicy Watermelon Ice | 2 | $145.00 | $72.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985013 | 332696 | 332698 | Air Bar AB10000 10pk - Blue Razz Ice | 2 | $145.00 | $72.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2984998 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 4 | $150.00 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985022 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 2 | $155.00 | $77.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985021 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $155.00 | $77.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985018 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $155.00 | $77.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985012 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 3 | $172.50 | $57.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985011 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $187.50 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985010 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 5 | $187.50 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985009 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $187.50 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985005 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 5 | $187.50 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985004 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 5 | $187.50 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985003 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $187.50 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985037 | 333376 | 333389 | Lost Mary MT15000 Turbo 5pk - Summer Grape | 5 | $187.50 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985036 | 333376 | 333386 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985035 | 333376 | 333381 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | 5 | $187.50 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985034 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 5 | $187.50 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985016 | 332696 | 332706 | Air Bar AB10000 10pk - Miami Mint | 3 | $217.50 | $72.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985002 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 6 | $225.00 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985033 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 4 | $240.00 | $60.00 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2984997 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 7 | $262.50 | $37.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985027 | 216791 | 277644 | Air Bar Box 3000 Puffs 10pk - Mighty Mint | 5 | $275.00 | $55.00 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985032 | 187977 | 339664 | Air Bar Diamond 10pk - Blueberry Melon | 10 | $310.00 | $31.00 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985028 | 302304 | 302311 | Air Bar Atron 5000 Puffs 10pk - Hawaiian Watermelon | 7 | $332.50 | $47.50 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2984994 | 338470 | 338866 | Digiflavor Geek Bar Lush 20K 5pk - Manlon Twist | 10 | $387.50 | $38.75 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985029 | 187977 | 339652 | Air Bar Diamond 10pk - Triple Berries | 20 | $620.00 | $31.00 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985030 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 20 | $620.00 | $31.00 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2985031 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 20 | $620.00 | $31.00 |
| 343046 | 4/21/2024 14:58 | APVAPESHOP INC | 2984996 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 40 | $1,500.00 | $37.50 |
| 343168 | 4/22/2024 11:28 | Igrind Inc | 2986174 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 343168 | 4/22/2024 11:28 | Igrind Inc | 2986173 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 343168 | 4/22/2024 11:28 | Igrind Inc | 2986172 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 343168 | 4/22/2024 11:28 | Igrind Inc | 2986171 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 343168 | 4/22/2024 11:28 | Igrind Inc | 2986170 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $362.50 | $36.25 |
| 343168 | 4/22/2024 11:28 | Igrind Inc | 2986169 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343168 | 4/22/2024 11:28 | Igrind Inc | 2986168 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 343168 | 4/22/2024 11:28 | Igrind Inc | 2986167 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 343168 | 4/22/2024 11:28 | Igrind Inc | 2986166 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986231 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 3 | $180.00 | $60.00 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986219 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986212 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986233 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 4 | $240.00 | $60.00 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986208 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 7 | $253.75 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986205 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 8 | $290.00 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986232 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 5 | $300.00 | $60.00 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986229 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 5 | $300.00 | $60.00 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986228 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 5 | $300.00 | $60.00 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986226 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 5 | $300.00 | $60.00 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986215 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 9 | $326.25 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986235 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 6 | $360.00 | $60.00 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986234 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 6 | $360.00 | $60.00 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986230 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 6 | $360.00 | $60.00 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986224 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 6 | $360.00 | $60.00 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986223 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986222 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986220 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986221 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986218 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986217 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $362.50 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986216 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986214 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986213 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986211 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986210 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986209 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986207 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986206 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986225 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 9 | $540.00 | $60.00 |
| 343171 | 4/22/2024 11:30 | APVAPESHOP INC | 2986227 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 10 | $600.00 | $60.00 |
| 343204 | 4/22/2024 11:57 | Brooklyn Smokes Inc | 2986787 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $20.25 | $6.75 |
| 343204 | 4/22/2024 11:57 | Brooklyn Smokes Inc | 2986785 | 241052 | 241056 | Torque 56 By Halo E-Liquid - 12mg - 60ml | 3 | $20.25 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343204 | 4/22/2024 11:57 | Brooklyn Smokes Inc | 2986784 | 309845 | 309847 | Fusion By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 343204 | 4/22/2024 11:57 | Brooklyn Smokes Inc | 2986786 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 6 | $40.50 | $6.75 |
| 343204 | 4/22/2024 11:57 | Brooklyn Smokes Inc | 2986789 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $209.78 | $104.89 |
| 343297 | 4/22/2024 13:40 | Igrind Inc | 2987509 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 343297 | 4/22/2024 13:40 | Igrind Inc | 2987508 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 343297 | 4/22/2024 13:40 | Igrind Inc | 2987507 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $362.50 | $36.25 |
| 343297 | 4/22/2024 13:40 | Igrind Inc | 2987506 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 343297 | 4/22/2024 13:40 | Igrind Inc | 2987510 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 343297 | 4/22/2024 13:40 | Igrind Inc | 2987511 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 343297 | 4/22/2024 13:40 | Igrind Inc | 2987505 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 343297 | 4/22/2024 13:40 | Igrind Inc | 2987504 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 343297 | 4/22/2024 13:40 | Igrind Inc | 2987503 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987934 | 292160 | 292162 | Peach Tea By Coastal Clouds - 3mg - 60ml | 1 | $5.25 | $5.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987974 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 1 | $5.75 | $5.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987935 | 242338 | 242339 | Jewel Mint By Pod Juice 55 - 0mg - 100ml | 1 | $6.25 | $6.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987973 | 240274 | 240275 | Mango Peach Guava Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.75 | $6.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2988010 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987972 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2988001 | 280226 | 280229 | Fruity Cream By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987918 | 198445 | 198450 | Hyde Edge 1500 Puffs 10pk - Honeydew Punch | 1 | $20.00 | $20.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987998 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2988000 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987999 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987932 | 327332 | 327348 | CZAR CZ9000 5pk - Strawberry Watermelon | 1 | $32.50 | $32.50 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987953 | 330531 | 330535 | Priv Bar Turbo 15000 Puffs 5pk - Cherry Paradise | 1 | $35.00 | $35.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987988 | 340833 | 340874 | Equator EQ30000 5pk - Watermelon Freeze | 1 | $36.25 | $36.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987987 | 340833 | 340873 | Equator EQ30000 5pk - Tropical Fusion | 1 | $36.25 | $36.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987986 | 340833 | 340876 | Equator EQ30000 5pk - Strawberry Watermelon | 1 | $36.25 | $36.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987985 | 340833 | 340872 | Equator EQ30000 5pk - Strawberry Mango | 1 | $36.25 | $36.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987984 | 340833 | 340871 | Equator EQ30000 5pk - Strawberry Kiwi | 1 | $36.25 | $36.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987983 | 340833 | 340870 | Equator EQ30000 5pk - Strawberry Chew | 1 | $36.25 | $36.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987982 | 340833 | 340869 | Equator EQ30000 5pk - Mix Berries | 1 | $36.25 | $36.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987981 | 340833 | 340868 | Equator EQ30000 5pk - Georgian Peach | 1 | $36.25 | $36.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987980 | 340833 | 340867 | Equator EQ30000 5pk - Dragon Fruit Lemonade | 1 | $36.25 | $36.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987979 | 340833 | 340875 | Equator EQ30000 5pk - Cool Mint | 1 | $36.25 | $36.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987978 | 340833 | 340866 | Equator EQ30000 5pk - Cherry Lemon | 1 | $36.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987977 | 340833 | 340865 | Equator EQ30000 5pk - Blueberry Watermelon | 1 | $36.25 | $36.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987976 | 340833 | 340864 | Equator EQ30000 5pk - Blue Razz | 1 | $36.25 | $36.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987975 | 340833 | 340863 | Equator EQ30000 5pk - Blue Cloud | 1 | $36.25 | $36.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987992 | 335856 | 335861 | Spaceman Prism 20K 5pk - Dark Grapefruit | 1 | $38.75 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987933 | 333376 | 333386 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987990 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 1 | $41.25 | $41.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2988007 | 334132 | 334152 | Cali UL8000 6pk - Strawberry Kiwi | 1 | $43.50 | $43.50 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2988006 | 334132 | 334158 | Cali UL8000 6pk - Strawberry Banana | 1 | $43.50 | $43.50 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987919 | 241929 | 241932 | Berry Bomb By VGOD - 6mg - 60ml | 10 | $45.00 | $4.50 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987920 | 340831 | 340841 | North 5000 Puffs 10pk - Gum Mint | 1 | $62.50 | $62.50 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2988002 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 1 | $62.50 | $62.50 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987931 | 327332 | 327347 | CZAR CZ9000 5pk - Strawberry Banana | 2 | $65.00 | $32.50 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2988004 | 265728 | 325000 | Lost Mary OS5000 10pk - Mexican Mango | 1 | $70.00 | $70.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2988009 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $70.00 | $70.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2988003 | 265728 | 310426 | Lost Mary OS5000 10pk - Blueberry Raspberry Peach | 1 | $70.00 | $70.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987949 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 2 | $70.00 | $35.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987948 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 2 | $70.00 | $35.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987947 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987946 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 2 | $70.00 | $35.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2988005 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 2 | $70.00 | $35.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987945 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $70.00 | $35.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987944 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 2 | $70.00 | $35.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987942 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $70.00 | $35.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987941 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 2 | $70.00 | $35.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987939 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 2 | $70.00 | $35.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987938 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 2 | $70.00 | $35.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987937 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 2 | $70.00 | $35.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987967 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 2 | $77.50 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987966 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 2 | $77.50 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987963 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987965 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987964 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 2 | $77.50 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987962 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 2 | $77.50 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987961 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $77.50 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987960 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $77.50 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987995 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987993 | 335856 | 336242 | Spaceman Prism 20K 5pk - Triple Grape | 2 | $77.50 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987958 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 2 | $77.50 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987957 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 2 | $77.50 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987955 | 335856 | 336243 | Spaceman Prism 20K 5pk - Cherry Bomb | 2 | $77.50 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987954 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 2 | $77.50 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987951 | 333376 | 333377 | Lost Mary MT15000 Turbo 5pk - Baja Splash | 2 | $77.50 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987991 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $82.50 | $41.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987952 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 2 | $82.50 | $41.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987950 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 2 | $85.00 | $42.50 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987936 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $102.50 | $102.50 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2988008 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $102.50 | $102.50 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987997 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 3 | $116.25 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987996 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $116.25 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987956 | 335856 | 336241 | Spaceman Prism 20K 5pk - Miami Mint | 3 | $116.25 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987989 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 3 | $123.75 | $41.25 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987943 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 4 | $140.00 | $35.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987940 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 4 | $140.00 | $35.00 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987959 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 4 | $155.00 | $38.75 |
| 343349 | 4/22/2024 15:22 | Finest Distributors LLC | 2987994 | 305008 | 305030 | Juicy Bar Pro JB7500 10pk - Strawberry Watermelon | 2 | $155.00 | $77.50 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988768 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988778 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $14.00 | $7.00 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988769 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 2 | $14.50 | $7.25 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988770 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $14.50 | $7.25 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988767 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988777 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $21.00 | $7.00 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988779 | 252233 | 252235 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $21.00 | $7.00 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988780 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $21.00 | $7.00 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988771 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $21.75 | $7.25 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988760 | 324868 | 324872 | Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 35mg - 30ml | 4 | $24.00 | $6.00 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988775 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988772 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988757 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 4 | $27.00 | $6.75 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988756 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988776 | 330344 | 330346 | Grape Iced By Reds Apple - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988773 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988755 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 4 | $29.00 | $7.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988758 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 4 | $29.00 | $7.25 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988759 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 4 | $29.00 | $7.25 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988747 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 5 | $35.00 | $7.00 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988766 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $42.50 | $42.50 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988765 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 1 | $42.50 | $42.50 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988764 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $42.50 | $42.50 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988763 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $42.50 | $42.50 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988762 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $42.50 | $42.50 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988761 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $42.50 | $42.50 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988786 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 1 | $42.50 | $42.50 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988785 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 1 | $42.50 | $42.50 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988784 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 1 | $42.50 | $42.50 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988774 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 8 | $54.00 | $6.75 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988754 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 15 | $108.75 | $7.25 |
| 343383 | 4/22/2024 21:29 | Guardian Vape Shop 2 Inc. | 2988749 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $209.78 | $104.89 |
| 343409 | 4/23/2024 10:37 | E smoke & cigar | 2989309 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $19.50 | $6.50 |
| 343409 | 4/23/20 10:37 | E smoke & cigar | 2989308 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $20.25 | $6.75 |
| 343409 | 4/23/2024 10:37 | E smoke & cigar | 2989318 | 187977 | 298224 | Air Bar Diamond 10pk - Peach Mango Watermelon | 1 | $36.00 | $36.00 |
| 343409 | 4/23/2024 10:37 | E smoke & cigar | 2989319 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 1 | $67.50 | $67.50 |
| 343474 | 4/23/2024 11:59 | Mahant Krupa 56 LLC | 2989777 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 30 | $1,275.00 | $42.50 |
| 343474 | 4/23/2024 11:59 | Mahant Krupa 56 LLC | 2989778 | 340492 | 340494 | RAZ DC25000 5pk - Blue Razz Ice | 26 | $1,105.00 | $42.50 |
| 343474 | 4/23/2024 11:59 | Mahant Krupa 56 LLC | 2989779 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 60 | $2,550.00 | $42.50 |
| 343474 | 4/23/2024 11:59 | Mahant Krupa 56 LLC | 2989780 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 60 | $2,550.00 | $42.50 |
| 343474 | 4/23/2024 11:59 | Mahant Krupa 56 LLC | 2989781 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 60 | $2,550.00 | $42.50 |
| 343474 | 4/23/2024 11:59 | Mahant Krupa 56 LLC | 2989782 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 23 | $977.50 | $42.50 |
| 343474 | 4/23/2024 11:59 | Mahant Krupa 56 LLC | 2989783 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 60 | $2,550.00 | $42.50 |
| 343474 | 4/23/2024 11:59 | Mahant Krupa 56 LLC | 2989784 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 60 | $2,550.00 | $42.50 |
| 343474 | 4/23/2024 11:59 | Mahant Krupa 56 LLC | 2989785 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 30 | $1,275.00 | $42.50 |
| 343474 | 4/23/2024 11:59 | Mahant Krupa 56 LLC | 2989786 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 60 | $2,550.00 | $42.50 |
| 343474 | 4/23/2024 11:59 | Mahant Krupa 56 LLC | 2989788 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 60 | $2,550.00 | $42.50 |
| 343474 | 4/23/2024 11:59 | Mahant Krupa 56 LLC | 2989787 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 60 | $2,550.00 | $42.50 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990547 | 340020 | 340021 | Frozen Kiwi Lemonade By Cali Juice - 3mg - 100ml | 2 | $10.50 | $5.25 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990562 | 240697 | 240699 | Strawberry By Naked100 (Fusion Series) - 3mg - 60ml | 3 | $13.50 | $4.50 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990590 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 2 | $13.50 | $6.75 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990589 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990558 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 3 | $17.25 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990557 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 3 | $17.25 | $5.75 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990546 | 340034 | 340037 | Mighty Mint By Cali Juice - 6mg - 100ml | 5 | $26.25 | $5.25 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990552 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990554 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990553 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990548 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 1 | $33.00 | $33.00 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990561 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 6 | $34.50 | $5.75 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990560 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 6 | $34.50 | $5.75 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990559 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 6 | $34.50 | $5.75 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990556 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 6 | $34.50 | $5.75 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990563 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990583 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $35.00 | $35.00 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990582 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990581 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $35.00 | $35.00 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990580 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $35.00 | $35.00 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990586 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990579 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990578 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 1 | $42.50 | $42.50 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990577 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 1 | $42.50 | $42.50 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990576 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 1 | $42.50 | $42.50 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990551 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 1 | $62.50 | $62.50 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990550 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 1 | $62.50 | $62.50 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990549 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 1 | $62.50 | $62.50 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990555 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990587 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $70.00 | $70.00 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990591 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $191.36 | $95.68 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990592 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $205.00 | $102.50 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990545 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $375.00 | $37.50 |
| 343523 | 4/23/2024 15:48 | Finest Distributors LLC | 2990585 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 15 | $656.25 | $43.75 |
| 343557 | 4/23/2024 23:46 | Cloud jay Corp | 2991307 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 1 | $33.00 | $33.00 |
| 343557 | 4/23/2024 23:46 | Cloud jay Corp | 2991319 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 1 | $35.00 | $35.00 |
| 343557 | 4/23/2024 23:46 | Cloud jay Corp | 2991316 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 1 | $37.50 | $37.50 |
| 343557 | 4/23/2024 23:46 | Cloud jay Corp | 2991315 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 1 | $37.50 | $37.50 |
| 343557 | 4/23/2024 23:46 | Cloud jay Corp | 2991318 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 1 | $37.50 | $37.50 |
| 343557 | 4/23/2024 23:46 | Cloud jay Corp | 2991317 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 1 | $37.50 | $37.50 |
| 343557 | 4/23/2024 23:46 | Cloud jay Corp | 2991322 | 216791 | 277644 | Air Bar Box 3000 Puffs 10pk - Mighty Mint | 1 | $55.00 | $55.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343557 | 4/23/2024 23:46 | Cloud jay Corp | 2991311 | 310220 | 310239 | Air Bar AB5000 10pk - Watermelon Ice | 1 | $55.00 | $55.00 |
| 343557 | 4/23/2024 23:46 | Cloud jay Corp | 2991308 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 1 | $62.50 | $62.50 |
| 343557 | 4/23/2024 23:46 | Cloud jay Corp | 2991296 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 343557 | 4/23/2024 23:46 | Cloud jay Corp | 2991314 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 3 | $112.50 | $37.50 |
| 343557 | 4/23/2024 23:46 | Cloud jay Corp | 2991313 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 3 | $112.50 | $37.50 |
| 343557 | 4/23/2024 23:46 | Cloud jay Corp | 2991291 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 2 | $125.00 | $62.50 |
| 343557 | 4/23/2024 23:46 | Cloud jay Corp | 2991320 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 2 | $125.00 | $62.50 |
| 343557 | 4/23/2024 23:46 | Cloud jay Corp | 2991309 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 3 | $187.50 | $62.50 |
| 343557 | 4/23/2024 23:46 | Cloud jay Corp | 2991321 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 4 | $250.00 | $62.50 |
| 343650 | 4/24/2024 15:21 | pramukh1929 inc | 2992391 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 343650 | 4/24/2024 15:21 | pramukh1929 inc | 2992390 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $20.00 | $5.00 |
| 343650 | 4/24/2024 15:21 | pramukh1929 inc | 2992389 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 6 | $40.50 | $6.75 |
| 343650 | 4/24/2024 15:21 | pramukh1929 inc | 2992388 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $81.00 | $6.75 |
| 343650 | 4/24/2024 15:21 | pramukh1929 inc | 2992387 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 25 | $168.75 | $6.75 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993026 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $21.25 | $4.25 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993025 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $21.25 | $4.25 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993024 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993023 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993028 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993027 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993030 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993029 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992999 | 340831 | 340834 | North 5000 Puffs 10pk - Black Ice | 1 | $62.50 | $62.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993009 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 2 | $75.00 | $37.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993007 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993005 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 2 | $75.00 | $37.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993004 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 2 | $75.00 | $37.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993008 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993022 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $112.50 | $37.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992979 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 2 | $115.00 | $57.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992985 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 2 | $155.00 | $77.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992984 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $155.00 | $77.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993006 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993003 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993002 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993001 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992977 | 284974 | 335961 | Air Bar Nex 6500 Puffs - Banana Frost | 5 | $287.50 | $57.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992993 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 5 | $300.00 | $60.00 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992991 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 5 | $300.00 | $60.00 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992990 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 5 | $300.00 | $60.00 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992989 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 5 | $300.00 | $60.00 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992976 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993000 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992982 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 5 | $387.50 | $77.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992980 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992978 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $575.00 | $57.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992996 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 10 | $600.00 | $60.00 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992994 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 10 | $600.00 | $60.00 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992992 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 10 | $600.00 | $60.00 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992988 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 10 | $600.00 | $60.00 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992987 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 10 | $600.00 | $60.00 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992986 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $600.00 | $60.00 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2993010 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 10 | $947.60 | $94.76 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992981 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 20 | $1,150.00 | $57.50 |
| 343685 | 4/24/2024 18:26 | Montana Trading Group | 2992995 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 20 | $1,200.00 | $60.00 |
| 343695 | 4/24/2024 21:11 | APVAPESHOP INC | 2993399 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 6 | $186.00 | $31.00 |
| 343695 | 4/24/2024 21:11 | APVAPESHOP INC | 2993401 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |
| 343695 | 4/24/2024 21:11 | APVAPESHOP INC | 2993397 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 20 | $620.00 | $31.00 |
| 343695 | 4/24/2024 21:11 | APVAPESHOP INC | 2993396 | 187977 | 267360 | Air Bar Diamond 10pk - Coconut Creme Brulee | 20 | $620.00 | $31.00 |
| 343695 | 4/24/2024 21:11 | APVAPESHOP INC | 2993395 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 20 | $620.00 | $31.00 |
| 343695 | 4/24/2024 21:11 | APVAPESHOP INC | 2993394 | 187977 | 343609 | Air Bar Diamond 10pk - Blueberry Mint | 20 | $650.00 | $32.50 |
| 343695 | 4/24/2024 21:11 | APVAPESHOP INC | 2993398 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 74 | $2,294.00 | $31.00 |
| 343695 | 4/24/2024 21:11 | APVAPESHOP INC | 2993400 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 120 | $3,720.00 | $31.00 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993444 | 298017 | 298028 | VIHO Turbo 10000 Puff 5pk - Lemon Mint | 2 | $75.00 | $37.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993439 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 2 | $82.50 | $41.25 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993452 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 3 | $112.50 | $37.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993442 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 3 | $123.75 | $41.25 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993441 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 3 | $123.75 | $41.25 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993440 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 3 | $123.75 | $41.25 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993446 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 4 | $150.00 | $37.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993445 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 4 | $150.00 | $37.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993443 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993420 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 3 | $172.50 | $57.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993416 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 3 | $172.50 | $57.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993417 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 3 | $172.50 | $57.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993415 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 3 | $172.50 | $57.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993447 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993436 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $200.00 | $40.00 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993454 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 6 | $225.00 | $37.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993451 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 6 | $225.00 | $37.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993450 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 6 | $225.00 | $37.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993427 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 4 | $230.00 | $57.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993421 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 4 | $230.00 | $57.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993429 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 3 | $232.50 | $77.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993428 | 284974 | 335959 | Air Bar Nex 6500 Puffs - White Jelly | 5 | $287.50 | $57.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993423 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $287.50 | $57.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993422 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 5 | $287.50 | $57.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993435 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 4 | $310.00 | $77.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993433 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 4 | $310.00 | $77.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993432 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 4 | $310.00 | $77.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993431 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 4 | $310.00 | $77.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993425 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 6 | $345.00 | $57.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993453 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 10 | $375.00 | $37.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993449 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 10 | $375.00 | $37.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993448 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993434 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 5 | $387.50 | $77.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993424 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 10 | $575.00 | $57.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993419 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993414 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 10 | $575.00 | $57.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993437 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 10 | $600.00 | $60.00 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993418 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 12 | $690.00 | $57.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993426 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 15 | $862.50 | $57.50 |
| 343696 | 4/24/2024 21:13 | Vape Guys Distribution | 2993438 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 20 | $1,200.00 | $60.00 |
| 343735 | 4/25/2024 11:30 | Igrind Inc | 2994245 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 3 | $108.75 | $36.25 |
| 343735 | 4/25/2024 11:30 | Igrind Inc | 2994244 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 343735 | 4/25/2024 11:30 | Igrind Inc | 2994242 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 343735 | 4/25/2024 11:30 | Igrind Inc | 2994243 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 343735 | 4/25/2024 11:30 | Igrind Inc | 2994241 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343735 | 4/25/2024 11:30 | Igrind Inc | 2994240 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 343735 | 4/25/2024 11:30 | Igrind Inc | 2994238 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 343735 | 4/25/2024 11:30 | Igrind Inc | 2994239 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 343735 | 4/25/2024 11:30 | Igrind Inc | 2994246 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 10 | $375.00 | $37.50 |
| 343753 | 4/25/2024 12:32 | APVAPESHOP INC | 2994578 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 343753 | 4/25/2024 12:32 | APVAPESHOP INC | 2994591 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 343753 | 4/25/2024 12:32 | APVAPESHOP INC | 2994577 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 343753 | 4/25/2024 12:32 | APVAPESHOP INC | 2994579 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 343753 | 4/25/2024 12:32 | APVAPESHOP INC | 2994576 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 343753 | 4/25/2024 12:32 | APVAPESHOP INC | 2994580 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994815 | 336900 | 336917 | Fire Boost 12000 Puffs 5pk - Watermelon Bubble Gum | 1 | $30.00 | $30.00 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994792 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994791 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 1 | $33.75 | $33.75 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994812 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawbery Gelato | 1 | $35.00 | $35.00 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994811 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $35.00 | $35.00 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994813 | 338094 | 338110 | Space Ultra Galakta 20,000 Puffs 5pk - Spearmint | 1 | $35.00 | $35.00 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994809 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 1 | $35.00 | $35.00 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994785 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $37.50 | $37.50 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994784 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $37.50 | $37.50 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994779 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 1 | $37.50 | $37.50 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994778 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 1 | $37.50 | $37.50 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994777 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 1 | $37.50 | $37.50 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994800 | 335856 | 336241 | Spaceman Prism 20K 5pk - Miami Mint | 1 | $38.75 | $38.75 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994807 | 335856 | 336243 | Spaceman Prism 20K 5pk - Cherry Bomb | 1 | $38.75 | $38.75 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994806 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994795 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 1 | $41.25 | $41.25 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994796 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 1 | $41.25 | $41.25 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994810 | 338094 | 338106 | Space Ultra Galakta 20,000 Puffs 5pk - Mint FAB | 2 | $70.00 | $35.00 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994808 | 338094 | 338101 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Razz | 2 | $70.00 | $35.00 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994776 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 2 | $72.50 | $36.25 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994773 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 2 | $72.50 | $36.25 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994774 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 2 | $72.50 | $36.25 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994770 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 2 | $72.50 | $36.25 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994788 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 2 | $75.00 | $37.50 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994787 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 2 | $75.00 | $37.50 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994805 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994804 | 335856 | 336242 | Spaceman Prism 20K 5pk - Triple Grape | 2 | $77.50 | $38.75 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994803 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 2 | $77.50 | $38.75 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994801 | 335856 | 336237 | Spaceman Prism 20K 5pk - Prism Mint | 2 | $77.50 | $38.75 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994802 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 2 | $77.50 | $38.75 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994799 | 335856 | 335859 | Spaceman Prism 20K 5pk - Cali Lemonade | 2 | $77.50 | $38.75 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994798 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 2 | $77.50 | $38.75 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994797 | 338871 | 338879 | MTRX MX 25000 Puffs 5pk - Minty O's | 2 | $82.50 | $41.25 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994793 | 303847 | 303855 | LUFF BAR TT9000 5pk - Lemon Lime | 3 | $90.00 | $30.00 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994775 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 3 | $108.75 | $36.25 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994789 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 3 | $112.50 | $37.50 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994782 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994781 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 3 | $112.50 | $37.50 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994780 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 3 | $112.50 | $37.50 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994814 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 4 | $115.00 | $28.75 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994772 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 4 | $145.00 | $36.25 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994767 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 4 | $145.00 | $36.25 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994766 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 4 | $145.00 | $36.25 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994783 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 4 | $150.00 | $37.50 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994765 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994764 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994769 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 7 | $253.75 | $36.25 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994768 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 7 | $253.75 | $36.25 |
| 343762 | 4/25/2024 13:33 | APVAPESHOP INC | 2994771 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 343764 | 4/25/2024 13:45 | APVAPESHOP INC | 2994862 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 2 | $40.00 | $20.00 |
| 343764 | 4/25/2024 13:45 | APVAPESHOP INC | 2994860 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 5 | $100.00 | $20.00 |
| 343764 | 4/25/2024 13:45 | APVAPESHOP INC | 2994861 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 6 | $120.00 | $20.00 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995356 | 241917 | 241920 | Purple Bomb By VGOD - 6mg - 60ml | 2 | $9.00 | $4.50 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995355 | 241917 | 241919 | Purple Bomb By VGOD - 3mg - 60ml | 2 | $9.00 | $4.50 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995350 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995349 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995347 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995351 | 241905 | 241907 | Iced Mango Bomb By VGOD - 3mg - 60ml | 2 | $9.00 | $4.50 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995354 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995348 | 241953 | 241955 | Lush Ice By VGOD - 3mg - 60ml | 3 | $13.50 | $4.50 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995353 | 241887 | 241889 | Iced Apple Bomb By VGOD - 3mg - 60ml | 3 | $13.50 | $4.50 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995352 | 241905 | 241908 | Iced Mango Bomb By VGOD - 6mg - 60ml | 4 | $18.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995344 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $58.50 | $58.50 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995346 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $160.00 | $80.00 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995343 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $191.36 | $95.68 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995345 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $287.04 | $95.68 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995359 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 8 | $300.00 | $37.50 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995358 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995357 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 10 | $375.00 | $37.50 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995360 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $375.00 | $37.50 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995361 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $375.00 | $37.50 |
| 343783 | 4/25/2024 15:42 | Finest Distributors LLC | 2995340 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $375.00 | $37.50 |
| 343802 | 4/25/2024 17:07 | APVAPESHOP INC | 2995631 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $75.00 | $37.50 |
| 343802 | 4/25/2024 17:07 | APVAPESHOP INC | 2995634 | 308688 | 336095 | RabBeats RC10000 5pk - Mango Madness | 2 | $80.00 | $40.00 |
| 343802 | 4/25/2024 17:07 | APVAPESHOP INC | 2995633 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 3 | $112.50 | $37.50 |
| 343802 | 4/25/2024 17:07 | APVAPESHOP INC | 2995632 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 3 | $112.50 | $37.50 |
| 343802 | 4/25/2024 17:07 | APVAPESHOP INC | 2995630 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 3 | $120.00 | $40.00 |
| 343802 | 4/25/2024 17:07 | APVAPESHOP INC | 2995638 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $155.00 | $77.50 |
| 343802 | 4/25/2024 17:07 | APVAPESHOP INC | 2995636 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 3 | $184.95 | $61.65 |
| 343802 | 4/25/2024 17:07 | APVAPESHOP INC | 2995637 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 3 | $184.95 | $61.65 |
| 343802 | 4/25/2024 17:07 | APVAPESHOP INC | 2995639 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $612.00 | $102.00 |
| 343802 | 4/25/2024 17:07 | APVAPESHOP INC | 2995628 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 16 | $1,632.00 | $102.00 |
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996876 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996877 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996874 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996875 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996873 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $362.50 | $36.25 |
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996872 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996871 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996869 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996868 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996867 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996866 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996865 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996864 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 10 | $362.50 | $36.25 |
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996870 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996863 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996862 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343865 | 4/26/2024 12:34 | APVAPESHOP INC | 2996861 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 343868 | 4/26/2024 12:36 | APVAPESHOP INC | 2996933 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 2 | $72.50 | $36.25 |
| 343868 | 4/26/2024 12:36 | APVAPESHOP INC | 2996932 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 2 | $72.50 | $36.25 |
| 343868 | 4/26/2024 12:36 | APVAPESHOP INC | 2996934 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 3 | $108.75 | $36.25 |
| 343868 | 4/26/2024 12:36 | APVAPESHOP INC | 2996931 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 343868 | 4/26/2024 12:36 | APVAPESHOP INC | 2996930 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 5 | $181.25 | $36.25 |
| 343868 | 4/26/2024 12:36 | APVAPESHOP INC | 2996929 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 8 | $290.00 | $36.25 |
| 343868 | 4/26/2024 12:36 | APVAPESHOP INC | 2996928 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 8 | $290.00 | $36.25 |
| 343868 | 4/26/2024 12:36 | APVAPESHOP INC | 2996927 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 8 | $290.00 | $36.25 |
| 343868 | 4/26/2024 12:36 | APVAPESHOP INC | 2996926 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 8 | $290.00 | $36.25 |
| 343868 | 4/26/2024 12:36 | APVAPESHOP INC | 2996925 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 8 | $290.00 | $36.25 |
| 343868 | 4/26/2024 12:36 | APVAPESHOP INC | 2996924 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 8 | $290.00 | $36.25 |
| 343868 | 4/26/2024 12:36 | APVAPESHOP INC | 2996935 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $408.00 | $102.00 |
| 343878 | 4/26/2024 12:45 | Igrind Inc | 2997160 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 343878 | 4/26/2024 12:45 | Igrind Inc | 2997159 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $362.50 | $36.25 |
| 343878 | 4/26/2024 12:45 | Igrind Inc | 2997158 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $362.50 | $36.25 |
| 343878 | 4/26/2024 12:45 | Igrind Inc | 2997157 | 338470 | 338870 | Digiflavor Geek Bar Lush 20K 5pk - White Fusion | 10 | $387.50 | $38.75 |
| 343878 | 4/26/2024 12:45 | Igrind Inc | 2997156 | 338470 | 338476 | Digiflavor Geek Bar Lush 20K 5pk - Strawberry Ice | 10 | $387.50 | $38.75 |
| 343878 | 4/26/2024 12:45 | Igrind Inc | 2997155 | 338470 | 338867 | Digiflavor Geek Bar Lush 20K 5pk - Miami Mint | 10 | $387.50 | $38.75 |
| 343878 | 4/26/2024 12:45 | Igrind Inc | 2997154 | 338470 | 338473 | Digiflavor Geek Bar Lush 20K 5pk - Green Desert | 10 | $387.50 | $38.75 |
| 343878 | 4/26/2024 12:45 | Igrind Inc | 2997153 | 338470 | 338478 | Digiflavor Geek Bar Lush 20K 5pk - Cool Mint | 10 | $387.50 | $38.75 |
| 343878 | 4/26/2024 12:45 | Igrind Inc | 2997152 | 338470 | 338471 | Digiflavor Geek Bar Lush 20K 5pk - Berry Bomb | 10 | $387.50 | $38.75 |
| 343879 | 4/26/2024 12:46 | Igrind Inc | 2997171 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 343879 | 4/26/2024 12:46 | Igrind Inc | 2997169 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 343879 | 4/26/2024 12:46 | Igrind Inc | 2997168 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $362.50 | $36.25 |
| 343879 | 4/26/2024 12:46 | Igrind Inc | 2997170 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 343879 | 4/26/2024 12:46 | Igrind Inc | 2997167 | 338470 | 338870 | Digiflavor Geek Bar Lush 20K 5pk - White Fusion | 10 | $387.50 | $38.75 |
| 343879 | 4/26/2024 12:46 | Igrind Inc | 2997166 | 338470 | 338476 | Digiflavor Geek Bar Lush 20K 5pk - Strawberry Ice | 10 | $387.50 | $38.75 |
| 343879 | 4/26/2024 12:46 | Igrind Inc | 2997165 | 338470 | 338867 | Digiflavor Geek Bar Lush 20K 5pk - Miami Mint | 10 | $387.50 | $38.75 |
| 343879 | 4/26/2024 12:46 | Igrind Inc | 2997164 | 338470 | 338473 | Digiflavor Geek Bar Lush 20K 5pk - Green Desert | 10 | $387.50 | $38.75 |
| 343879 | 4/26/2024 12:46 | Igrind Inc | 2997163 | 338470 | 338478 | Digiflavor Geek Bar Lush 20K 5pk - Cool Mint | 10 | $387.50 | $38.75 |
| 343879 | 4/26/2024 12:46 | Igrind Inc | 2997162 | 338470 | 338471 | Digiflavor Geek Bar Lush 20K 5pk - Berry Bomb | 10 | $387.50 | $38.75 |
| 343912 | 4/26/2024 15:17 | APVAPESHOP INC | 2998059 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 20 | $760.00 | $38.00 |
| 343912 | 4/26/2024 15:17 | APVAPESHOP INC | 2998058 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 20 | $760.00 | $38.00 |
| 343912 | 4/26/2024 15:17 | APVAPESHOP INC | 2998062 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,150.00 | $57.50 |
| 343912 | 4/26/2024 15:17 | APVAPESHOP INC | 2998060 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 20 | $1,150.00 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 343912 | 4/26/2024 15:17 | APVAPESHOP INC | 2998063 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 40 | $2,300.00 | $57.50 |
| 343912 | 4/26/2024 15:17 | APVAPESHOP INC | 2998061 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 40 | $2,300.00 | $57.50 |
| 343912 | 4/26/2024 15:17 | APVAPESHOP INC | 2998057 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 160 | $6,080.00 | $38.00 |
| 343917 | 4/26/2024 16:01 | APVAPESHOP INC | 2998137 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 90 | $3,420.00 | $38.00 |
| 343923 | 4/26/2024 17:16 | Cloud jay Corp | 2998249 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 7 | $31.50 | $4.50 |
| 343923 | 4/26/2024 17:16 | Cloud jay Corp | 2998267 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 1 | $40.00 | $40.00 |
| 343923 | 4/26/2024 17:16 | Cloud jay Corp | 2998266 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 1 | $40.00 | $40.00 |
| 343923 | 4/26/2024 17:16 | Cloud jay Corp | 2998262 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 1 | $60.00 | $60.00 |
| 343923 | 4/26/2024 17:16 | Cloud jay Corp | 2998260 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 1 | $60.00 | $60.00 |
| 343923 | 4/26/2024 17:16 | Cloud jay Corp | 2998259 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 1 | $60.00 | $60.00 |
| 343923 | 4/26/2024 17:16 | Cloud jay Corp | 2998264 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 3 | $120.00 | $40.00 |
| 343923 | 4/26/2024 17:16 | Cloud jay Corp | 2998250 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 2 | $125.00 | $62.50 |
| 343923 | 4/26/2024 17:16 | Cloud jay Corp | 2998258 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 3 | $180.00 | $60.00 |
| 343923 | 4/26/2024 17:16 | Cloud jay Corp | 2998246 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 36 | $207.00 | $5.75 |
| 343923 | 4/26/2024 17:16 | Cloud jay Corp | 2998265 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 8 | $320.00 | $40.00 |
| 343923 | 4/26/2024 17:16 | Cloud jay Corp | 2998261 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 7 | $420.00 | $60.00 |
| 343923 | 4/26/2024 17:16 | Cloud jay Corp | 2998263 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 25 | $1,500.00 | $60.00 |
| 344046 | 4/27/2024 16:52 | Finest Distributors LLC | 2999206 | 241401 | 241404 | Peachy Mango Pineapple Ice By Ripe Collection - 6mg - 100ml | 7 | $31.50 | $4.50 |
| 344046 | 4/27/2024 16:52 | Finest Distributors LLC | 2999203 | 342779 | 342784 | Lightrise TB 18k 5pk - Blueberry Raspberry | 1 | $36.25 | $36.25 |
| 344046 | 4/27/2024 16:52 | Finest Distributors LLC | 2999205 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $38.75 | $38.75 |
| 344046 | 4/27/2024 16:52 | Finest Distributors LLC | 2999204 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $41.25 | $41.25 |
| 344046 | 4/27/2024 16:52 | Finest Distributors LLC | 2999210 | 339670 | 339686 | RAMA TL16000 5pk - Raspberry Orange | 1 | $41.25 | $41.25 |
| 344046 | 4/27/2024 16:52 | Finest Distributors LLC | 2999207 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 7 | $47.25 | $6.75 |
| 344046 | 4/27/2024 16:52 | Finest Distributors LLC | 2999208 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 7 | $47.25 | $6.75 |
| 344046 | 4/27/2024 16:52 | Finest Distributors LLC | 2999209 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 7 | $47.25 | $6.75 |
| 344046 | 4/27/2024 16:52 | Finest Distributors LLC | 2999229 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 2 | $75.00 | $37.50 |
| 344046 | 4/27/2024 16:52 | Finest Distributors LLC | 2999226 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 2 | $75.00 | $37.50 |
| 344046 | 4/27/2024 16:52 | Finest Distributors LLC | 2999212 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 3 | $131.25 | $43.75 |
| 344046 | 4/27/2024 16:52 | Finest Distributors LLC | 2999228 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $187.50 | $37.50 |
| 344046 | 4/27/2024 16:52 | Finest Distributors LLC | 2999227 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 8 | $300.00 | $37.50 |
| 344046 | 4/27/2024 16:52 | Finest Distributors LLC | 2999233 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $312.50 | $62.50 |
| 344046 | 4/27/2024 16:52 | Finest Distributors LLC | 2999230 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 10 | $375.00 | $37.50 |
| 344046 | 4/27/2024 16:52 | Finest Distributors LLC | 2999231 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |
| 344049 | 4/27/2024 17:32 | Cloud jay Corp | 2999554 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 1 | $60.00 | $60.00 |
| 344049 | 4/27/2024 17:32 | Cloud jay Corp | 2999553 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 1 | $60.00 | $60.00 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 3000001 | 327332 | 327343 | CZAR CZ9000 5pk - Strawberry Kiwi | 1 | $32.50 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 3000000 | 327332 | 327339 | CZAR CZ9000 5pk - Cranberry Grape | 1 | $32.50 | $32.50 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999992 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999991 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999993 | 335203 | 335218 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Kiwi | 1 | $36.25 | $36.25 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999995 | 335203 | 335210 | Luff Bar Dually 20000 Puffs 5pk - Crushed Berries | 1 | $36.25 | $36.25 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999994 | 335203 | 335209 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Custard | 1 | $36.25 | $36.25 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999998 | 333376 | 333380 | Lost Mary MT15000 Turbo 5pk - Blue Razz Ice | 1 | $37.50 | $37.50 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999987 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $40.00 | $40.00 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999986 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $40.00 | $40.00 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999990 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 1 | $41.25 | $41.25 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999989 | 338871 | 338879 | MTRX MX 25000 Puffs 5pk - Minty O's | 1 | $41.25 | $41.25 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999988 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 1 | $41.25 | $41.25 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 3000002 | 334132 | 334137 | Cali UL8000 6pk - Frozen Banana | 1 | $42.00 | $42.00 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999956 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 1 | $61.00 | $61.00 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999954 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 1 | $61.00 | $61.00 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999980 | 289384 | 289401 | RAZ CA6000 10pk - Watermelon Ice | 1 | $70.00 | $70.00 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999978 | 289384 | 306338 | RAZ CA6000 10pk - Miami Mint | 1 | $70.00 | $70.00 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999976 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $75.00 | $37.50 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999999 | 333376 | 333384 | Lost Mary MT15000 Turbo 5pk - Miami Mint | 2 | $75.00 | $37.50 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999997 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 2 | $75.00 | $37.50 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999984 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 2 | $80.00 | $40.00 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999983 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 2 | $80.00 | $40.00 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999982 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 2 | $80.00 | $40.00 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999975 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 3 | $101.25 | $33.75 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999955 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 2 | $122.00 | $61.00 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999996 | 333376 | 333378 | Lost Mary MT15000 Turbo 5pk - Banana Cake | 4 | $150.00 | $37.50 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999981 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 4 | $150.00 | $37.50 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999985 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 4 | $160.00 | $40.00 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999958 | 326872 | 326985 | Breeze Pro 2000 Puffs 10pk - Vanilla Tobacco | 2 | $175.00 | $87.50 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999952 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 2 | $175.00 | $87.50 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999951 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 2 | $175.00 | $87.50 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999957 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 2 | $175.00 | $87.50 |
| 344062 | 4/28/2024 12:35 | APVAPESHOP INC | 2999953 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 5 | $437.50 | $87.50 |
| 344063 | 4/28/2024 12:52 | APVAPESHOP INC | 3000008 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $115.88 | $57.94 |
| 344063 | 4/28/2024 12:52 | APVAPESHOP INC | 3000011 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 3 | $173.82 | $57.94 |
| 344063 | 4/28/2024 12:52 | APVAPESHOP INC | 3000009 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 5 | $289.70 | $57.94 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344063 | 4/28/2024 12:52 | APVAPESHOP INC | 3000012 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $379.04 | $94.76 |
| 344063 | 4/28/2024 12:52 | APVAPESHOP INC | 3000005 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $612.00 | $102.00 |
| 344063 | 4/28/2024 12:52 | APVAPESHOP INC | 3000010 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 10 | $947.60 | $94.76 |
| 344063 | 4/28/2024 12:52 | APVAPESHOP INC | 3000004 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 15 | $1,530.00 | $102.00 |
| 344092 | 4/29/2024 8:39 | KASH TRADERS CORP. | 3000746 | 340737 | 340760 | Airis Neo P9000 5pk - Spearmint | 1 | $35.00 | $35.00 |
| 344092 | 4/29/2024 8:39 | KASH TRADERS CORP. | 3000745 | 340737 | 340751 | Airis Neo P9000 5pk - Pink Burst | 1 | $35.00 | $35.00 |
| 344092 | 4/29/2024 8:39 | KASH TRADERS CORP. | 3000744 | 340737 | 340757 | Airis Neo P9000 5pk - Cool Mint | 1 | $35.00 | $35.00 |
| 344103 | 4/29/2024 11:43 | Brooklyn Smokes Inc | 3000922 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $104.89 | $104.89 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001706 | 327993 | 327995 | Iced Strawberry Kiwi By Coastal Clouds - 6mg-60ml (TFN) | 1 | $5.25 | $5.25 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001647 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001704 | 245762 | 245767 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001700 | 245468 | 245469 | Blue Razz Slushy By Pod Juice 55 - 0mg - 100ml | 1 | $6.25 | $6.25 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001703 | 245738 | 245743 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001705 | 245744 | 245748 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001694 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001702 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001701 | 245774 | 245776 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001696 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001695 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001693 | 256400 | 256401 | Guava Peach By Juice Head - 0mg - 100ml | 1 | $6.75 | $6.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001692 | 280220 | 280223 | Cake Batter By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001650 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001645 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001644 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001643 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001649 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 2 | $11.50 | $5.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001651 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001646 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001697 | 252221 | 252224 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001699 | 276615 | 276618 | Rainbow Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001698 | 245382 | 245385 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001642 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001691 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001648 | 240280 | 240283 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001640 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001641 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001715 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $38.75 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001713 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001712 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $38.75 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001711 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001718 | 334132 | 334135 | Cali UL8000 6pk - Cherry Lemonade | 1 | $43.50 | $43.50 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001683 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001684 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 2 | $70.00 | $35.00 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001682 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 2 | $70.00 | $35.00 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001681 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001680 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 2 | $70.00 | $35.00 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001679 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $70.00 | $35.00 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001678 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 2 | $70.00 | $35.00 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001677 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 2 | $70.00 | $35.00 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001676 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 2 | $70.00 | $35.00 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001675 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 2 | $70.00 | $35.00 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001674 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 2 | $70.00 | $35.00 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001661 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 2 | $77.50 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001690 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 2 | $77.50 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001689 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 2 | $77.50 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001657 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $77.50 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001714 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 2 | $77.50 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001688 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 2 | $77.50 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001656 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $77.50 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001687 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $77.50 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001655 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $77.50 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001686 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 2 | $77.50 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001673 | 335856 | 336242 | Spaceman Prism 20K 5pk - Triple Grape | 2 | $77.50 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001672 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 2 | $77.50 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001685 | 335856 | 336243 | Spaceman Prism 20K 5pk - Cherry Bomb | 2 | $77.50 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001670 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 2 | $77.50 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001671 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 2 | $77.50 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001653 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 2 | $82.50 | $41.25 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001654 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $82.50 | $41.25 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001669 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - WatermelonÂ SourÂ Batch | 2 | $85.00 | $42.50 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001668 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 2 | $85.00 | $42.50 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001667 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 2 | $85.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001666 | 338871 | 338885 | MTRX MX 25000 Puffs 5pk - Pink Grapefruit | 2 | $85.00 | $42.50 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001665 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 2 | $85.00 | $42.50 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001664 | 338871 | 338877 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | 2 | $85.00 | $42.50 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001663 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 2 | $85.00 | $42.50 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001662 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 2 | $85.00 | $42.50 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001708 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 1 | $88.50 | $88.50 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001707 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 1 | $88.50 | $88.50 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001660 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 3 | $116.25 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001658 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 4 | $155.00 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001659 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 4 | $155.00 | $38.75 |
| 344141 | 4/29/2024 16:09 | Finest Distributors LLC | 3001716 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $615.00 | $102.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003371 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 10 | $425.00 | $42.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003372 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 10 | $425.00 | $42.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003370 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 10 | $425.00 | $42.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003369 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 10 | $425.00 | $42.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003368 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 10 | $425.00 | $42.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003367 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 10 | $425.00 | $42.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003366 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 10 | $425.00 | $42.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003365 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 10 | $425.00 | $42.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003364 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 10 | $425.00 | $42.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003363 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 10 | $425.00 | $42.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003362 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 10 | $425.00 | $42.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003361 | 340492 | 340494 | RAZ DC25000 5pk - Blue Razz Ice | 10 | $425.00 | $42.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003360 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 10 | $425.00 | $42.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003359 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 40 | $1,500.00 | $37.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003358 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 40 | $1,500.00 | $37.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003357 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 40 | $1,500.00 | $37.50 |
| 344250 | 4/30/2024 11:09 | Igrind Inc | 3003356 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 40 | $1,500.00 | $37.50 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003511 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $75.00 | $37.50 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003523 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 2 | $82.50 | $41.25 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003518 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 2 | $82.50 | $41.25 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003515 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 3 | $112.50 | $37.50 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003508 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 3 | $112.50 | $37.50 |
| 344259 | 4/30/123 11:15 | Vape Guys Distribution | 3003517 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 3 | $123.75 | $41.25 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003524 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - WatermelonÂ SourÂ Batch | 4 | $165.00 | $41.25 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003520 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 4 | $165.00 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003519 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 4 | $165.00 | $41.25 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003516 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 5 | $187.50 | $37.50 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003513 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $187.50 | $37.50 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003507 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003522 | 338871 | 338879 | MTRX MX 25000 Puffs 5pk - Minty O's | 5 | $206.25 | $41.25 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003521 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 5 | $206.25 | $41.25 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003510 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 6 | $225.00 | $37.50 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003506 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 8 | $300.00 | $37.50 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003514 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 20 | $750.00 | $37.50 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003512 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 20 | $750.00 | $37.50 |
| 344259 | 4/30/2024 11:15 | Vape Guys Distribution | 3003505 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 20 | $750.00 | $37.50 |
| 344262 | 4/30/2024 11:17 | Igrind Inc | 3003572 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 10 | $425.00 | $42.50 |
| 344262 | 4/30/2024 11:17 | Igrind Inc | 3003573 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 10 | $425.00 | $42.50 |
| 344262 | 4/30/2024 11:17 | Igrind Inc | 3003571 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 10 | $425.00 | $42.50 |
| 344262 | 4/30/2024 11:17 | Igrind Inc | 3003570 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 10 | $425.00 | $42.50 |
| 344262 | 4/30/2024 11:17 | Igrind Inc | 3003569 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 10 | $425.00 | $42.50 |
| 344262 | 4/30/2024 11:17 | Igrind Inc | 3003568 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 10 | $425.00 | $42.50 |
| 344262 | 4/30/2024 11:17 | Igrind Inc | 3003567 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 10 | $425.00 | $42.50 |
| 344262 | 4/30/2024 11:17 | Igrind Inc | 3003566 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 10 | $425.00 | $42.50 |
| 344262 | 4/30/2024 11:17 | Igrind Inc | 3003565 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 10 | $425.00 | $42.50 |
| 344262 | 4/30/2024 11:17 | Igrind Inc | 3003564 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 10 | $425.00 | $42.50 |
| 344262 | 4/30/2024 11:17 | Igrind Inc | 3003563 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 10 | $425.00 | $42.50 |
| 344262 | 4/30/2024 11:17 | Igrind Inc | 3003562 | 340492 | 340494 | RAZ DC25000 5pk - Blue Razz Ice | 10 | $425.00 | $42.50 |
| 344262 | 4/30/2024 11:17 | Igrind Inc | 3003561 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 10 | $425.00 | $42.50 |
| 344287 | 4/30/2024 11:43 | Mahant Krupa 56 LLC | 3003968 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 30 | $1,275.00 | $42.50 |
| 344287 | 4/30/2024 11:43 | Mahant Krupa 56 LLC | 3003969 | 340492 | 340494 | RAZ DC25000 5pk - Blue Razz Ice | 30 | $1,275.00 | $42.50 |
| 344287 | 4/30/2024 11:43 | Mahant Krupa 56 LLC | 3003970 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 30 | $1,275.00 | $42.50 |
| 344287 | 4/30/2024 11:43 | Mahant Krupa 56 LLC | 3003971 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 10 | $425.00 | $42.50 |
| 344287 | 4/30/2024 11:43 | Mahant Krupa 56 LLC | 3003972 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 30 | $1,275.00 | $42.50 |
| 344287 | 4/30/2024 11:43 | Mahant Krupa 56 LLC | 3003973 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 30 | $1,275.00 | $42.50 |
| 344287 | 4/30/2024 11:43 | Mahant Krupa 56 LLC | 3003974 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 344287 | 4/30/2024 11:43 | Mahant Krupa 56 LLC | 3003975 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 30 | $1,275.00 | $42.50 |
| 344287 | 4/30/2024 11:43 | Mahant Krupa 56 LLC | 3003976 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 30 | $1,275.00 | $42.50 |
| 344287 | 4/30/2024 11:43 | Mahant Krupa 56 LLC | 3003977 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 30 | $1,275.00 | $42.50 |
| 344287 | 4/30/2024 11:43 | Mahant Krupa 56 LLC | 3003978 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 30 | $1,275.00 | $42.50 |
| 344287 | 4/30/2024 11:43 | Mahant Krupa 56 LLC | 3003980 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 30 | $1,275.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344287 | 4/30/2024 11:43 | Mahant Krupa 56 LLC | 3003979 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 30 | $1,275.00 | $42.50 |
| 344345 | 4/30/2024 15:52 | Igrind Inc | 3005081 | 344191 | 344193 | Lost Mary MO20000 PRO 5pk - Blue Baja Splash | 3 | $120.00 | $40.00 |
| 344345 | 4/30/2024 15:52 | Igrind Inc | 3005084 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 4 | $160.00 | $40.00 |
| 344345 | 4/30/2024 15:52 | Igrind Inc | 3005093 | 344191 | 344204 | Lost Mary MO20000 PRO 5pk - Tropical Punch | 9 | $360.00 | $40.00 |
| 344345 | 4/30/2024 15:52 | Igrind Inc | 3005091 | 344191 | 344203 | Lost Mary MO20000 PRO 5pk - Strawberry Ice | 9 | $360.00 | $40.00 |
| 344345 | 4/30/2024 15:52 | Igrind Inc | 3005092 | 344191 | 344206 | Lost Mary MO20000 PRO 5pk - Sour Apple Ice | 9 | $360.00 | $40.00 |
| 344345 | 4/30/2024 15:52 | Igrind Inc | 3005090 | 344191 | 344202 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | 9 | $360.00 | $40.00 |
| 344345 | 4/30/2024 15:52 | Igrind Inc | 3005088 | 344191 | 344200 | Lost Mary MO20000 PRO 5pk - Pineapple Ice | 9 | $360.00 | $40.00 |
| 344345 | 4/30/2024 15:52 | Igrind Inc | 3005086 | 344191 | 344198 | Lost Mary MO20000 PRO 5pk - Miami Mint | 9 | $360.00 | $40.00 |
| 344345 | 4/30/2024 15:52 | Igrind Inc | 3005094 | 344191 | 344205 | Lost Mary MO20000 PRO 5pk - Watermelon Sour Peach | 10 | $400.00 | $40.00 |
| 344345 | 4/30/2024 15:52 | Igrind Inc | 3005095 | 344191 | 344207 | Lost Mary MO20000 PRO 5pk - Watermelon Ice | 10 | $400.00 | $40.00 |
| 344345 | 4/30/2024 15:52 | Igrind Inc | 3005089 | 344191 | 344201 | Lost Mary MO20000 PRO 5pk - Rainbow Sherbet | 10 | $400.00 | $40.00 |
| 344345 | 4/30/2024 15:52 | Igrind Inc | 3005087 | 344191 | 344199 | Lost Mary MO20000 PRO 5pk - Peach+ | 10 | $400.00 | $40.00 |
| 344345 | 4/30/2024 15:52 | Igrind Inc | 3005085 | 344191 | 344197 | Lost Mary MO20000 PRO 5pk - Mango Twist | 10 | $400.00 | $40.00 |
| 344345 | 4/30/2024 15:52 | Igrind Inc | 3005083 | 344191 | 344195 | Lost Mary MO20000 PRO 5pk - Dragon Drink | 10 | $400.00 | $40.00 |
| 344345 | 4/30/2024 15:52 | Igrind Inc | 3005082 | 344191 | 344194 | Lost Mary MO20000 PRO 5pk - Blue Razz Ice | 10 | $400.00 | $40.00 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005213 | 292362 | 292364 | Strawberry Mango Nectarine By 7 Daze Fusion - 3mg - 100ml (TFN) | 3 | $2.97 | $0.99 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005211 | 292356 | 292358 | Strawberry Blackberry Lemon By 7 Daze Fusion - 3mg - 100ml (TFN) | 3 | $2.97 | $0.99 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005212 | 292344 | 292346 | Grape Apple Aloe By 7 Daze Fusion - 3mg - 100ml (TFN) | 3 | $2.97 | $0.99 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005220 | 340009 | 340015 | Watermelon By Cali Juice - 3mg - 100ml | 3 | $15.75 | $5.25 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005221 | 340019 | 340025 | Strawberry Banana By Cali Juice - 3mg - 100ml | 3 | $15.75 | $5.25 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005186 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 3 | $17.25 | $5.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005171 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 3 | $17.25 | $5.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005170 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $17.25 | $5.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005210 | 330326 | 330328 | Watermelon By Reds Apple - 3mg - 100ml | 3 | $18.75 | $6.25 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005209 | 330302 | 330304 | Original By Reds Apple - 3mg - 100ml | 3 | $18.75 | $6.25 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005226 | 300819 | 300850 | Funky Republic Fi3000 10pk - Triple Berry Ice | 1 | $20.00 | $20.00 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005225 | 300819 | 300849 | Funky Republic Fi3000 10pk - Strawberry Peach Sakura | 1 | $20.00 | $20.00 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005224 | 300819 | 300847 | Funky Republic Fi3000 10pk - Mountain Ice | 1 | $20.00 | $20.00 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005223 | 300819 | 300843 | Funky Republic Fi3000 10pk - Blue Mint Rose | 1 | $20.00 | $20.00 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005222 | 300819 | 300841 | Funky Republic Fi3000 10pk - Berry Chill | 1 | $20.00 | $20.00 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005217 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005215 | 240262 | 240264 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005205 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 3 | $20.25 | $6.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005208 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 3 | $20.25 | $6.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005203 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 3 | $20.25 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005214 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005216 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005165 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005195 | 241947 | 241950 | Cubano By VGOD - 6mg - 60ml | 5 | $22.50 | $4.50 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005194 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 5 | $22.50 | $4.50 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005164 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005206 | 242007 | 242008 | Lyra By Zenith E-Juice - 0mg - 120ml | 4 | $27.00 | $6.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005202 | 241999 | 242000 | Draco Ice By Zenith E-Juice - 0mg - 120ml | 4 | $27.00 | $6.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005188 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005187 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005218 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005190 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005189 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005193 | 241947 | 241948 | Cubano By VGOD - 0mg - 60ml | 7 | $31.50 | $4.50 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005219 | 240549 | 240551 | Pineapple Express By Vapetasia - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005162 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005168 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005167 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005163 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005204 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 10 | $67.50 | $6.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005207 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 10 | $67.50 | $6.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005192 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005191 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005229 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 5 | $218.75 | $43.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005228 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 5 | $218.75 | $43.75 |
| 344348 | 4/30/2024 16:09 | Finest Distributors LLC | 3005227 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 15 | $562.50 | $37.50 |
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3006010 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $36.00 | $36.00 |
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3006009 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 1 | $36.00 | $36.00 |
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3006008 | 187977 | 267361 | Air Bar Diamond 10pk - Rainbow Candy | 1 | $36.00 | $36.00 |
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3006007 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 1 | $36.00 | $36.00 |
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3006006 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 9 | $45.00 | $5.00 |
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3006005 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 1 | $48.75 | $48.75 |
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3006004 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 1 | $48.75 | $48.75 |
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3006003 | 340492 | 340494 | RAZ DC25000 5pk - Blue Razz Ice | 1 | $48.75 | $48.75 |
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3006002 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 1 | $48.75 | $48.75 |
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3006012 | 187977 | 339654 | Air Bar Diamond 10pk - White Gummy | 2 | $72.00 | $36.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3006011 | 187977 | 304095 | Air Bar Diamond 10pk - Strawberry Watermelon Peach | 2 | $72.00 | $36.00 |
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3006001 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 1 | $85.00 | $85.00 |
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3006000 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 1 | $85.00 | $85.00 |
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3005998 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 1 | $85.00 | $85.00 |
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3005997 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 1 | $85.00 | $85.00 |
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3005996 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 1 | $85.00 | $85.00 |
| 344389 | 5/1/2024 3:25 | 4 Way Deli | 3005995 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $209.78 | $104.89 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006406 | 292410 | 292415 | Lemon Passionfruit Blueberry Iced By 7 Daze Fusion - Salt Nicotine 50mg - 30ml | 5 | $4.95 | $0.99 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006393 | 285878 | 285880 | Pumpkin Cookie By SadBoy - 3mg - 100ml | 2 | $14.50 | $7.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006384 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 2 | $14.50 | $7.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006398 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 3 | $18.00 | $6.00 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006407 | 324838 | 324843 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 50mg - 3 | 3 | $18.00 | $6.00 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006404 | 297612 | 297616 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006394 | 324874 | 324876 | Frozen White Gummy Straw-Melon Chew By Mighty Vapors - 3mg - 100ml | 3 | $18.75 | $6.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006377 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $21.00 | $7.00 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006380 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $21.00 | $7.00 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006376 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $21.00 | $7.00 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006385 | 309880 | 309882 | Double Mango Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $21.75 | $7.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006389 | 255446 | 255448 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | 3 | $21.75 | $7.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006388 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 3 | $21.75 | $7.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006397 | 256490 | 256492 | Captain Cannoli By BAMS - 3mg - 100ml | 3 | $21.75 | $7.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006383 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $21.75 | $7.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006373 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 3 | $22.50 | $7.50 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006391 | 325179 | 325180 | Green Ape By Nasty Juice - 3mg - 60ml | 4 | $24.00 | $6.00 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006405 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 4 | $25.00 | $6.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006402 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $25.00 | $6.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006363 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $25.00 | $5.00 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006403 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $25.00 | $6.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006362 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $25.00 | $5.00 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006386 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006365 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 4 | $27.00 | $6.75 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006364 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006379 | 252233 | 252235 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $28.00 | $7.00 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006378 | 245431 | 245433 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $28.00 | $7.00 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006381 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 4 | $29.00 | $7.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006390 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 4 | $29.00 | $7.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006392 | 309887 | 309889 | Mint Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 4 | $29.00 | $7.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006375 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 4 | $30.00 | $7.50 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006374 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 4 | $30.00 | $7.50 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006382 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 5 | $36.25 | $7.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006369 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 5 | $36.25 | $7.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006412 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $42.50 | $42.50 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006411 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $42.50 | $42.50 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006410 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $42.50 | $42.50 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006409 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $42.50 | $42.50 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006416 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $42.50 | $42.50 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006408 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $42.50 | $42.50 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006415 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 6 | $45.00 | $7.50 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006372 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 8 | $60.00 | $7.50 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006371 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 8 | $60.00 | $7.50 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006368 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 20 | $145.00 | $7.25 |
| 344405 | 5/1/2024 11:50 | Guardian Vape Shop 2 Inc. | 3006366 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $314.67 | $104.89 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007127 | 292088 | 292091 | Iced Grape Berries By Coastal Clouds - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007126 | 292088 | 292090 | Iced Grape Berries By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007102 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007090 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007089 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007085 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007116 | 292142 | 292145 | Tres Leches By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007115 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 3 | $15.75 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007133 | 292214 | 292217 | Pineapple Guava By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007131 | 292160 | 292163 | Peach Tea By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007118 | 292166 | 292169 | Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007117 | 292166 | 292168 | Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | 3 | $15.75 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007073 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007088 | 256448 | 256451 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007087 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007092 | 269095 | 269098 | Pineapple Guava Freeze By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007091 | 269095 | 269097 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007093 | 269028 | 269030 | Mango Strawberry By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007094 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007104 | 245744 | 245747 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007108 | 292220 | 292223 | Watermelon Cream By Coastal Clouds - 6mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007107 | 292220 | 292222 | Watermelon Cream By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007121 | 292208 | 292211 | Tropical Lemonade By Coastal Clouds - 6mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007123 | 292178 | 292181 | Pink Lemonade By Coastal Clouds - 6mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007122 | 292178 | 292180 | Pink Lemonade By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007132 | 292214 | 292216 | Pineapple Guava By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007130 | 292160 | 292162 | Peach Tea By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007136 | 292124 | 292127 | Melon Berries By Coastal Clouds - 6mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007135 | 292124 | 292126 | Melon Berries By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007125 | 292118 | 292121 | Mango Berries By Coastal Clouds - 6mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007124 | 292118 | 292120 | Mango Berries By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007129 | 329008 | 329010 | Iced Red White and Berry By Coastal Clouds - 6mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007128 | 329008 | 329009 | Iced Red White and Berry By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007106 | 292082 | 292085 | Iced Melon Berries By Coastal Clouds - 6mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007105 | 292082 | 292084 | Iced Melon Berries By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007134 | 292062 | 292064 | Iced Mango Berries By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007109 | 292184 | 292186 | Citrus Peach By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007120 | 292112 | 292115 | Blueberry Limeade By Coastal Clouds - 6mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007119 | 292112 | 292114 | Blueberry Limeade By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007113 | 342933 | 342935 | Blood Orange Peach By Coastal Clouds - 6mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007112 | 342933 | 342934 | Blood Orange Peach By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007111 | 292100 | 292103 | Blood Orange Mango By Coastal Clouds - 6mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007110 | 292100 | 292102 | Blood Orange Mango By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 344437 | 5/1/2026 15:44 | Finest Distributors LLC | 3007114 | 292106 | 292108 | Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | 5 | $26.25 | $5.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007086 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 4 | $27.00 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007072 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007101 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007100 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007103 | 245744 | 245746 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007096 | 300890 | 300893 | Raspberry Lemonade By Juice Head - 6mg - 100ml | 5 | $33.75 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007095 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007077 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007076 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 6 | $34.50 | $5.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007075 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 6 | $34.50 | $5.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007071 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007074 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007080 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007078 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007099 | 245792 | 245795 | Iced Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 6 | $40.50 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007098 | 245792 | 245794 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $40.50 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007079 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007097 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $40.50 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007070 | 330308 | 330311 | Original Iced By Reds Apple - 6mg - 100ml | 8 | $50.00 | $6.25 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007083 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 8 | $54.00 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007082 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 8 | $54.00 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007081 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 8 | $54.00 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007069 | 242071 | 242073 | Gemini Ice By Zenith E-Juice - 3mg - 120ml | 8 | $54.00 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007084 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 10 | $67.50 | $6.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007140 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 7 | $306.25 | $43.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007139 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 7 | $306.25 | $43.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007138 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 7 | $306.25 | $43.75 |
| 344437 | 5/1/2024 15:44 | Finest Distributors LLC | 3007137 | 340492 | 340494 | RAZ DC25000 5pk - Blue Razz Ice | 7 | $306.25 | $43.75 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007471 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007470 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007490 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007480 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007479 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007482 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007483 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007478 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007469 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007488 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007481 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007464 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007476 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007463 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007462 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007474 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007460 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007459 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007458 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007484 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 1 | $37.50 | $37.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007468 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007457 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007451 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 1 | $37.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007455 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007441 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 1 | $60.00 | $60.00 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007498 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $67.50 | $67.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007497 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $67.50 | $67.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007496 | 265728 | 287616 | Lost Mary OS5000 10pk - Peach Mango Watermelon | 1 | $67.50 | $67.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007495 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 1 | $67.50 | $67.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007467 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007466 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007489 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $75.00 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007461 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007475 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $75.00 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007473 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $75.00 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007472 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $75.00 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007454 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 3 | $90.00 | $30.00 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007450 | 343932 | 343958 | FLUM Pebble 6000 Puffs 10pk - Strawberry Tonic | 1 | $92.50 | $92.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007449 | 343932 | 343955 | FLUM Pebble 6000 Puffs 10pk - Straw Guava | 1 | $92.50 | $92.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007447 | 343932 | 343945 | FLUM Pebble 6000 Puffs 10pk - Green Apple Watermelon | 1 | $92.50 | $92.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007446 | 343932 | 343933 | FLUM Pebble 6000 Puffs 10pk - Aloe Grape | 1 | $92.50 | $92.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007491 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007465 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007487 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 3 | $112.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007486 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 3 | $112.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007485 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 3 | $112.50 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007445 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 3 | $127.50 | $42.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007477 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 4 | $150.00 | $37.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007444 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 4 | $170.00 | $42.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007443 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 4 | $170.00 | $42.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007442 | 340492 | 340494 | RAZ DC25000 5pk - Blue Razz Ice | 4 | $170.00 | $42.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007448 | 343932 | 343946 | FLUM Pebble 6000 Puffs 10pk - Icy Mint | 2 | $185.00 | $92.50 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007430 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007456 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 7 | $405.58 | $57.94 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007453 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 7 | $663.32 | $94.76 |
| 344450 | 5/1/2024 19:20 | APVAPESHOP INC | 3007492 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 8 | $816.00 | $102.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344539 | 5/2/2024 12:48 | APVAPESHOP INC | 3008642 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |
| 344539 | 5/2/2024 12:48 | APVAPESHOP INC | 3008640 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 344539 | 5/2/2024 12:48 | APVAPESHOP INC | 3008639 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $33.75 | $33.75 |
| 344539 | 5/2/2024 12:48 | APVAPESHOP INC | 3008637 | 335203 | 335206 | Luff Bar Dually 20000 Puffs 5pk - Blackberry Dragonfruit | 1 | $36.25 | $36.25 |
| 344539 | 5/2/2024 12:48 | APVAPESHOP INC | 3008641 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 2 | $67.50 | $33.75 |
| 344539 | 5/2/2024 12:48 | APVAPESHOP INC | 3008638 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 2 | $67.50 | $33.75 |
| 344539 | 5/2/2024 12:48 | APVAPESHOP INC | 3008643 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 1 | $87.50 | $87.50 |
| 344539 | 5/2/2024 12:48 | APVAPESHOP INC | 3008636 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 2 | $122.00 | $61.00 |
| 344539 | 5/2/2024 12:48 | APVAPESHOP INC | 3008635 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 2 | $122.00 | $61.00 |
| 344539 | 5/2/2024 12:48 | APVAPESHOP INC | 3008644 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 344539 | 5/2/2024 12:48 | APVAPESHOP INC | 3008645 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008789 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 2 | $100.00 | $50.00 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008790 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 2 | $110.00 | $55.00 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008798 | 291954 | 298034 | EB Create BC5000 10pk - Strawberry Pear Orange Ice | 2 | $120.00 | $60.00 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008794 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 2 | $120.00 | $60.00 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008793 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 2 | $120.00 | $60.00 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008796 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 3 | $180.00 | $60.00 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008792 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 3 | $180.00 | $60.00 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008809 | 343932 | 343962 | FLUM Pebble 6000 Puffs 10pk - Watermelon Lemon Mint | 2 | $185.00 | $92.50 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008808 | 343932 | 343957 | FLUM Pebble 6000 Puffs 10pk - Strawberry Banana | 2 | $185.00 | $92.50 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008807 | 343932 | 343954 | FLUM Pebble 6000 Puffs 10pk - Spearmint | 2 | $185.00 | $92.50 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008806 | 343932 | 343951 | FLUM Pebble 6000 Puffs 10pk - Peach Icy | 2 | $185.00 | $92.50 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008805 | 343932 | 343946 | FLUM Pebble 6000 Puffs 10pk - Icy Mint | 2 | $185.00 | $92.50 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008804 | 343932 | 343941 | FLUM Pebble 6000 Puffs 10pk - Cherry Berry | 2 | $185.00 | $92.50 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008803 | 343932 | 343938 | FLUM Pebble 6000 Puffs 10pk - Blue Razz Icy | 2 | $185.00 | $92.50 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008802 | 343932 | 343935 | FLUM Pebble 6000 Puffs 10pk - Artic Icy | 2 | $185.00 | $92.50 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008801 | 343932 | 343933 | FLUM Pebble 6000 Puffs 10pk - Aloe Grape | 2 | $185.00 | $92.50 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008788 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 5 | $190.00 | $38.00 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008787 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $190.00 | $38.00 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008800 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 3 | $202.50 | $67.50 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008785 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 5 | $287.50 | $57.50 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008784 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 5 | $287.50 | $57.50 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008799 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $300.00 | $60.00 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008797 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 5 | $300.00 | $60.00 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008791 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 5 | $300.00 | $60.00 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008786 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 10 | $380.00 | $38.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008810 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $612.00 | $102.00 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008783 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 15 | $862.50 | $57.50 |
| 344582 | 5/2/2024 15:48 | APVAPESHOP INC | 3008795 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,200.00 | $60.00 |
| 344585 | 5/2/2024 16:37 | Finest Distributors LLC | 3008895 | 302106 | 302120 | GLAMEE GT8000 5pk - Strawberry Banana | 1 | $5.00 | $5.00 |
| 344585 | 5/2/2024 16:37 | Finest Distributors LLC | 3008894 | 302106 | 302109 | GLAMEE GT8000 5pk - Blue Razz Ice | 1 | $5.00 | $5.00 |
| 344585 | 5/2/2024 16:37 | Finest Distributors LLC | 3008893 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 344585 | 5/2/2024 16:37 | Finest Distributors LLC | 3008900 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 344585 | 5/2/2024 16:37 | Finest Distributors LLC | 3008909 | 223784 | 240954 | Naartane Butane Gas - 5X - 320ml 12pk | 2 | $40.00 | $20.00 |
| 344585 | 5/2/2024 16:37 | Finest Distributors LLC | 3008896 | 251724 | 251726 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | 7 | $43.75 | $6.25 |
| 344585 | 5/2/2024 16:37 | Finest Distributors LLC | 3008898 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 344585 | 5/2/2024 16:37 | Finest Distributors LLC | 3008897 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 344585 | 5/2/2024 16:37 | Finest Distributors LLC | 3008899 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 344585 | 5/2/2024 16:37 | Finest Distributors LLC | 3008911 | 251748 | 251749 | Bacco By Keep It 100 - 0mg - 100ml | 8 | $50.00 | $6.25 |
| 344585 | 5/2/2024 16:37 | Finest Distributors LLC | 3008914 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $102.50 | $102.50 |
| 344585 | 5/2/2024 16:37 | Finest Distributors LLC | 3008910 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 25 | $112.50 | $4.50 |
| 344585 | 5/2/2024 16:37 | Finest Distributors LLC | 3008890 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 2 | $120.00 | $60.00 |
| 344585 | 5/2/2024 16:37 | Finest Distributors LLC | 3008913 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 5 | $193.75 | $38.75 |
| 344585 | 5/2/2024 16:37 | Finest Distributors LLC | 3008901 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 5 | $350.00 | $70.00 |
| 344585 | 5/2/2024 16:37 | Finest Distributors LLC | 3008891 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 7 | $717.50 | $102.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009122 | 297064 | 297071 | Geek Bar Meloso Max 9000 Puffs 5pk - Mexico Mango | 1 | $32.50 | $32.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009121 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 1 | $32.50 | $32.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009120 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 1 | $32.50 | $32.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009119 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 1 | $32.50 | $32.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009138 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009137 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009136 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009135 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009134 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009133 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009132 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009131 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009130 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009129 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009127 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009126 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009125 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 1 | $67.50 | $67.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009124 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009123 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009143 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009142 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009141 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009139 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 1 | $67.50 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009156 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $75.00 | $75.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009154 | 265728 | 324116 | Lost Mary OS5000 10pk - Strawberry Lemonade | 1 | $75.00 | $75.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009155 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $75.00 | $75.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009153 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 1 | $75.00 | $75.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009152 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 1 | $75.00 | $75.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009151 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 1 | $75.00 | $75.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009150 | 265728 | 301024 | Lost Mary OS5000 10pk - Lemon Mint | 1 | $75.00 | $75.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009149 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 1 | $75.00 | $75.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009148 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 1 | $75.00 | $75.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009146 | 265728 | 335844 | Lost Mary OS5000 10pk - Blueberry Watermelon | 1 | $75.00 | $75.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009147 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 1 | $75.00 | $75.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009118 | 343932 | 343964 | FLUM Pebble 6000 Puffs 10pk - White Gummy | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009117 | 343932 | 343963 | FLUM Pebble 6000 Puffs 10pk - Watermelon Sour Peach | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009116 | 343932 | 343962 | FLUM Pebble 6000 Puffs 10pk - Watermelon Lemon Mint | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009115 | 343932 | 343961 | FLUM Pebble 6000 Puffs 10pk - Sunshine Icy - X | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009114 | 343932 | 343960 | FLUM Pebble 6000 Puffs 10pk - StrawMelon Apple | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009113 | 343932 | 343959 | FLUM Pebble 6000 Puffs 10pk - Strawmelon | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009112 | 343932 | 343958 | FLUM Pebble 6000 Puffs 10pk - Strawberry Tonic | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009111 | 343932 | 343957 | FLUM Pebble 6000 Puffs 10pk - Strawberry Banana | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009110 | 343932 | 343956 | FLUM Pebble 6000 Puffs 10pk - Straw Mango | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009109 | 343932 | 343955 | FLUM Pebble 6000 Puffs 10pk - Straw Guava | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009108 | 343932 | 343954 | FLUM Pebble 6000 Puffs 10pk - Spearmint | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009107 | 343932 | 343953 | FLUM Pebble 6000 Puffs 10pk - Pineapple Coconut | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009106 | 343932 | 343952 | FLUM Pebble 6000 Puffs 10pk - Peach Orange | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009105 | 343932 | 343951 | FLUM Pebble 6000 Puffs 10pk - Peach Icy | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009104 | 343932 | 343950 | FLUM Pebble 6000 Puffs 10pk - Passion Kiwi | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009103 | 343932 | 343947 | FLUM Pebble 6000 Puffs 10pk - Luscious Watermelon | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009102 | 343932 | 343946 | FLUM Pebble 6000 Puffs 10pk - Icy Mint | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009101 | 343932 | 343945 | FLUM Pebble 6000 Puffs 10pk - Green Apple Watermelon | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009100 | 343932 | 343944 | FLUM Pebble 6000 Puffs 10pk - Cuban Cigar | 1 | $105.00 | $105.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009099 | 343932 | 343941 | FLUM Pebble 6000 Puffs 10pk - Cherry Berry | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009098 | 343932 | 343940 | FLUM Pebble 6000 Puffs 10pk - Blueberry Pineapple Kiwi | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009097 | 343932 | 343939 | FLUM Pebble 6000 Puffs 10pk - Blueberry Mint | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009096 | 343932 | 343938 | FLUM Pebble 6000 Puffs 10pk - Blue Razz Icy | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009095 | 343932 | 343937 | FLUM Pebble 6000 Puffs 10pk - Blue Icy - X | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009094 | 343932 | 344407 | FLUM Pebble 6000 Puffs 10pk - Blue Energy | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009093 | 343932 | 343936 | FLUM Pebble 6000 Puffs 10pk - Berrymelon Icy | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009092 | 343932 | 343935 | FLUM Pebble 6000 Puffs 10pk - Artic Icy | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009091 | 343932 | 343934 | FLUM Pebble 6000 Puffs 10pk - Aloe Watermelon Splash | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009090 | 343932 | 343933 | FLUM Pebble 6000 Puffs 10pk - Aloe Grape | 1 | $105.00 | $105.00 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009128 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 2 | $135.00 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009140 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 2 | $135.00 | $67.50 |
| 344593 | 5/2/2024 18:19 | romaisha inc | 3009144 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $209.78 | $104.89 |
| 344615 | 5/3/2024 9:43 | KASH TRADERS CORP. | 3009655 | 255543 | 255569 | Luto Pro XXL 3000 Puffs 10pk - Red Energy Ice 5% | 1 | $56.00 | $56.00 |
| 344645 | 5/3/2024 14:38 | APVAPESHOP INC | 3010349 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 100 | $425.00 | $4.25 |
| 344645 | 5/3/2024 14:38 | APVAPESHOP INC | 3010346 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 100 | $425.00 | $4.25 |
| 344658 | 5/3/2024 17:14 | Cloud jay Corp | 3010569 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 1 | $37.50 | $37.50 |
| 344658 | 5/3/2024 17:14 | Cloud jay Corp | 3010563 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 1 | $37.50 | $37.50 |
| 344658 | 5/3/2024 17:14 | Cloud jay Corp | 3010562 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 1 | $37.50 | $37.50 |
| 344658 | 5/3/2024 17:14 | Cloud jay Corp | 3010557 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 1 | $62.50 | $62.50 |
| 344658 | 5/3/2024 17:14 | Cloud jay Corp | 3010584 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 1 | $62.50 | $62.50 |
| 344658 | 5/3/2024 17:14 | Cloud jay Corp | 3010575 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 2 | $66.00 | $33.00 |
| 344658 | 5/3/2024 17:14 | Cloud jay Corp | 3010568 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 1 | $70.00 | $70.00 |
| 344658 | 5/3/2024 17:14 | Cloud jay Corp | 3010564 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $75.00 | $37.50 |
| 344658 | 5/3/2024 17:14 | Cloud jay Corp | 3010559 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 2 | $75.00 | $37.50 |
| 344658 | 5/3/2024 17:14 | Cloud jay Corp | 3010583 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 2 | $120.00 | $60.00 |
| 344658 | 5/3/2024 17:14 | Cloud jay Corp | 3010572 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 2 | $125.00 | $62.50 |
| 344658 | 5/3/2024 17:14 | Cloud jay Corp | 3010571 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 2 | $125.00 | $62.50 |
| 344658 | 5/3/2024 17:14 | Cloud jay Corp | 3010558 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 36 | $207.00 | $5.75 |
| 344658 | 5/3/2024 17:14 | Cloud jay Corp | 3010577 | 343932 | 343961 | FLUM Pebble 6000 Puffs 10pk - Sunshine Icy - X | 3 | $285.00 | $95.00 |
| 344658 | 5/3/2024 17:14 | Cloud jay Corp | 3010576 | 343932 | 343935 | FLUM Pebble 6000 Puffs 10pk - Artic Icy | 10 | $950.00 | $95.00 |
| 344667 | 5/3/2024 18:21 | KASH TRADERS CORP. | 3010725 | 336900 | 336909 | Fire Boost 12000 Puffs 5pk - Nana Taffy Ice | 1 | $30.00 | $30.00 |
| 344695 | 5/4/2024 9:44 | E smoke & cigar | 3011559 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 344695 | 5/4/2024 9:44 | E smoke & cigar | 3011561 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | $6.75 | $6.75 |
| 344695 | 5/4/2024 9:44 | E smoke & cigar | 3011557 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 344695 | 5/4/2024 9:44 | E smoke & cigar | 3011558 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344695 | 5/4/2024 9:44 | E smoke & cigar | 3011567 | 330308 | 330311 | Original Iced By Reds Apple - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 344695 | 5/4/2024 9:44 | E smoke & cigar | 3011562 | 309845 | 309846 | Fusion By Halo E-Liquid - 0mg - 60ml | 2 | $13.50 | $6.75 |
| 344695 | 5/4/2024 9:44 | E smoke & cigar | 3011556 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 344695 | 5/4/2024 9:44 | E smoke & cigar | 3011563 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |
| 344695 | 5/4/2024 9:44 | E smoke & cigar | 3011555 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $26.00 | $6.50 |
| 344695 | 5/4/2024 9:44 | E smoke & cigar | 3011560 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 344695 | 5/4/2024 9:44 | E smoke & cigar | 3011574 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 1 | $36.00 | $36.00 |
| 344695 | 5/4/2024 9:44 | E smoke & cigar | 3011568 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $65.24 | $65.24 |
| 344695 | 5/4/2024 9:44 | E smoke & cigar | 3011569 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 1 | $67.50 | $67.50 |
| 344695 | 5/4/2024 9:44 | E smoke & cigar | 3011573 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 1 | $67.50 | $67.50 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012645 | 327909 | 327916 | MiNToPiA Turbo 9000 Puffs 5pk - Root Beer Minty O's | 2 | $62.50 | $31.25 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012636 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 2 | $70.00 | $35.00 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012643 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $75.00 | $37.50 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012650 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012649 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $80.00 | $40.00 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012648 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 2 | $80.00 | $40.00 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012642 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 2 | $82.50 | $41.25 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012637 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 3 | $105.00 | $35.00 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012635 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 3 | $105.00 | $35.00 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012647 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 4 | $160.00 | $40.00 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012633 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $187.50 | $37.50 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012631 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012651 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012632 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 4 | $310.00 | $77.50 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012652 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $379.04 | $94.76 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012640 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $473.80 | $94.76 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012638 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012630 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 11 | $637.34 | $57.94 |
| 344740 | 5/5/2024 14:55 | APVAPESHOP INC | 3012634 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013674 | 344191 | 344205 | Lost Mary MO20000 PRO 5pk - Watermelon Sour Peach | 5 | $200.00 | $40.00 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013675 | 344191 | 344207 | Lost Mary MO20000 PRO 5pk - Watermelon Ice | 5 | $200.00 | $40.00 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013673 | 344191 | 344204 | Lost Mary MO20000 PRO 5pk - Tropical Punch | 5 | $200.00 | $40.00 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013671 | 344191 | 344203 | Lost Mary MO20000 PRO 5pk - Strawberry Ice | 5 | $200.00 | $40.00 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013672 | 344191 | 344206 | Lost Mary MO20000 PRO 5pk - Sour Apple Ice | 5 | $200.00 | $40.00 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013670 | 344191 | 344202 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | 5 | $200.00 | $40.00 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013669 | 344191 | 344201 | Lost Mary MO20000 PRO 5pk - Rainbow Sherbet | 5 | $200.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013668 | 344191 | 344200 | Lost Mary MO20000 PRO 5pk - Pineapple Ice | 5 | $200.00 | $40.00 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013667 | 344191 | 344199 | Lost Mary MO20000 PRO 5pk - Peach+ | 5 | $200.00 | $40.00 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013666 | 344191 | 344198 | Lost Mary MO20000 PRO 5pk - Miami Mint | 5 | $200.00 | $40.00 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013665 | 344191 | 344197 | Lost Mary MO20000 PRO 5pk - Mango Twist | 5 | $200.00 | $40.00 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013664 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 5 | $200.00 | $40.00 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013663 | 344191 | 344195 | Lost Mary MO20000 PRO 5pk - Dragon Drink | 5 | $200.00 | $40.00 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013662 | 344191 | 344194 | Lost Mary MO20000 PRO 5pk - Blue Razz Ice | 5 | $200.00 | $40.00 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013661 | 344191 | 344193 | Lost Mary MO20000 PRO 5pk - Blue Baja Splash | 5 | $200.00 | $40.00 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013679 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013678 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013677 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 344785 | 5/6/2024 9:39 | Igrind Inc | 3013676 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013732 | 344191 | 344205 | Lost Mary MO20000 PRO 5pk - Watermelon Sour Peach | 7 | $280.00 | $40.00 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013733 | 344191 | 344207 | Lost Mary MO20000 PRO 5pk - Watermelon Ice | 7 | $280.00 | $40.00 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013731 | 344191 | 344204 | Lost Mary MO20000 PRO 5pk - Tropical Punch | 7 | $280.00 | $40.00 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013729 | 344191 | 344203 | Lost Mary MO20000 PRO 5pk - Strawberry Ice | 7 | $280.00 | $40.00 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013730 | 344191 | 344206 | Lost Mary MO20000 PRO 5pk - Sour Apple Ice | 7 | $280.00 | $40.00 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013728 | 344191 | 344202 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | 7 | $280.00 | $40.00 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013727 | 344191 | 344201 | Lost Mary MO20000 PRO 5pk - Rainbow Sherbet | 7 | $280.00 | $40.00 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013726 | 344191 | 344200 | Lost Mary MO20000 PRO 5pk - Pineapple Ice | 7 | $280.00 | $40.00 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013725 | 344191 | 344199 | Lost Mary MO20000 PRO 5pk - Peach+ | 7 | $280.00 | $40.00 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013724 | 344191 | 344198 | Lost Mary MO20000 PRO 5pk - Miami Mint | 7 | $280.00 | $40.00 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013723 | 344191 | 344197 | Lost Mary MO20000 PRO 5pk - Mango Twist | 7 | $280.00 | $40.00 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013722 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 7 | $280.00 | $40.00 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013721 | 344191 | 344195 | Lost Mary MO20000 PRO 5pk - Dragon Drink | 7 | $280.00 | $40.00 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013720 | 344191 | 344194 | Lost Mary MO20000 PRO 5pk - Blue Razz Ice | 7 | $280.00 | $40.00 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013719 | 344191 | 344193 | Lost Mary MO20000 PRO 5pk - Blue Baja Splash | 7 | $280.00 | $40.00 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013737 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013736 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013735 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 344787 | 5/6/2024 9:41 | Igrind Inc | 3013734 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 344841 | 5/6/2024 12:28 | Brooklyn Smokes Inc | 3015196 | 241052 | 241054 | Torque 56 By Halo E-Liquid - 3mg - 60ml | 6 | $40.50 | $6.75 |
| 344841 | 5/6/2024 12:28 | Brooklyn Smokes Inc | 3015198 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $209.78 | $104.89 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015669 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 1 | $37.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015708 | 334132 | 334146 | Cali UL8000 6pk - L.A. Mint | 1 | $42.00 | $42.00 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015707 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015705 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015704 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015703 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015706 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015702 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015701 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015700 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015699 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015698 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015697 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015694 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015696 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015695 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015693 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015692 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015691 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015690 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015689 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015688 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015687 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015686 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015685 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015684 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015683 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015682 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015681 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015680 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015679 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015678 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015677 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015676 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015675 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015674 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015673 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015672 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015671 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015667 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015670 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015668 | 298017 | 332086 | VIHO Turbo 10000 Puff 5pk - Blue POM Orange | 5 | $187.50 | $37.50 |
| 344860 | 5/6/2024 13:48 | APVAPESHOP INC | 3015666 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $187.50 | $37.50 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016065 | 297606 | 297610 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016057 | 241102 | 241106 | Kringle Curse By Halo E-Liquid - 12mg - 60ml | 1 | $5.75 | $5.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016063 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016031 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016029 | 281244 | 281249 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016064 | 297606 | 297609 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016066 | 297579 | 297581 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016091 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016008 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016026 | 242338 | 242339 | Jewel Mint By Pod Juice 55 - 0mg - 100ml | 3 | $18.75 | $6.25 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016030 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016028 | 327332 | 327347 | CZAR CZ9000 5pk - Strawberry Banana | 1 | $32.50 | $32.50 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016027 | 327332 | 327333 | CZAR CZ9000 5pk - Alaskan Mint | 1 | $32.50 | $32.50 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016000 | 187977 | 226536 | Air Bar Diamond 10pk - Pink Lemonade | 1 | $33.00 | $33.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3015999 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 1 | $33.00 | $33.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016056 | 241102 | 241105 | Kringle Curse By Halo E-Liquid - 6mg - 60ml | 6 | $34.50 | $5.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3015997 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016037 | 293555 | 325666 | Orion Bar 7500 10pk - Juicy Peach | 1 | $50.00 | $50.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016032 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 1 | $58.50 | $58.50 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016005 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 1 | $60.00 | $60.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016004 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 1 | $60.00 | $60.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016003 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 1 | $60.00 | $60.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016006 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 1 | $62.50 | $62.50 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016053 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016052 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016055 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $69.00 | $5.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016054 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $69.00 | $5.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016011 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $70.00 | $70.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016010 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 1 | $70.00 | $70.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016009 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 1 | $70.00 | $70.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016090 | 265728 | 287614 | Lost Mary OS5000 10pk - Mad Blue | 1 | $70.00 | $70.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016089 | 265728 | 310425 | Lost Mary OS5000 10pk - Forest Mint | 1 | $70.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016035 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016081 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016080 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 2 | $70.00 | $35.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016079 | 335173 | 344099 | Boring Tiger 25000 Puffs 5pk - Menthol Mint Ice | 2 | $70.00 | $35.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016078 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 2 | $70.00 | $35.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016077 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $70.00 | $35.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016076 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $70.00 | $35.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016075 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 2 | $70.00 | $35.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016051 | 340833 | 340874 | Equator EQ30000 5pk - Watermelon Freeze | 2 | $72.50 | $36.25 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016050 | 340833 | 340873 | Equator EQ30000 5pk - Tropical Fusion | 2 | $72.50 | $36.25 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016049 | 340833 | 340876 | Equator EQ30000 5pk - Strawberry Watermelon | 2 | $72.50 | $36.25 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016048 | 340833 | 340872 | Equator EQ30000 5pk - Strawberry Mango | 2 | $72.50 | $36.25 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016047 | 340833 | 340871 | Equator EQ30000 5pk - Strawberry Kiwi | 2 | $72.50 | $36.25 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016046 | 340833 | 340870 | Equator EQ30000 5pk - Strawberry Chew | 2 | $72.50 | $36.25 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016045 | 340833 | 340869 | Equator EQ30000 5pk - Mix Berries | 2 | $72.50 | $36.25 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016044 | 340833 | 340868 | Equator EQ30000 5pk - Georgian Peach | 2 | $72.50 | $36.25 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016043 | 340833 | 340867 | Equator EQ30000 5pk - Dragon Fruit Lemonade | 2 | $72.50 | $36.25 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016042 | 340833 | 340875 | Equator EQ30000 5pk - Cool Mint | 2 | $72.50 | $36.25 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016041 | 340833 | 340866 | Equator EQ30000 5pk - Cherry Lemon | 2 | $72.50 | $36.25 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016040 | 340833 | 340865 | Equator EQ30000 5pk - Blueberry Watermelon | 2 | $72.50 | $36.25 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016039 | 340833 | 340864 | Equator EQ30000 5pk - Blue Razz | 2 | $72.50 | $36.25 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016038 | 340833 | 340863 | Equator EQ30000 5pk - Blue Cloud | 2 | $72.50 | $36.25 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016084 | 335856 | 336244 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | 2 | $77.50 | $38.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016083 | 335856 | 336241 | Spaceman Prism 20K 5pk - Miami Mint | 2 | $77.50 | $38.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016082 | 335856 | 335860 | Spaceman Prism 20K 5pk - Candy Trio | 2 | $77.50 | $38.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016087 | 340878 | 340897 | North FT12000 10pk - Strawberry Watermelon Kiwi | 1 | $80.00 | $80.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016086 | 340878 | 340893 | North FT12000 10pk - Lemon Cola | 1 | $80.00 | $80.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016085 | 340878 | 340880 | North FT12000 10pk - Apple Peach | 1 | $80.00 | $80.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016013 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 1 | $80.00 | $80.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016002 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 1 | $80.00 | $80.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016012 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $80.00 | $80.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016001 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 1 | $80.00 | $80.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016074 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 2 | $85.00 | $42.50 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016073 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 2 | $85.00 | $42.50 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016072 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 2 | $85.00 | $42.50 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016071 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 2 | $85.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016070 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 2 | $85.00 | $42.50 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016036 | 343932 | 343954 | FLUM Pebble 6000 Puffs 10pk - Spearmint | 1 | $95.00 | $95.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3015998 | 335856 | 336242 | Spaceman Prism 20K 5pk - Triple Grape | 3 | $116.25 | $38.75 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016088 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 2 | $125.00 | $62.50 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016034 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 4 | $140.00 | $35.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016033 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 4 | $140.00 | $35.00 |
| 344874 | 5/6/2024 15:30 | Finest Distributors LLC | 3016007 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 10 | $412.50 | $41.25 |
| 344954 | 5/7/2024 13:46 | APVAPESHOP INC | 3017446 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 5 | $200.00 | $40.00 |
| 344954 | 5/7/2024 13:46 | APVAPESHOP INC | 3017445 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 5 | $200.00 | $40.00 |
| 344954 | 5/7/2024 13:46 | APVAPESHOP INC | 3017444 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 5 | $200.00 | $40.00 |
| 344954 | 5/7/2024 13:46 | APVAPESHOP INC | 3017443 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 5 | $200.00 | $40.00 |
| 344954 | 5/7/2024 13:46 | APVAPESHOP INC | 3017442 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 5 | $200.00 | $40.00 |
| 344954 | 5/7/2024 13:46 | APVAPESHOP INC | 3017441 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 5 | $200.00 | $40.00 |
| 344954 | 5/7/2024 13:46 | APVAPESHOP INC | 3017440 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 5 | $200.00 | $40.00 |
| 344954 | 5/7/2024 13:46 | APVAPESHOP INC | 3017439 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 5 | $200.00 | $40.00 |
| 344954 | 5/7/2024 13:46 | APVAPESHOP INC | 3017438 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 5 | $200.00 | $40.00 |
| 344954 | 5/7/2024 13:46 | APVAPESHOP INC | 3017437 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 5 | $200.00 | $40.00 |
| 344954 | 5/7/2024 13:46 | APVAPESHOP INC | 3017436 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 5 | $200.00 | $40.00 |
| 344954 | 5/7/2024 13:46 | APVAPESHOP INC | 3017435 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 5 | $200.00 | $40.00 |
| 344954 | 5/7/2024 13:46 | APVAPESHOP INC | 3017447 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 10 | $575.00 | $57.50 |
| 344954 | 5/7/2024 13:46 | APVAPESHOP INC | 3017448 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 10 | $600.00 | $60.00 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017924 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 1 | $41.25 | $41.25 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017923 | 340833 | 340874 | Equator EQ30000 5pk - WatermelonÂ Freeze | 2 | $72.50 | $36.25 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017922 | 340833 | 340873 | Equator EQ30000 5pk - Tropical Fusion | 2 | $72.50 | $36.25 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017921 | 340833 | 340876 | Equator EQ30000 5pk - Strawberry Watermelon | 2 | $72.50 | $36.25 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017920 | 340833 | 340872 | Equator EQ30000 5pk - Strawberry Mango | 2 | $72.50 | $36.25 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017919 | 340833 | 340871 | Equator EQ30000 5pk - Strawberry Kiwi | 2 | $72.50 | $36.25 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017918 | 340833 | 340870 | Equator EQ30000 5pk - Strawberry Chew | 2 | $72.50 | $36.25 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017917 | 340833 | 340869 | Equator EQ30000 5pk - Mix Berries | 2 | $72.50 | $36.25 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017916 | 340833 | 340868 | Equator EQ30000 5pk - Georgian Peach | 2 | $72.50 | $36.25 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017915 | 340833 | 340867 | Equator EQ30000 5pk - Dragon Fruit Lemonade | 2 | $72.50 | $36.25 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017914 | 340833 | 340875 | Equator EQ30000 5pk - Cool Mint | 2 | $72.50 | $36.25 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017913 | 340833 | 340866 | Equator EQ30000 5pk - Cherry Lemon | 2 | $72.50 | $36.25 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017912 | 340833 | 340865 | Equator EQ30000 5pk - Blueberry Watermelon | 2 | $72.50 | $36.25 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017911 | 340833 | 340864 | Equator EQ30000 5pk - Blue Razz | 2 | $72.50 | $36.25 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017910 | 340833 | 340863 | Equator EQ30000 5pk - Blue Cloud | 2 | $72.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017937 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $77.50 | $38.75 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017936 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $77.50 | $38.75 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017935 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $77.50 | $38.75 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017934 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $77.50 | $38.75 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017933 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017932 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $77.50 | $38.75 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017931 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $77.50 | $38.75 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017930 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $77.50 | $38.75 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017929 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017928 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $77.50 | $38.75 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017926 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 2 | $77.50 | $38.75 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017927 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $77.50 | $38.75 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017925 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017938 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $117.00 | $58.50 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017940 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 5 | $350.00 | $70.00 |
| 344969 | 5/7/2024 16:17 | Finest Distributors LLC | 3017939 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $478.40 | $95.68 |
| 344973 | 5/7/2024 16:54 | APVAPESHOP INC | 3018041 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $37.50 | $37.50 |
| 344973 | 5/7/2024 16:54 | APVAPESHOP INC | 3018040 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $37.50 | $37.50 |
| 344973 | 5/7/2024 16:54 | APVAPESHOP INC | 3018039 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $37.50 | $37.50 |
| 344973 | 5/7/2024 16:54 | APVAPESHOP INC | 3018038 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $37.50 | $37.50 |
| 344973 | 5/7/2024 16:54 | APVAPESHOP INC | 3018037 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $150.00 | $37.50 |
| 344973 | 5/7/2024 16:54 | APVAPESHOP INC | 3018044 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 6 | $225.00 | $37.50 |
| 344973 | 5/7/2024 16:54 | APVAPESHOP INC | 3018043 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 6 | $225.00 | $37.50 |
| 344973 | 5/7/2024 16:54 | APVAPESHOP INC | 3018042 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 6 | $225.00 | $37.50 |
| 344973 | 5/7/2024 16:54 | APVAPESHOP INC | 3018045 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $287.50 | $57.50 |
| 344973 | 5/7/2024 16:54 | APVAPESHOP INC | 3018047 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 10 | $380.00 | $38.00 |
| 344973 | 5/7/2024 16:54 | APVAPESHOP INC | 3018036 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 10 | $425.00 | $42.50 |
| 344973 | 5/7/2024 16:54 | APVAPESHOP INC | 3018035 | 340492 | 340494 | RAZ DC25000 5pk - Blue Razz Ice | 10 | $425.00 | $42.50 |
| 344973 | 5/7/2024 16:54 | APVAPESHOP INC | 3018046 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 8 | $460.00 | $57.50 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019299 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019298 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 2 | $75.00 | $37.50 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019297 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $75.00 | $37.50 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019304 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 3 | $120.00 | $40.00 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019314 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 2 | $120.00 | $60.00 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019303 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 4 | $160.00 | $40.00 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019294 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019311 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 3 | $232.50 | $77.50 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019306 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 3 | $232.50 | $77.50 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019305 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 7 | $280.00 | $40.00 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019296 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 8 | $300.00 | $37.50 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019307 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 4 | $310.00 | $77.50 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019302 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 8 | $320.00 | $40.00 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019313 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 6 | $360.00 | $60.00 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019301 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $375.00 | $37.50 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019310 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 5 | $387.50 | $77.50 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019316 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 9 | $540.00 | $60.00 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019309 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 7 | $542.50 | $77.50 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019315 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $600.00 | $60.00 |
| 345020 | 5/8/2024 12:16 | Vape Guys Distribution | 3019312 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 10 | $600.00 | $60.00 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019604 | 343932 | 343946 | FLUM Pebble 6000 Puffs 10pk - Icy Mint | 1 | $92.50 | $92.50 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019611 | 343932 | 343964 | FLUM Pebble 6000 Puffs 10pk - White Gummy | 2 | $185.00 | $92.50 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019610 | 343932 | 343963 | FLUM Pebble 6000 Puffs 10pk - Watermelon Sour Peach | 2 | $185.00 | $92.50 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019609 | 343932 | 343962 | FLUM Pebble 6000 Puffs 10pk - Watermelon Lemon Mint | 2 | $185.00 | $92.50 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019616 | 343932 | 343959 | FLUM Pebble 6000 Puffs 10pk - Strawmelon | 2 | $185.00 | $92.50 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019608 | 343932 | 343957 | FLUM Pebble 6000 Puffs 10pk - Strawberry Banana | 2 | $185.00 | $92.50 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019607 | 343932 | 343956 | FLUM Pebble 6000 Puffs 10pk - Straw Mango | 2 | $185.00 | $92.50 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019606 | 343932 | 343954 | FLUM Pebble 6000 Puffs 10pk - Spearmint | 2 | $185.00 | $92.50 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019605 | 343932 | 343951 | FLUM Pebble 6000 Puffs 10pk - Peach Icy | 2 | $185.00 | $92.50 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019613 | 343932 | 343945 | FLUM Pebble 6000 Puffs 10pk - Green Apple Watermelon | 2 | $185.00 | $92.50 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019612 | 343932 | 343944 | FLUM Pebble 6000 Puffs 10pk - Cuban Cigar | 2 | $185.00 | $92.50 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019603 | 343932 | 343941 | FLUM Pebble 6000 Puffs 10pk - Cherry Berry | 2 | $185.00 | $92.50 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019615 | 343932 | 343939 | FLUM Pebble 6000 Puffs 10pk - Blueberry Mint | 2 | $185.00 | $92.50 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019602 | 343932 | 343936 | FLUM Pebble 6000 Puffs 10pk - Berrymelon Icy | 2 | $185.00 | $92.50 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019601 | 343932 | 343935 | FLUM Pebble 6000 Puffs 10pk - Artic Icy | 2 | $185.00 | $92.50 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019600 | 343932 | 343934 | FLUM Pebble 6000 Puffs 10pk - Aloe Watermelon Splash | 2 | $185.00 | $92.50 |
| 345039 | 5/8/2024 14:45 | APVAPESHOP INC | 3019599 | 343932 | 343933 | FLUM Pebble 6000 Puffs 10pk - Aloe Grape | 2 | $185.00 | $92.50 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019726 | 302106 | 302120 | GLAMEE GT8000 5pk - Strawberry Banana | 1 | $5.00 | $5.00 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019743 | 241953 | 241955 | Lush Ice By VGOD - 3mg - 60ml | 3 | $13.50 | $4.50 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019725 | 302106 | 302109 | GLAMEE GT8000 5pk - Blue Razz Ice | 3 | $15.00 | $5.00 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019744 | 240041 | 240045 | No. 05 By Beard Vape Co. - Salt Nicotine 30mg - 30ml | 4 | $23.00 | $5.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019742 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 4 | $27.00 | $6.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019741 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 4 | $27.00 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019739 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019736 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019735 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $38.75 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019734 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $38.75 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019733 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019732 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019730 | 335856 | 336244 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | 1 | $38.75 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019729 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 1 | $38.75 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019728 | 335856 | 335859 | Spaceman Prism 20K 5pk - Cali Lemonade | 1 | $38.75 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019727 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 1 | $38.75 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019740 | 334132 | 334141 | Cali UL8000 6pk - Frozen Lush | 1 | $43.50 | $43.50 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019714 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019724 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 2 | $77.50 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019722 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $77.50 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019721 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $77.50 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019719 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $77.50 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019718 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 2 | $77.50 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019717 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 2 | $77.50 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019716 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $77.50 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019738 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 2 | $77.50 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019715 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 2 | $77.50 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019723 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $116.25 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019720 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 3 | $116.25 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019737 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 3 | $116.25 | $38.75 |
| 345045 | 5/8/2024 15:39 | Finest Distributors LLC | 3019731 | 265728 | 287613 | Lost Mary OS5000 10pk - Cherry Peach Lemonade | 2 | $140.00 | $70.00 |
| 345056 | 5/8/2024 17:43 | Cloud jay Corp | 3019887 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $37.50 | $37.50 |
| 345056 | 5/8/2024 17:43 | Cloud jay Corp | 3019877 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 1 | $60.00 | $60.00 |
| 345056 | 5/8/2024 17:43 | Cloud jay Corp | 3019879 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 2 | $66.00 | $33.00 |
| 345056 | 5/8/2024 17:43 | Cloud jay Corp | 3019875 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 1 | $70.00 | $70.00 |
| 345056 | 5/8/2024 17:43 | Cloud jay Corp | 3019874 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 1 | $70.00 | $70.00 |
| 345056 | 5/8/2024 17:43 | Cloud jay Corp | 3019873 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 1 | $70.00 | $70.00 |
| 345056 | 5/8/2024 17:43 | Cloud jay Corp | 3019886 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 2 | $75.00 | $37.50 |
| 345056 | 5/8/2024 17:43 | Cloud jay Corp | 3019881 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $75.00 | $37.50 |
| 345056 | 5/8/2024 17:43 | Cloud jay Corp | 3019885 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 3 | $112.50 | $37.50 |
| 345056 | 5/8/2024 17:43 | Cloud jay Corp | 3019883 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 3 | $112.50 | $37.50 |
| 345056 | 5/8/2024 17:43 | Cloud jay Corp | 3019882 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345056 | 5/8/2024 17:43 | Cloud jay Corp | 3019880 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 3 | $112.50 | $37.50 |
| 345056 | 5/8/2024 17:43 | Cloud jay Corp | 3019878 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 2 | $120.00 | $60.00 |
| 345056 | 5/8/2024 17:43 | Cloud jay Corp | 3019895 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 24 | $138.00 | $5.75 |
| 345060 | 5/8/2024 18:06 | APVAPESHOP INC | 3019918 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 345060 | 5/8/2024 18:06 | APVAPESHOP INC | 3019917 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 5 | $27.50 | $5.50 |
| 345060 | 5/8/2024 18:06 | APVAPESHOP INC | 3019923 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $33.75 | $33.75 |
| 345060 | 5/8/2024 18:06 | APVAPESHOP INC | 3019921 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 1 | $35.00 | $35.00 |
| 345060 | 5/8/2024 18:06 | APVAPESHOP INC | 3019920 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 1 | $35.00 | $35.00 |
| 345060 | 5/8/2024 18:06 | APVAPESHOP INC | 3019924 | 335203 | 335215 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Coconut | 1 | $36.25 | $36.25 |
| 345060 | 5/8/2024 18:06 | APVAPESHOP INC | 3019928 | 333376 | 333390 | Lost Mary MT15000 Turbo 5pk - Winter Mint | 1 | $37.50 | $37.50 |
| 345060 | 5/8/2024 18:06 | APVAPESHOP INC | 3019929 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 1 | $37.50 | $37.50 |
| 345060 | 5/8/2024 18:06 | APVAPESHOP INC | 3019927 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 1 | $37.50 | $37.50 |
| 345060 | 5/8/2024 18:06 | APVAPESHOP INC | 3019926 | 333376 | 333380 | Lost Mary MT15000 Turbo 5pk - Blue Razz Ice | 1 | $37.50 | $37.50 |
| 345060 | 5/8/2024 18:06 | APVAPESHOP INC | 3019922 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 2 | $70.00 | $35.00 |
| 345060 | 5/8/2024 18:06 | APVAPESHOP INC | 3019925 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 2 | $85.00 | $42.50 |
| 345060 | 5/8/2024 18:06 | APVAPESHOP INC | 3019930 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $612.00 | $102.00 |
| 345060 | 5/8/2024 18:06 | APVAPESHOP INC | 3019916 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 13 | $753.22 | $57.94 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020245 | 244445 | 244447 | Scorpius By Zenith E-Juice - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020246 | 244451 | 244453 | Leo By Zenith E-Juice - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020220 | 285878 | 285883 | Pumpkin Cookie By SadBoy - Salt Nicotine 48mg - 30ml | 2 | $13.50 | $6.75 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020249 | 257343 | 257345 | Iced Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 2 | $14.50 | $7.25 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020244 | 255446 | 255449 | Cassiopeia Ice By Zenith E-Juice - 6mg - 120ml | 2 | $14.50 | $7.25 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020251 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020250 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020221 | 240196 | 240199 | Blackberry By Jam Monster - 6mg - 100ml (TFN) | 3 | $21.75 | $7.25 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020252 | 324838 | 324842 | Frozen Hulk Tears Straw-Melon Chew By Mighty Vapors - Salt Nicotine 35mg - 3 | 4 | $24.00 | $6.00 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020253 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $25.00 | $6.25 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020254 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 4 | $25.00 | $6.25 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020262 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020241 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 4 | $29.00 | $7.25 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020248 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 4 | $29.00 | $7.25 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020247 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 4 | $29.00 | $7.25 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020226 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 5 | $31.25 | $6.25 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020260 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020242 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 5 | $33.75 | $6.75 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020261 | 330344 | 330346 | Grape Iced By Reds Apple - 3mg - 100ml | 5 | $33.75 | $6.75 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020263 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020259 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $42.50 | $42.50 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020258 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $42.50 | $42.50 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020257 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $42.50 | $42.50 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020224 | 343563 | 343575 | Airis Alpha 20000 Puffs 5pk - Strawberry Ice | 1 | $45.00 | $45.00 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020223 | 343563 | 343570 | Airis Alpha 20000 Puffs 5pk - Peach Berry Ice | 1 | $45.00 | $45.00 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020222 | 343563 | 343566 | Airis Alpha 20000 Puffs 5pk - Diamond Mint | 1 | $45.00 | $45.00 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020256 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 1 | $85.00 | $85.00 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020255 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 1 | $85.00 | $85.00 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020243 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 20 | $145.00 | $7.25 |
| 345074 | 5/8/2024 21:13 | Guardian Vape Shop 2 Inc. | 3020225 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $419.56 | $104.89 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021528 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021496 | 304962 | 304964 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021495 | 304962 | 304963 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021504 | 304980 | 304982 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 3 | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021503 | 304980 | 304981 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 3 | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021518 | 245517 | 245522 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021516 | 265186 | 265191 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021558 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021489 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021488 | 245524 | 245529 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021477 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021507 | 304974 | 304976 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021506 | 304974 | 304975 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021537 | 245538 | 245544 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021536 | 245538 | 245543 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021483 | 281265 | 281271 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021551 | 245326 | 245332 | Lemon Sugar Cookie By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021550 | 245326 | 245331 | Lemon Sugar Cookie By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021539 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021538 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021530 | 245403 | 245408 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021481 | 245353 | 245359 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021527 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021514 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021513 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021509 | 304986 | 304988 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021508 | 304986 | 304987 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021523 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021526 | 245382 | 245387 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021479 | 245431 | 245437 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021478 | 245431 | 245436 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021529 | 245503 | 245508 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021475 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021547 | 245375 | 245381 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021546 | 245375 | 245380 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021520 | 245340 | 245346 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021519 | 245340 | 245345 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021522 | 245489 | 245495 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021521 | 245489 | 245494 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021473 | 276615 | 276621 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021472 | 276615 | 276620 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021491 | 245678 | 245683 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021490 | 245678 | 245682 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021549 | 245417 | 245423 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml ( | 3 | $17.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021548 | 245417 | 245422 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml ( | 3 | $17.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021482 | 281265 | 281270 | Loops By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021500 | 304983 | 304985 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 3 | $17.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021532 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021502 | 304965 | 304967 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN | 3 | $17.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021501 | 304965 | 304966 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN | 3 | $17.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021510 | 281244 | 281249 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021511 | 252239 | 252243 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30m | 4 | $23.00 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021487 | 296523 | 296528 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021494 | 328065 | 328067 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021515 | 309027 | 309035 | Grape Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021535 | 245438 | 245443 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021534 | 245672 | 245677 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021533 | 245672 | 245676 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021553 | 304968 | 304970 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021554 | 328060 | 328063 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml ( | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021469 | 245452 | 245458 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $28.75 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021471 | 276615 | 276619 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021470 | 276615 | 297808 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021541 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021540 | 245445 | 245450 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021498 | 304977 | 304979 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021497 | 304977 | 304978 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021552 | 296509 | 296515 | Mighty Mango Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021499 | 304983 | 304984 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021480 | 245353 | 245358 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021557 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021556 | 242338 | 245631 | Jewel Mint By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021555 | 242338 | 245630 | Jewel Mint By Pod Juice 55 - Salt Nicotine 0mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021543 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021542 | 245424 | 245429 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021561 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021560 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021559 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021545 | 245282 | 245288 | Blue Razz Jam By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021474 | 245389 | 245394 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021517 | 265186 | 265192 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021505 | 328068 | 328070 | Strawberry Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 3 | 6 | $34.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021468 | 245396 | 245402 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021467 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021476 | 245410 | 245415 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 7 | $40.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021492 | 245510 | 245515 | Hawaiian By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 7 | $40.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021512 | 309017 | 309025 | Golden Passionfruit Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 7 | $40.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021524 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 7 | $40.25 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021544 | 309057 | 309065 | Pina Colada Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021531 | 245403 | 245409 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021493 | 245510 | 245516 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021464 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 1 | $62.50 | $62.50 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021463 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 2 | $125.00 | $62.50 |
| 345142 | 5/9/2024 17:18 | Finest Distributors LLC | 3021465 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 10 | $500.00 | $50.00 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021709 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $21.25 | $4.25 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021714 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $21.25 | $4.25 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021713 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $21.25 | $4.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021711 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $21.25 | $4.25 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021710 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $21.25 | $4.25 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021712 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021701 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 2 | $75.00 | $37.50 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021708 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021702 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 3 | $112.50 | $37.50 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021694 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 3 | $120.00 | $40.00 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021703 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 4 | $150.00 | $37.50 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021696 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 2 | $155.00 | $77.50 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021707 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021699 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 3 | $232.50 | $77.50 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021698 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 3 | $232.50 | $77.50 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021697 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 3 | $232.50 | $77.50 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021691 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 5 | $300.00 | $60.00 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021689 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 5 | $300.00 | $60.00 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021688 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $300.00 | $60.00 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021683 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 5 | $300.00 | $60.00 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021680 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 5 | $300.00 | $60.00 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021693 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 5 | $300.00 | $60.00 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021692 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 5 | $300.00 | $60.00 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021704 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021705 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $379.04 | $94.76 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021695 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 10 | $400.00 | $40.00 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021686 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 7 | $420.00 | $60.00 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021685 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 7 | $420.00 | $60.00 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021690 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 10 | $600.00 | $60.00 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021687 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 10 | $600.00 | $60.00 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021684 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $600.00 | $60.00 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021681 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 10 | $600.00 | $60.00 |
| 345152 | 5/9/2024 18:51 | Montana Trading Group | 3021682 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 40 | $2,400.00 | $60.00 |
| 345255 | 5/10/2024 13:27 | Mahant Krupa 56 LLC | 3023662 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 60 | $2,550.00 | $42.50 |
| 345255 | 5/10/2024 13:27 | Mahant Krupa 56 LLC | 3023663 | 340492 | 340494 | RAZ DC25000 5pk - Blue Razz Ice | 60 | $2,550.00 | $42.50 |
| 345255 | 5/10/2024 13:27 | Mahant Krupa 56 LLC | 3023664 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 60 | $2,550.00 | $42.50 |
| 345255 | 5/10/2024 13:27 | Mahant Krupa 56 LLC | 3023665 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 60 | $2,550.00 | $42.50 |
| 345255 | 5/10/2024 13:27 | Mahant Krupa 56 LLC | 3023666 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 60 | $2,550.00 | $42.50 |
| 345255 | 5/10/2024 13:27 | Mahant Krupa 56 LLC | 3023667 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 60 | $2,550.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345255 | 5/10/2024 13:27 | Mahant Krupa 56 LLC | 3023668 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 60 | $2,550.00 | $42.50 |
| 345255 | 5/10/2024 13:27 | Mahant Krupa 56 LLC | 3023669 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 60 | $2,550.00 | $42.50 |
| 345255 | 5/10/2024 13:27 | Mahant Krupa 56 LLC | 3023670 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 60 | $2,550.00 | $42.50 |
| 345255 | 5/10/2024 13:27 | Mahant Krupa 56 LLC | 3023671 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 60 | $2,550.00 | $42.50 |
| 345255 | 5/10/2024 13:27 | Mahant Krupa 56 LLC | 3023672 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 60 | $2,550.00 | $42.50 |
| 345264 | 5/10/2024 14:09 | Mahant Krupa 56 LLC | 3023797 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 30 | $1,275.00 | $42.50 |
| 345264 | 5/10/2024 14:09 | Mahant Krupa 56 LLC | 3023798 | 340492 | 340494 | RAZ DC25000 5pk - Blue Razz Ice | 30 | $1,275.00 | $42.50 |
| 345264 | 5/10/2024 14:09 | Mahant Krupa 56 LLC | 3023799 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 30 | $1,275.00 | $42.50 |
| 345264 | 5/10/2024 14:09 | Mahant Krupa 56 LLC | 3023800 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 30 | $1,275.00 | $42.50 |
| 345264 | 5/10/2024 14:09 | Mahant Krupa 56 LLC | 3023801 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 345264 | 5/10/2024 14:09 | Mahant Krupa 56 LLC | 3023802 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 30 | $1,275.00 | $42.50 |
| 345264 | 5/10/2024 14:09 | Mahant Krupa 56 LLC | 3023803 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 30 | $1,275.00 | $42.50 |
| 345264 | 5/10/2024 14:09 | Mahant Krupa 56 LLC | 3023804 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 30 | $1,275.00 | $42.50 |
| 345264 | 5/10/2024 14:09 | Mahant Krupa 56 LLC | 3023805 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 30 | $1,275.00 | $42.50 |
| 345264 | 5/10/2024 14:09 | Mahant Krupa 56 LLC | 3023806 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 30 | $1,275.00 | $42.50 |
| 345264 | 5/10/2024 14:09 | Mahant Krupa 56 LLC | 3023807 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 30 | $1,275.00 | $42.50 |
| 345264 | 5/10/2024 14:09 | Mahant Krupa 56 LLC | 3023808 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 40 | $1,600.00 | $40.00 |
| 345264 | 5/10/2024 14:09 | Mahant Krupa 56 LLC | 3023809 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 40 | $1,600.00 | $40.00 |
| 345264 | 5/10/2024 14:09 | Mahant Krupa 56 LLC | 3023810 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 40 | $1,600.00 | $40.00 |
| 345264 | 5/10/2024 14:09 | Mahant Krupa 56 LLC | 3023811 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 40 | $1,600.00 | $40.00 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3024003 | 326175 | 326187 | FRIOBAR MX 10K 5pk - Raspberry Watermelon | 1 | $25.00 | $25.00 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023973 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023972 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023971 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3024002 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 1 | $35.00 | $35.00 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3024001 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 1 | $35.00 | $35.00 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3024000 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 1 | $35.00 | $35.00 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023999 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 1 | $35.00 | $35.00 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023983 | 333376 | 333389 | Lost Mary MT15000 Turbo 5pk - Summer Grape | 1 | $37.50 | $37.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023982 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 1 | $37.50 | $37.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023981 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 1 | $37.50 | $37.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023980 | 333376 | 333386 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | 1 | $37.50 | $37.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023979 | 333376 | 333385 | Lost Mary MT15000 Turbo 5pk - Nana Coconut | 1 | $37.50 | $37.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023947 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 1 | $37.50 | $37.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023965 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 1 | $40.00 | $40.00 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023975 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 1 | $41.25 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023974 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 1 | $41.25 | $41.25 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023992 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023991 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023990 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023987 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023998 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023970 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 2 | $67.50 | $33.75 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023984 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 2 | $75.00 | $37.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023978 | 333376 | 333380 | Lost Mary MT15000 Turbo 5pk - Blue Razz Ice | 2 | $75.00 | $37.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023977 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 2 | $75.00 | $37.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023976 | 333376 | 333378 | Lost Mary MT15000 Turbo 5pk - Banana Cake | 2 | $75.00 | $37.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023945 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 2 | $77.50 | $38.75 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023969 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023968 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $80.00 | $40.00 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023967 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 2 | $80.00 | $40.00 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023964 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 2 | $80.00 | $40.00 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023963 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 2 | $80.00 | $40.00 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023961 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 2 | $85.00 | $42.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023959 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 2 | $85.00 | $42.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023956 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 2 | $85.00 | $42.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023946 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 1 | $87.50 | $87.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023949 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023966 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 3 | $120.00 | $40.00 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023960 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 3 | $127.50 | $42.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023957 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 3 | $127.50 | $42.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023955 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 3 | $127.50 | $42.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023989 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023951 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 2 | $135.00 | $67.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023962 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 4 | $170.00 | $42.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023958 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 4 | $170.00 | $42.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023953 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 5 | $193.75 | $38.75 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023995 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023952 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 6 | $225.00 | $37.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023988 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 48 | $264.00 | $5.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023994 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023993 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 96 | $528.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345272 | 5/10/2024 15:19 | APVAPESHOP INC | 3023948 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |
| 345283 | 5/10/2024 16:36 | 18th Ave Smoke Shop Discount | 3024236 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 9 | $56.25 | $6.25 |
| 345332 | 5/11/2024 10:26 | Montana Trading Group | 3025249 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 345332 | 5/11/2024 10:26 | Montana Trading Group | 3025250 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 345332 | 5/11/2024 10:26 | Montana Trading Group | 3025245 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 345332 | 5/11/2024 10:26 | Montana Trading Group | 3025244 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 345332 | 5/11/2024 10:26 | Montana Trading Group | 3025251 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 345332 | 5/11/2024 10:26 | Montana Trading Group | 3025252 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 345332 | 5/11/2024 10:26 | Montana Trading Group | 3025248 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 345332 | 5/11/2024 10:26 | Montana Trading Group | 3025247 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 345332 | 5/11/2024 10:26 | Montana Trading Group | 3025246 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 345332 | 5/11/2024 10:26 | Montana Trading Group | 3025243 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 345332 | 5/11/2024 10:26 | Montana Trading Group | 3025241 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 345332 | 5/11/2024 10:26 | Montana Trading Group | 3025242 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025778 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 3 | $112.50 | $37.50 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025780 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025777 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 6 | $225.00 | $37.50 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025764 | 344191 | 344197 | Lost Mary MO20000 PRO 5pk - Mango Twist | 7 | $280.00 | $40.00 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025762 | 344191 | 344194 | Lost Mary MO20000 PRO 5pk - Blue Razz Ice | 7 | $280.00 | $40.00 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025781 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 8 | $300.00 | $37.50 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025770 | 344191 | 344207 | Lost Mary MO20000 PRO 5pk - Watermelon Ice | 8 | $320.00 | $40.00 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025768 | 344191 | 344203 | Lost Mary MO20000 PRO 5pk - Strawberry Ice | 8 | $320.00 | $40.00 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025763 | 344191 | 344195 | Lost Mary MO20000 PRO 5pk - Dragon Drink | 9 | $360.00 | $40.00 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025776 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 6 | $360.00 | $60.00 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025769 | 344191 | 344205 | Lost Mary MO20000 PRO 5pk - Watermelon Sour Peach | 10 | $400.00 | $40.00 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025767 | 344191 | 344202 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | 10 | $400.00 | $40.00 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025766 | 344191 | 344201 | Lost Mary MO20000 PRO 5pk - Rainbow Sherbet | 10 | $400.00 | $40.00 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025774 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 7 | $420.00 | $60.00 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025765 | 344191 | 344199 | Lost Mary MO20000 PRO 5pk - Peach+ | 15 | $600.00 | $40.00 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025775 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $600.00 | $60.00 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025773 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 10 | $600.00 | $60.00 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025772 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $600.00 | $60.00 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025782 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 15 | $637.50 | $42.50 |
| 345358 | 5/11/2024 12:34 | Vape Guys Distribution | 3025771 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 40 | $2,400.00 | $60.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026039 | 257331 | 257333 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026001 | 240378 | 240383 | Watermelon Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026000 | 240378 | 240382 | Watermelon Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025985 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025984 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025999 | 240372 | 240377 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025998 | 240372 | 240376 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025969 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025982 | 240439 | 240443 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025997 | 240366 | 240371 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025996 | 240366 | 240370 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025977 | 240292 | 240297 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30 | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025976 | 240292 | 240296 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30 | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025975 | 240262 | 240267 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025974 | 240262 | 240266 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026005 | 309887 | 309892 | Mint Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026004 | 309887 | 309891 | Mint Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025993 | 297649 | 297654 | Menthol By Tobacco Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025992 | 297649 | 297653 | Menthol By Tobacco Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026007 | 309893 | 309898 | Mango Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026006 | 309893 | 309897 | Mango Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026003 | 248841 | 248846 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026002 | 248841 | 248845 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025973 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025972 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025971 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025970 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025981 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025980 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025983 | 248833 | 248839 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026024 | 245678 | 245680 | Pod Energy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026033 | 242338 | 242341 | Jewel Mint By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026032 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026017 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026038 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025989 | 297637 | 297641 | Strawmelon Apple By Ice Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025988 | 297631 | 297636 | Melon Colada By Ice Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025987 | 297631 | 297635 | Melon Colada By Ice Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025966 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 3 | $17.25 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025986 | 297625 | 297630 | Mangerine Guava By Ice Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026027 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.75 | $6.25 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026028 | 252239 | 252241 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.75 | $6.25 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026035 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.75 | $6.25 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026029 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.75 | $6.25 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026022 | 252233 | 252235 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.75 | $6.25 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026030 | 245496 | 245498 | Blue Razz Lemonade By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026009 | 241999 | 242000 | Draco Ice By Zenith E-Juice - 0mg - 120ml | 4 | $27.00 | $6.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025968 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 5 | $28.75 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025967 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025979 | 240244 | 240249 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025978 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026012 | 241999 | 242006 | Draco Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 5 | $28.75 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026011 | 241999 | 242004 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 5 | $28.75 | $5.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026031 | 340114 | 340117 | Sour Fruity Worms Freeze By Pod Juice 55 - 3mg - 100ml | 5 | $31.25 | $6.25 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026023 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 5 | $31.25 | $6.25 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026034 | 294138 | 294140 | Fruity Bears Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 5 | $31.25 | $6.25 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026025 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 5 | $31.25 | $6.25 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026015 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026010 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 5 | $33.75 | $6.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026018 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026026 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 6 | $37.50 | $6.25 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026021 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 10 | $67.50 | $6.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026014 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 10 | $67.50 | $6.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026020 | 269095 | 269097 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | 10 | $67.50 | $6.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026013 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 10 | $67.50 | $6.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026043 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 2 | $70.00 | $35.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026052 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $77.50 | $38.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026051 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $77.50 | $38.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026050 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $77.50 | $38.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026049 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $77.50 | $38.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026048 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 2 | $77.50 | $38.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026047 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 2 | $77.50 | $38.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026046 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $77.50 | $38.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026045 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026044 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025965 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 1 | $80.00 | $80.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026016 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 12 | $81.00 | $6.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026019 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 13 | $87.75 | $6.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026040 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $292.50 | $58.50 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025963 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $307.50 | $102.50 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025961 | 344479 | 344493 | Spaceman Nebula 25k Plus 5pk - Watermelon Dragon | 9 | $360.00 | $40.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025960 | 344479 | 344492 | Spaceman Nebula 25k Plus 5pk - Triple Raspberry | 9 | $360.00 | $40.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025959 | 344479 | 344491 | Spaceman Nebula 25k Plus 5pk - Straw Razz Cherry | 9 | $360.00 | $40.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025958 | 344479 | 344490 | Spaceman Nebula 25k Plus 5pk - Sour Watermelon Patch | 9 | $360.00 | $40.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025957 | 344479 | 344489 | Spaceman Nebula 25k Plus 5pk - Sour Grape BG | 9 | $360.00 | $40.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025962 | 344479 | 344494 | Spaceman Nebula 25k Plus 5pk - Sour Apple Ice | 9 | $360.00 | $40.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025956 | 344479 | 344488 | Spaceman Nebula 25k Plus 5pk - Prism Mint | 9 | $360.00 | $40.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025955 | 344479 | 344487 | Spaceman Nebula 25k Plus 5pk - Gummy Peach | 9 | $360.00 | $40.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025954 | 344479 | 344486 | Spaceman Nebula 25k Plus 5pk - Dragon Blue Razz | 9 | $360.00 | $40.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025953 | 344479 | 344485 | Spaceman Nebula 25k Plus 5pk - Cherry Fizz | 9 | $360.00 | $40.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025952 | 344479 | 344484 | Spaceman Nebula 25k Plus 5pk - Blueberry Watermelon | 9 | $360.00 | $40.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025951 | 344479 | 344483 | Spaceman Nebula 25k Plus 5pk - Blue Razz Tang | 9 | $360.00 | $40.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025950 | 344479 | 344482 | Spaceman Nebula 25k Plus 5pk - Blue Peach Mango | 9 | $360.00 | $40.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025949 | 344479 | 344481 | Spaceman Nebula 25k Plus 5pk - Black Peach Lemon | 9 | $360.00 | $40.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3025948 | 344479 | 344480 | Spaceman Nebula 25k Plus 5pk - Apple Mango Melon | 9 | $360.00 | $40.00 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026008 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 73 | $492.75 | $6.75 |
| 345366 | 5/11/2024 15:14 | Finest Distributors LLC | 3026041 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 10 | $956.80 | $95.68 |
| 345383 | 5/12/2024 13:09 | APVAPESHOP INC | 3026462 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 3 | $108.75 | $36.25 |
| 345383 | 5/12/2024 13:09 | APVAPESHOP INC | 3026473 | 343932 | 343951 | FLUM Pebble 6000 Puffs 10pk - Peach Icy | 2 | $185.00 | $92.50 |
| 345383 | 5/12/2024 13:09 | APVAPESHOP INC | 3026471 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 5 | $212.50 | $42.50 |
| 345383 | 5/12/2024 13:09 | APVAPESHOP INC | 3026470 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 5 | $212.50 | $42.50 |
| 345383 | 5/12/2024 13:09 | APVAPESHOP INC | 3026469 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 5 | $212.50 | $42.50 |
| 345383 | 5/12/2024 13:09 | APVAPESHOP INC | 3026468 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 5 | $212.50 | $42.50 |
| 345383 | 5/12/2024 13:09 | APVAPESHOP INC | 3026467 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 5 | $212.50 | $42.50 |
| 345383 | 5/12/2024 13:09 | APVAPESHOP INC | 3026465 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 5 | $212.50 | $42.50 |
| 345383 | 5/12/2024 13:09 | APVAPESHOP INC | 3026464 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 5 | $212.50 | $42.50 |
| 345383 | 5/12/2024 13:09 | APVAPESHOP INC | 3026463 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 5 | $212.50 | $42.50 |
| 345383 | 5/12/2024 13:09 | APVAPESHOP INC | 3026472 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 7 | $297.50 | $42.50 |
| 345383 | 5/12/2024 13:09 | APVAPESHOP INC | 3026476 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 5 | $300.00 | $60.00 |
| 345383 | 5/12/2024 13:09 | APVAPESHOP INC | 3026475 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 5 | $300.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345383 | 5/12/2024 13:09 | APVAPESHOP INC | 3026474 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 5 | $300.00 | $60.00 |
| 345383 | 5/12/2024 13:09 | APVAPESHOP INC | 3026461 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 345383 | 5/12/2024 13:09 | APVAPESHOP INC | 3026466 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 12 | $510.00 | $42.50 |
| 345416 | 5/13/2024 9:15 | KASH TRADERS CORP. | 3027197 | 288138 | 288142 | BLOK Micro 5000 Puffs 10pk - Green Apple Ice | 1 | $10.00 | $10.00 |
| 345416 | 5/13/2024 9:15 | KASH TRADERS CORP. | 3027196 | 340737 | 340753 | Airis Neo P9000 5pk - Watermelon Bubble Gum | 1 | $35.00 | $35.00 |
| 345416 | 5/13/2024 9:15 | KASH TRADERS CORP. | 3027195 | 340737 | 340750 | Airis Neo P9000 5pk - Pina Colada Ice | 1 | $35.00 | $35.00 |
| 345416 | 5/13/2024 9:15 | KASH TRADERS CORP. | 3027194 | 340737 | 340743 | Airis Neo P9000 5pk - Grape Ice | 1 | $35.00 | $35.00 |
| 345416 | 5/13/2024 9:15 | KASH TRADERS CORP. | 3027193 | 340737 | 340755 | Airis Neo P9000 5pk - Banana Ice | 1 | $35.00 | $35.00 |
| 345422 | 5/13/2024 10:52 | Brooklyn Smokes Inc | 3027290 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $42.50 | $42.50 |
| 345438 | 5/13/2024 11:53 | Igrind Inc | 3027710 | 340492 | 340494 | RAZ DC25000 5pk - Blue Razz Ice | 1 | $42.50 | $42.50 |
| 345438 | 5/13/2024 11:53 | Igrind Inc | 3027711 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 20 | $850.00 | $42.50 |
| 345438 | 5/13/2024 11:53 | Igrind Inc | 3027708 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 25 | $1,062.50 | $42.50 |
| 345438 | 5/13/2024 11:53 | Igrind Inc | 3027706 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 26 | $1,105.00 | $42.50 |
| 345438 | 5/13/2024 11:53 | Igrind Inc | 3027714 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 30 | $1,275.00 | $42.50 |
| 345438 | 5/13/2024 11:53 | Igrind Inc | 3027709 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 30 | $1,275.00 | $42.50 |
| 345438 | 5/13/2024 11:53 | Igrind Inc | 3027713 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 30 | $1,275.00 | $42.50 |
| 345438 | 5/13/2024 11:53 | Igrind Inc | 3027707 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 345438 | 5/13/2024 11:53 | Igrind Inc | 3027712 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 30 | $1,275.00 | $42.50 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027746 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027751 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 1 | $35.00 | $35.00 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027752 | 286074 | 327579 | Lost Mary MO5000 5pk - Banana Raspberry Ice | 1 | $35.00 | $35.00 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027735 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 1 | $37.50 | $37.50 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027734 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 1 | $37.50 | $37.50 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027759 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 1 | $60.00 | $60.00 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027758 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 1 | $60.00 | $60.00 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027754 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 1 | $60.00 | $60.00 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027738 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 1 | $62.50 | $62.50 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027748 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 1 | $62.50 | $62.50 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027757 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 1 | $62.50 | $62.50 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027756 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 1 | $62.50 | $62.50 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027753 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027736 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $75.00 | $37.50 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027741 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 3 | $120.00 | $40.00 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027750 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 2 | $125.00 | $62.50 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027755 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 3 | $180.00 | $60.00 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027749 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 3 | $187.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027739 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 4 | $250.00 | $62.50 |
| 345440 | 5/13/2024 11:57 | Cloud jay Corp | 3027737 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 9 | $562.50 | $62.50 |
| 345494 | 5/13/2024 14:07 | pramukh1929 inc | 3028232 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 345494 | 5/13/2024 14:07 | pramukh1929 inc | 3028227 | 309845 | 309848 | Fusion By Halo E-Liquid - 6mg - 60ml | 4 | $27.00 | $6.75 |
| 345494 | 5/13/2024 14:07 | pramukh1929 inc | 3028225 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 8 | $54.00 | $6.75 |
| 345494 | 5/13/2024 14:07 | pramukh1929 inc | 3028224 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $81.00 | $6.75 |
| 345494 | 5/13/2024 14:07 | pramukh1929 inc | 3028223 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $81.00 | $6.75 |
| 345494 | 5/13/2024 14:07 | pramukh1929 inc | 3028226 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $81.00 | $6.75 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028576 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028575 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028574 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028573 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $33.75 | $33.75 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028572 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $33.75 | $33.75 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028571 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028570 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $33.75 | $33.75 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028569 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 1 | $33.75 | $33.75 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028595 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 1 | $37.50 | $37.50 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028594 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 1 | $37.50 | $37.50 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028584 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 1 | $37.50 | $37.50 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028583 | 333376 | 333389 | Lost Mary MT15000 Turbo 5pk - Summer Grape | 1 | $37.50 | $37.50 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028590 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $40.00 | $40.00 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028588 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $40.00 | $40.00 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028587 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $40.00 | $40.00 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028599 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 2 | $70.00 | $35.00 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028597 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 2 | $70.00 | $35.00 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028591 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028605 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 2 | $80.00 | $40.00 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028608 | 308688 | 308696 | RabBeats RC10000 5pk - Grape Ice | 2 | $80.00 | $40.00 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028607 | 308688 | 308695 | RabBeats RC10000 5pk - Grape Cherry | 2 | $80.00 | $40.00 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028606 | 308688 | 308691 | RabBeats RC10000 5pk - Blueberry Cloudz | 2 | $80.00 | $40.00 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028581 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 2 | $85.00 | $42.50 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028579 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 2 | $85.00 | $42.50 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028586 | 303015 | 303026 | MiNToPiA 6000 Puffs 5pk - Peach Minty O's | 3 | $86.25 | $28.75 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028585 | 303015 | 303023 | MiNToPiA 6000 Puffs 5pk - Blueberry Minty O's | 3 | $86.25 | $28.75 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028609 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 3 | $90.00 | $30.00 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028598 | 327427 | 327430 | Modus x Kado Bar KB10000 5pk - Bomb Pop | 3 | $105.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028596 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 3 | $112.50 | $37.50 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028582 | 333376 | 333377 | Lost Mary MT15000 Turbo 5pk - Baja Splash | 3 | $112.50 | $37.50 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028604 | 308688 | 308702 | RabBeats RC10000 5pk - Peach Mango | 3 | $120.00 | $40.00 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028580 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 3 | $127.50 | $42.50 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028578 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 3 | $127.50 | $42.50 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028600 | 335124 | 335130 | Ace Pods 5pk By NJOY - Classic 5.0% 2pk | 4 | $142.16 | $35.54 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028603 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 4 | $150.00 | $37.50 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028602 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $150.00 | $37.50 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028592 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 4 | $150.00 | $37.50 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028613 | 308614 | 308623 | GiMi 8500 Puffs 5pk - Cool Mint | 6 | $225.00 | $37.50 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028589 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 8 | $320.00 | $40.00 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028612 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 7 | $714.00 | $102.00 |
| 345509 | 5/13/2024 15:59 | APVAPESHOP INC | 3028601 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028703 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028678 | 252170 | 252175 | Golden Custard By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028677 | 252170 | 252174 | Golden Custard By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028675 | 245382 | 245385 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028676 | 245468 | 245469 | Blue Razz Slushy By Pod Juice 55 - 0mg - 100ml | 1 | $6.25 | $6.25 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028704 | 245744 | 245749 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028690 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028658 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028659 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028686 | 241243 | 241246 | Strawberry Jam By SadBoy - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028685 | 241243 | 241245 | Strawberry Jam By SadBoy - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028683 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028664 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028682 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028663 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028700 | 245804 | 245806 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028661 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028660 | 256400 | 256401 | Guava Peach By Juice Head - 0mg - 100ml | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028692 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028701 | 257319 | 257322 | Blue Razz By Killer Fruits Vapetasia - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028699 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028697 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028681 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028680 | 245744 | 245747 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028670 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028666 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 2 | $11.50 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028673 | 245524 | 245529 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028669 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028705 | 304974 | 304976 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 2 | $11.50 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028668 | 300890 | 300894 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028667 | 256418 | 256422 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028665 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028708 | 240298 | 240302 | Lemon By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028671 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028693 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 2 | $11.50 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028706 | 281244 | 281249 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028674 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028662 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028691 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028657 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028698 | 245756 | 245758 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028702 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028638 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028679 | 245846 | 245848 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028695 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028707 | 248841 | 248846 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028694 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028648 | 240378 | 240381 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028649 | 240372 | 240375 | Strawberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028647 | 269072 | 269075 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028652 | 257319 | 257321 | Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028650 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 5 | $28.75 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028651 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028643 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028646 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 6 | $40.50 | $6.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028711 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 1 | $62.50 | $62.50 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028655 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 1 | $62.50 | $62.50 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028640 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 2 | $70.00 | $35.00 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028639 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 2 | $70.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028642 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $77.50 | $38.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028656 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 1 | $88.50 | $88.50 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028696 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $102.50 | $102.50 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028641 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $116.25 | $38.75 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028709 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 4 | $280.00 | $70.00 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028653 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $292.50 | $58.50 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028654 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $478.40 | $95.68 |
| 345511 | 5/13/2024 16:11 | Finest Distributors LLC | 3028710 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $512.50 | $102.50 |
| 345586 | 5/13/2024 19:00 | Montana Trading Group | 3029569 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 3 | $112.50 | $37.50 |
| 345586 | 5/13/2024 19:00 | Montana Trading Group | 3029578 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 2 | $135.00 | $67.50 |
| 345586 | 5/13/2024 19:00 | Montana Trading Group | 3029574 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 3 | $180.00 | $60.00 |
| 345586 | 5/13/2024 19:00 | Montana Trading Group | 3029568 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 345586 | 5/13/2024 19:00 | Montana Trading Group | 3029567 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 5 | $187.50 | $37.50 |
| 345586 | 5/13/2024 19:00 | Montana Trading Group | 3029572 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 5 | $187.50 | $37.50 |
| 345586 | 5/13/2024 19:00 | Montana Trading Group | 3029565 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 8 | $300.00 | $37.50 |
| 345586 | 5/13/2024 19:00 | Montana Trading Group | 3029575 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 5 | $300.00 | $60.00 |
| 345586 | 5/13/2024 19:00 | Montana Trading Group | 3029577 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 6 | $360.00 | $60.00 |
| 345586 | 5/13/2024 19:00 | Montana Trading Group | 3029571 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $375.00 | $37.50 |
| 345586 | 5/13/2024 19:00 | Montana Trading Group | 3029576 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 8 | $480.00 | $60.00 |
| 345586 | 5/13/2024 19:00 | Montana Trading Group | 3029566 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 20 | $750.00 | $37.50 |
| 345586 | 5/13/2024 19:00 | Montana Trading Group | 3029579 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,200.00 | $60.00 |
| 345607 | 5/14/2024 8:21 | KASH TRADERS CORP. | 3030240 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $42.50 | $42.50 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030647 | 344479 | 344493 | Spaceman Nebula 25k Plus 5pk - Watermelon Dragon | 1 | $38.75 | $38.75 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030646 | 344479 | 344492 | Spaceman Nebula 25k Plus 5pk - Triple Raspberry | 1 | $38.75 | $38.75 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030645 | 344479 | 344491 | Spaceman Nebula 25k Plus 5pk - Straw Razz Cherry | 1 | $38.75 | $38.75 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030644 | 344479 | 344490 | Spaceman Nebula 25k Plus 5pk - Sour Watermelon Patch | 1 | $38.75 | $38.75 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030643 | 344479 | 344489 | Spaceman Nebula 25k Plus 5pk - Sour Grape BG | 1 | $38.75 | $38.75 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030642 | 344479 | 344494 | Spaceman Nebula 25k Plus 5pk - Sour Apple Ice | 1 | $38.75 | $38.75 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030641 | 344479 | 344488 | Spaceman Nebula 25k Plus 5pk - Prism Mint | 1 | $38.75 | $38.75 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030640 | 344479 | 344487 | Spaceman Nebula 25k Plus 5pk - Gummy Peach | 1 | $38.75 | $38.75 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030639 | 344479 | 344486 | Spaceman Nebula 25k Plus 5pk - Dragon Blue Razz | 1 | $38.75 | $38.75 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030638 | 344479 | 344485 | Spaceman Nebula 25k Plus 5pk - Cherry Fizz | 1 | $38.75 | $38.75 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030637 | 344479 | 344484 | Spaceman Nebula 25k Plus 5pk - Blueberry Watermelon | 1 | $38.75 | $38.75 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030636 | 344479 | 344483 | Spaceman Nebula 25k Plus 5pk - Blue Razz Tang | 1 | $38.75 | $38.75 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030635 | 344479 | 344482 | Spaceman Nebula 25k Plus 5pk - Blue Peach Mango | 1 | $38.75 | $38.75 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030634 | 344479 | 344481 | Spaceman Nebula 25k Plus 5pk - Black Peach Lemon | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030633 | 344479 | 344480 | Spaceman Nebula 25k Plus 5pk - Apple Mango Melon | 1 | $38.75 | $38.75 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030659 | 344191 | 344207 | Lost Mary MO20000 PRO 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030658 | 344191 | 344204 | Lost Mary MO20000 PRO 5pk - Tropical Punch | 2 | $80.00 | $40.00 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030657 | 344191 | 344206 | Lost Mary MO20000 PRO 5pk - Sour Apple Ice | 2 | $80.00 | $40.00 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030656 | 344191 | 344202 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | 2 | $80.00 | $40.00 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030655 | 344191 | 344201 | Lost Mary MO20000 PRO 5pk - Rainbow Sherbet | 2 | $80.00 | $40.00 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030652 | 344191 | 344197 | Lost Mary MO20000 PRO 5pk - Mango Twist | 2 | $80.00 | $40.00 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030651 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 2 | $80.00 | $40.00 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030650 | 344191 | 344195 | Lost Mary MO20000 PRO 5pk - Dragon Drink | 2 | $80.00 | $40.00 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030649 | 344191 | 344194 | Lost Mary MO20000 PRO 5pk - Blue Razz Ice | 2 | $80.00 | $40.00 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030654 | 344191 | 344199 | Lost Mary MO20000 PRO 5pk - Peach+ | 3 | $120.00 | $40.00 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030653 | 344191 | 344198 | Lost Mary MO20000 PRO 5pk - Miami Mint | 3 | $120.00 | $40.00 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030648 | 344191 | 344193 | Lost Mary MO20000 PRO 5pk - Blue Baja Splash | 3 | $120.00 | $40.00 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030662 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $289.70 | $57.94 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030660 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 8 | $300.00 | $37.50 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030664 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $473.80 | $94.76 |
| 345653 | 5/14/2024 12:14 | APVAPESHOP INC | 3030663 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $473.80 | $94.76 |
| 345688 | 5/14/2024 15:52 | Finest Distributors LLC | 3031260 | 344191 | 344202 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | 2 | $82.50 | $41.25 |
| 345688 | 5/14/2024 15:52 | Finest Distributors LLC | 3031259 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 4 | $220.00 | $55.00 |
| 345688 | 5/14/2024 15:52 | Finest Distributors LLC | 3031264 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $312.50 | $62.50 |
| 345688 | 5/14/2024 15:52 | Finest Distributors LLC | 3031263 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 5 | $312.50 | $62.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031954 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031967 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 3 | $112.50 | $37.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031957 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 4 | $150.00 | $37.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031972 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 4 | $170.00 | $42.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031971 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 4 | $170.00 | $42.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031966 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $187.50 | $37.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031965 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $187.50 | $37.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031964 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031960 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $187.50 | $37.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031949 | 344191 | 344202 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | 5 | $200.00 | $40.00 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031948 | 344191 | 344201 | Lost Mary MO20000 PRO 5pk - Rainbow Sherbet | 5 | $200.00 | $40.00 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031958 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 6 | $225.00 | $37.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031953 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 6 | $225.00 | $37.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031947 | 344191 | 344199 | Lost Mary MO20000 PRO 5pk - Peach+ | 6 | $240.00 | $40.00 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031943 | 344191 | 344195 | Lost Mary MO20000 PRO 5pk - Dragon Drink | 6 | $240.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031970 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 6 | $255.00 | $42.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031959 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 7 | $262.50 | $37.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031956 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 8 | $300.00 | $37.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031969 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 8 | $300.00 | $37.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031961 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 8 | $300.00 | $37.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031944 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 8 | $320.00 | $40.00 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031955 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 10 | $375.00 | $37.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031962 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 10 | $375.00 | $37.50 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031951 | 344191 | 344204 | Lost Mary MO20000 PRO 5pk - Tropical Punch | 15 | $600.00 | $40.00 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031950 | 344191 | 344206 | Lost Mary MO20000 PRO 5pk - Sour Apple Ice | 15 | $600.00 | $40.00 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031941 | 344191 | 344193 | Lost Mary MO20000 PRO 5pk - Blue Baja Splash | 15 | $600.00 | $40.00 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031952 | 344191 | 344207 | Lost Mary MO20000 PRO 5pk - Watermelon Ice | 20 | $800.00 | $40.00 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031945 | 344191 | 344197 | Lost Mary MO20000 PRO 5pk - Mango Twist | 20 | $800.00 | $40.00 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031942 | 344191 | 344194 | Lost Mary MO20000 PRO 5pk - Blue Razz Ice | 20 | $800.00 | $40.00 |
| 345703 | 5/14/2024 18:25 | Vape Guys Distribution | 3031946 | 344191 | 344198 | Lost Mary MO20000 PRO 5pk - Miami Mint | 30 | $1,200.00 | $40.00 |
| 345785 | 5/15/2024 12:50 | APVAPESHOP INC | 3033371 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 20 | $750.00 | $37.50 |
| 345785 | 5/15/2024 12:50 | APVAPESHOP INC | 3033369 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 20 | $750.00 | $37.50 |
| 345785 | 5/15/2024 12:50 | APVAPESHOP INC | 3033370 | 284933 | 330481 | Air Bar Mini 2000 Puffs - Spearmint | 20 | $750.00 | $37.50 |
| 345785 | 5/15/2024 12:50 | APVAPESHOP INC | 3033367 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 20 | $750.00 | $37.50 |
| 345785 | 5/15/2024 12:50 | APVAPESHOP INC | 3033365 | 284933 | 345759 | Air Bar Mini 2000 Puffs - Pink Lemonade | 20 | $750.00 | $37.50 |
| 345785 | 5/15/2024 12:50 | APVAPESHOP INC | 3033364 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 20 | $750.00 | $37.50 |
| 345785 | 5/15/2024 12:50 | APVAPESHOP INC | 3033368 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 20 | $750.00 | $37.50 |
| 345785 | 5/15/2024 12:50 | APVAPESHOP INC | 3033363 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 20 | $750.00 | $37.50 |
| 345785 | 5/15/2024 12:50 | APVAPESHOP INC | 3033366 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 20 | $750.00 | $37.50 |
| 345785 | 5/15/2024 12:50 | APVAPESHOP INC | 3033362 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 345785 | 5/15/2024 12:50 | APVAPESHOP INC | 3033361 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 20 | $1,150.00 | $57.50 |
| 345785 | 5/15/2024 12:50 | APVAPESHOP INC | 3033360 | 284974 | 345752 | Air Bar Nex 6500 Puffs - Unicorn | 20 | $1,150.00 | $57.50 |
| 345785 | 5/15/2024 12:50 | APVAPESHOP INC | 3033359 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 20 | $1,150.00 | $57.50 |
| 345785 | 5/15/2024 12:50 | APVAPESHOP INC | 3033358 | 284974 | 345750 | Air Bar Nex 6500 Puffs - Green Glacier | 20 | $1,150.00 | $57.50 |
| 345785 | 5/15/2024 12:50 | APVAPESHOP INC | 3033357 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 345785 | 5/15/2024 12:50 | APVAPESHOP INC | 3033356 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 20 | $1,150.00 | $57.50 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033439 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 3 | $172.50 | $57.50 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033435 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 3 | $172.50 | $57.50 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033440 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $190.00 | $38.00 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033431 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 5 | $287.50 | $57.50 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033429 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 5 | $287.50 | $57.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033426 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $287.50 | $57.50 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033434 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 6 | $345.00 | $57.50 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033449 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 10 | $380.00 | $38.00 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033445 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 10 | $380.00 | $38.00 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033444 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 10 | $380.00 | $38.00 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033436 | 284974 | 345752 | Air Bar Nex 6500 Puffs - Unicorn | 8 | $460.00 | $57.50 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033450 | 284933 | 330481 | Air Bar Mini 2000 Puffs - Spearmint | 15 | $570.00 | $38.00 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033432 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 10 | $575.00 | $57.50 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033452 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 20 | $760.00 | $38.00 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033451 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 20 | $760.00 | $38.00 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033447 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 20 | $760.00 | $38.00 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033446 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 20 | $760.00 | $38.00 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033442 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 20 | $760.00 | $38.00 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033441 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 20 | $760.00 | $38.00 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033448 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 30 | $1,140.00 | $38.00 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033443 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 30 | $1,140.00 | $38.00 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033438 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033437 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 20 | $1,150.00 | $57.50 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033433 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 20 | $1,150.00 | $57.50 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033430 | 284974 | 345750 | Air Bar Nex 6500 Puffs - Green Glacier | 20 | $1,150.00 | $57.50 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033428 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033427 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 20 | $1,150.00 | $57.50 |
| 345792 | 5/15/2024 13:07 | Vape Guys Distribution | 3033453 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 40 | $2,400.00 | $60.00 |
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033500 | 334132 | 334150 | Cali UL8000 6pk - Pineapple Splash | 1 | $42.00 | $42.00 |
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033499 | 334132 | 334149 | Cali UL8000 6pk - Peach Watermelon | 1 | $42.00 | $42.00 |
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033498 | 334132 | 334147 | Cali UL8000 6pk - Mexican Mint | 1 | $42.00 | $42.00 |
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033497 | 334132 | 334146 | Cali UL8000 6pk - L.A. Mint | 1 | $42.00 | $42.00 |
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033496 | 334132 | 334144 | Cali UL8000 6pk - Frozen Watermelon | 1 | $42.00 | $42.00 |
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033495 | 334132 | 334141 | Cali UL8000 6pk - Frozen Lush | 1 | $42.00 | $42.00 |
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033505 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 5 | $287.50 | $57.50 |
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033504 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $287.50 | $57.50 |
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033503 | 284974 | 345750 | Air Bar Nex 6500 Puffs - Green Glacier | 5 | $287.50 | $57.50 |
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033502 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 5 | $287.50 | $57.50 |
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033501 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $287.50 | $57.50 |
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033506 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $287.50 | $57.50 |
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033494 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 20 | $750.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033493 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 20 | $750.00 | $37.50 |
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033492 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033491 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 20 | $1,150.00 | $57.50 |
| 345824 | 5/15/2024 13:17 | APVAPESHOP INC | 3033490 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033585 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $21.25 | $4.25 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033589 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 5 | $21.25 | $4.25 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033587 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $21.25 | $4.25 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033582 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $21.25 | $4.25 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033584 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033586 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033588 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033583 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033571 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 1 | $77.50 | $77.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033581 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033580 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 20 | $85.00 | $4.25 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033560 | 187977 | 267360 | Air Bar Diamond 10pk - Coconut Creme Brulee | 5 | $152.50 | $30.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033573 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 2 | $155.00 | $77.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033572 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 2 | $155.00 | $77.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033578 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 40 | $170.00 | $4.25 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033577 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 5 | $187.50 | $37.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033569 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 5 | $190.00 | $38.00 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033567 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 5 | $190.00 | $38.00 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033579 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033562 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 6 | $228.00 | $38.00 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033557 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 4 | $230.00 | $57.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033576 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 3 | $232.50 | $77.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033575 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 3 | $232.50 | $77.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033574 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 3 | $232.50 | $77.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033558 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 5 | $287.50 | $57.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033552 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 5 | $287.50 | $57.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033551 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $287.50 | $57.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033570 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 8 | $304.00 | $38.00 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033568 | 284933 | 330481 | Air Bar Mini 2000 Puffs - Spearmint | 10 | $380.00 | $38.00 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033566 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 10 | $380.00 | $38.00 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033564 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 10 | $380.00 | $38.00 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033563 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 10 | $380.00 | $38.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033555 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033561 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 20 | $610.00 | $30.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033565 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 20 | $760.00 | $38.00 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033554 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 19 | $1,092.50 | $57.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033559 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033556 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 20 | $1,150.00 | $57.50 |
| 345829 | 5/15/2024 13:47 | Montana Trading Group | 3033553 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 345831 | 5/15/2024 14:01 | APVAPESHOP INC | 3033647 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 345831 | 5/15/2024 14:01 | APVAPESHOP INC | 3033646 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 345831 | 5/15/2024 14:01 | APVAPESHOP INC | 3033645 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 345831 | 5/15/2024 14:01 | APVAPESHOP INC | 3033638 | 335203 | 335219 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Raspberry | 1 | $36.25 | $36.25 |
| 345831 | 5/15/2024 14:01 | APVAPESHOP INC | 3033637 | 335203 | 335215 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Coconut | 1 | $36.25 | $36.25 |
| 345831 | 5/15/2024 14:01 | APVAPESHOP INC | 3033636 | 335203 | 335210 | Luff Bar Dually 20000 Puffs 5pk - Crushed Berries | 1 | $36.25 | $36.25 |
| 345831 | 5/15/2024 14:01 | APVAPESHOP INC | 3033639 | 335203 | 335209 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Custard | 1 | $36.25 | $36.25 |
| 345831 | 5/15/2024 14:01 | APVAPESHOP INC | 3033635 | 335203 | 335206 | Luff Bar Dually 20000 Puffs 5pk - Blackberry Dragonfruit | 1 | $36.25 | $36.25 |
| 345831 | 5/15/2024 14:01 | APVAPESHOP INC | 3033640 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 1 | $38.75 | $38.75 |
| 345831 | 5/15/2024 14:01 | APVAPESHOP INC | 3033642 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 345831 | 5/15/2024 14:01 | APVAPESHOP INC | 3033641 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 9 | $918.00 | $102.00 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033695 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 1 | $60.00 | $60.00 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033696 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 5 | $187.50 | $37.50 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033691 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 5 | $190.00 | $38.00 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033690 | 284933 | 345759 | Air Bar Mini 2000 Puffs - Pink Lemonade | 5 | $190.00 | $38.00 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033689 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 5 | $190.00 | $38.00 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033682 | 284974 | 345750 | Air Bar Nex 6500 Puffs - Green Glacier | 5 | $287.50 | $57.50 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033680 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 5 | $287.50 | $57.50 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033693 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 10 | $380.00 | $38.00 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033688 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 10 | $380.00 | $38.00 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033686 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 10 | $380.00 | $38.00 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033692 | 284933 | 330481 | Air Bar Mini 2000 Puffs - Spearmint | 20 | $760.00 | $38.00 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033687 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $760.00 | $38.00 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033685 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033684 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 20 | $1,150.00 | $57.50 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033683 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 20 | $1,150.00 | $57.50 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033681 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 345833 | 5/15/2024 14:03 | Montana Trading Group | 3033694 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,200.00 | $60.00 |
| 345851 | 5/15/2024 15:58 | Cloud jay Corp | 3033994 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 1 | $40.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345851 | 5/15/2024 15:58 | Cloud jay Corp | 3033991 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 1 | $40.00 | $40.00 |
| 345851 | 5/15/2024 15:58 | Cloud jay Corp | 3033980 | 310220 | 310233 | Air Bar AB5000 10pk - Strawberry Pina Colada | 1 | $50.00 | $50.00 |
| 345851 | 5/15/2024 15:58 | Cloud jay Corp | 3033979 | 310220 | 310221 | Air Bar AB5000 10pk - Berries Blast | 1 | $50.00 | $50.00 |
| 345851 | 5/15/2024 15:58 | Cloud jay Corp | 3033989 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 1 | $60.00 | $60.00 |
| 345851 | 5/15/2024 15:58 | Cloud jay Corp | 3033988 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 1 | $60.00 | $60.00 |
| 345851 | 5/15/2024 15:58 | Cloud jay Corp | 3033993 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 2 | $80.00 | $40.00 |
| 345851 | 5/15/2024 15:58 | Cloud jay Corp | 3033992 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 2 | $80.00 | $40.00 |
| 345851 | 5/15/2024 15:58 | Cloud jay Corp | 3033978 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 2 | $120.00 | $60.00 |
| 345851 | 5/15/2024 15:58 | Cloud jay Corp | 3033984 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 2 | $120.00 | $60.00 |
| 345851 | 5/15/2024 15:58 | Cloud jay Corp | 3033987 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 2 | $125.00 | $62.50 |
| 345851 | 5/15/2024 15:58 | Cloud jay Corp | 3033990 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 5 | $200.00 | $40.00 |
| 345851 | 5/15/2024 15:58 | Cloud jay Corp | 3033985 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 5 | $300.00 | $60.00 |
| 345851 | 5/15/2024 15:58 | Cloud jay Corp | 3033983 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 10 | $600.00 | $60.00 |
| 345851 | 5/15/2024 15:58 | Cloud jay Corp | 3033982 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $600.00 | $60.00 |
| 345851 | 5/15/2024 15:58 | Cloud jay Corp | 3033981 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,200.00 | $60.00 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034078 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 13 | $58.50 | $4.50 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034079 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 2 | $120.00 | $60.00 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034080 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 3 | $180.00 | $60.00 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034074 | 345562 | 345580 | Juice Bar Pro Max 25000 Puffs 5pk - White Gummy | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034073 | 345562 | 345579 | Juice Bar Pro Max 25000 Puffs 5pk - Watermelon Kiwi Ice | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034077 | 345562 | 345583 | Juice Bar Pro Max 25000 Puffs 5pk - Watermelon Ice | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034072 | 345562 | 345578 | Juice Bar Pro Max 25000 Puffs 5pk - Strawberry Watermelon Ice | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034071 | 345562 | 345577 | Juice Bar Pro Max 25000 Puffs 5pk - Strawberry Ice | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034070 | 345562 | 345576 | Juice Bar Pro Max 25000 Puffs 5pk - Strawberry Cherry Ice | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034076 | 345562 | 345582 | Juice Bar Pro Max 25000 Puffs 5pk - Spearmint | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034069 | 345562 | 345575 | Juice Bar Pro Max 25000 Puffs 5pk - Raspberry Watermelon Ice | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034068 | 345562 | 345574 | Juice Bar Pro Max 25000 Puffs 5pk - Mexican Mango Ice | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034067 | 345562 | 345573 | Juice Bar Pro Max 25000 Puffs 5pk - Mango Orange Ice | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034065 | 345562 | 345571 | Juice Bar Pro Max 25000 Puffs 5pk - Green Grape Ice | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034064 | 345562 | 345570 | Juice Bar Pro Max 25000 Puffs 5pk - Fucking Fabulous | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034075 | 345562 | 345581 | Juice Bar Pro Max 25000 Puffs 5pk - Double Mint | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034063 | 345562 | 345569 | Juice Bar Pro Max 25000 Puffs 5pk - Coconut Banana Ice | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034062 | 345562 | 345568 | Juice Bar Pro Max 25000 Puffs 5pk - Caribbean Strawberry Cococnut Ice | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034061 | 345562 | 345567 | Juice Bar Pro Max 25000 Puffs 5pk - Blueberry Strawberry Ice | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034060 | 345562 | 345566 | Juice Bar Pro Max 25000 Puffs 5pk - Blue Razz Ice | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034059 | 345562 | 345565 | Juice Bar Pro Max 25000 Puffs 5pk - Berry Berry Ice | 8 | $350.00 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034058 | 345562 | 345564 | Juice Bar Pro Max 25000 Puffs 5pk - Banana Blue Razz Ice | 8 | $350.00 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034081 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 10 | $437.50 | $43.75 |
| 345857 | 5/15/2024 16:11 | Finest Distributors LLC | 3034066 | 345562 | 345572 | Juice Bar Pro Max 25000 Puffs 5pk - Italian Coffee Ice | 12 | $525.00 | $43.75 |
| 345864 | 5/15/2024 16:47 | Cloud jay Corp | 3034140 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 6 | $34.50 | $5.75 |
| 345864 | 5/15/2024 16:47 | Cloud jay Corp | 3034139 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 1 | $60.00 | $60.00 |
| 345864 | 5/15/2024 16:47 | Cloud jay Corp | 3034145 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $300.00 | $60.00 |
| 345864 | 5/15/2024 16:47 | Cloud jay Corp | 3034138 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,200.00 | $60.00 |
| 345926 | 5/15/2024 18:41 | Cloud jay Corp | 3034486 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 1 | $62.50 | $62.50 |
| 345926 | 5/15/2024 18:41 | Cloud jay Corp | 3034484 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 1 | $62.50 | $62.50 |
| 345926 | 5/15/2024 18:41 | Cloud jay Corp | 3034483 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 1 | $62.50 | $62.50 |
| 345926 | 5/15/2024 18:41 | Cloud jay Corp | 3034479 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 2 | $120.00 | $60.00 |
| 345926 | 5/15/2024 18:41 | Cloud jay Corp | 3034487 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 2 | $125.00 | $62.50 |
| 345926 | 5/15/2024 18:41 | Cloud jay Corp | 3034480 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 2 | $125.00 | $62.50 |
| 345926 | 5/15/2024 18:41 | Cloud jay Corp | 3034485 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 3 | $187.50 | $62.50 |
| 345926 | 5/15/2024 18:41 | Cloud jay Corp | 3034482 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 3 | $187.50 | $62.50 |
| 345926 | 5/15/2024 18:41 | Cloud jay Corp | 3034481 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 4 | $250.00 | $62.50 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034489 | 340492 | 340494 | RAZ DC25000 5pk - Blue Razz Ice | 30 | $1,275.00 | $42.50 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034490 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 2 | $85.00 | $42.50 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034491 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 60 | $2,550.00 | $42.50 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034492 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034493 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 12 | $510.00 | $42.50 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034494 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 90 | $3,825.00 | $42.50 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034495 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 40 | $1,600.00 | $40.00 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034496 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 40 | $1,600.00 | $40.00 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034497 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 40 | $1,600.00 | $40.00 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034498 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 40 | $1,600.00 | $40.00 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034499 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 40 | $1,600.00 | $40.00 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034500 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 40 | $1,600.00 | $40.00 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034501 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 16 | $580.00 | $36.25 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034502 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 40 | $1,450.00 | $36.25 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034503 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034504 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 4 | $145.00 | $36.25 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034505 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 345927 | 5/15/2024 18:44 | Mahant Krupa 56 LLC | 3034506 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035637 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 2 | $72.50 | $36.25 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035631 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 2 | $72.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035642 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035643 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035641 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 5 | $181.25 | $36.25 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035640 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $181.25 | $36.25 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035639 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035638 | 324417 | 332970 | Geek Bar Pulse 15000 Puffs 5pk - Grape Lemon | 5 | $181.25 | $36.25 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035636 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 5 | $181.25 | $36.25 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035635 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035634 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035632 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035633 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 8 | $290.00 | $36.25 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035644 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035630 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 5 | $375.00 | $75.00 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035629 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 20 | $1,150.00 | $57.50 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035627 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 345979 | 5/16/2024 12:00 | APVAPESHOP INC | 3035628 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 20 | $1,150.00 | $57.50 |
| 345980 | 5/16/2024 12:07 | Igrind Inc | 3035658 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 1 | $36.25 | $36.25 |
| 345980 | 5/16/2024 12:07 | Igrind Inc | 3035657 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 2 | $72.50 | $36.25 |
| 345980 | 5/16/2024 12:07 | Igrind Inc | 3035655 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 3 | $108.75 | $36.25 |
| 345980 | 5/16/2024 12:07 | Igrind Inc | 3035653 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 3 | $108.75 | $36.25 |
| 345980 | 5/16/2024 12:07 | Igrind Inc | 3035659 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 345980 | 5/16/2024 12:07 | Igrind Inc | 3035656 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 345980 | 5/16/2024 12:07 | Igrind Inc | 3035654 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 345980 | 5/16/2024 12:07 | Igrind Inc | 3035652 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |
| 345980 | 5/16/2024 12:07 | Igrind Inc | 3035651 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 10 | $362.50 | $36.25 |
| 345980 | 5/16/2024 12:07 | Igrind Inc | 3035650 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 345980 | 5/16/2024 12:07 | Igrind Inc | 3035649 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 345980 | 5/16/2024 12:07 | Igrind Inc | 3035648 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035818 | 284933 | 307610 | Air Bar Mini 2000 Puffs - Lush Candy | 3 | $112.50 | $37.50 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035826 | 187977 | 267362 | Air Bar Diamond 10pk - Strawberry Custard | 4 | $120.00 | $30.00 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035831 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 2 | $150.00 | $75.00 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035830 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 2 | $150.00 | $75.00 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035829 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $150.00 | $75.00 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035828 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 2 | $150.00 | $75.00 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035834 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035833 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035819 | 284933 | 329418 | Air Bar Mini 2000 Puffs - Pink Burst | 5 | $187.50 | $37.50 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035822 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 6 | $225.00 | $37.50 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035812 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 4 | $230.00 | $57.50 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035821 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 7 | $262.50 | $37.50 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035816 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 7 | $262.50 | $37.50 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035813 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $287.50 | $57.50 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035810 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 5 | $287.50 | $57.50 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035809 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $287.50 | $57.50 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035808 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $287.50 | $57.50 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035825 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 10 | $300.00 | $30.00 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035823 | 187977 | 339667 | Air Bar Diamond 10pk - Alaskan Mint | 10 | $300.00 | $30.00 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035811 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 6 | $345.00 | $57.50 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035835 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035820 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 10 | $375.00 | $37.50 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035815 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 7 | $402.50 | $57.50 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035814 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 7 | $402.50 | $57.50 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035824 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 15 | $450.00 | $30.00 |
| 345987 | 5/16/2024 13:06 | APVAPESHOP INC | 3035817 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 15 | $562.50 | $37.50 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036209 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036277 | 257299 | 257304 | Strawberry Parfait By Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036276 | 257299 | 257303 | Strawberry Parfait By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036290 | 240567 | 240572 | Royalty Two By Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036289 | 240567 | 240571 | Royalty Two By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036282 | 240555 | 240560 | Rainbow Road By Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036281 | 240555 | 240559 | Rainbow Road By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036267 | 257293 | 257298 | Pink Lemonade By Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036266 | 257293 | 257297 | Pink Lemonade By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036253 | 240549 | 240554 | Pineapple Express By Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036252 | 240549 | 240553 | Pineapple Express By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036296 | 240543 | 240548 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036251 | 240543 | 240547 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036254 | 240531 | 240535 | Killer Kustard By Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036286 | 257394 | 257400 | Iced Pineapple Express By Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036285 | 257394 | 257399 | Iced Pineapple Express By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036265 | 257311 | 257316 | Iced Milk Of The Poppy By Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036293 | 257305 | 257310 | Blueberry Partfait By Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $17.25 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036292 | 257305 | 257309 | Blueberry Partfait By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036269 | 257263 | 257269 | Blackberry Lemonade By Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $17.25 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036275 | 257299 | 257302 | Strawberry Parfait By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036255 | 257299 | 257301 | Strawberry Parfait By Vapetasia - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036274 | 257299 | 257300 | Strawberry Parfait By Vapetasia - 0mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036262 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036261 | 240567 | 240569 | Royalty Two By Vapetasia - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036288 | 240567 | 257412 | Royalty Two By Vapetasia - 12mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036287 | 240567 | 240568 | Royalty Two By Vapetasia - 0mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036280 | 240555 | 240558 | Rainbow Road By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036279 | 240555 | 240557 | Rainbow Road By Vapetasia - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036278 | 240555 | 240556 | Rainbow Road By Vapetasia - 0mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036273 | 257293 | 257296 | Pink Lemonade By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036272 | 257293 | 257294 | Pink Lemonade By Vapetasia - 0mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036295 | 240543 | 240546 | Killer Kustard Strawberry By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036258 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036294 | 240543 | 240544 | Killer Kustard Strawberry By Vapetasia - 0mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036284 | 257394 | 257398 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036257 | 257394 | 257397 | Iced Pineapple Express By Vapetasia - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036283 | 257394 | 257396 | Iced Pineapple Express By Vapetasia - 0mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036256 | 257311 | 257314 | Iced Milk Of The Poppy By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036271 | 257311 | 257313 | Iced Milk Of The Poppy By Vapetasia - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036270 | 257311 | 257312 | Iced Milk Of The Poppy By Vapetasia - 0mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036260 | 257305 | 257308 | Blueberry Partfait By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036259 | 257305 | 257307 | Blueberry Partfait By Vapetasia - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036291 | 257305 | 257306 | Blueberry Partfait By Vapetasia - 0mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036264 | 257263 | 257267 | Blackberry Lemonade By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036263 | 257263 | 257266 | Blackberry Lemonade By Vapetasia - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036268 | 257263 | 257265 | Blackberry Lemonade By Vapetasia - 0mg - 100ml | 3 | $20.25 | $6.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036208 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036207 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 346009 | 5/16/2024 16:12 | Finest Distributors LLC | 3036297 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $375.00 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036446 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $35.00 | $35.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036443 | 338094 | 338110 | Space Ultra Galakta 20,000 Puffs 5pk - Spearmint | 1 | $35.00 | $35.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036445 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 1 | $35.00 | $35.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036491 | 335203 | 335215 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Coconut | 1 | $36.25 | $36.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036490 | 335203 | 335211 | Luff Bar Dually 20000 Puffs 5pk - Fruity Cool Watermelon | 1 | $36.25 | $36.25 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036489 | 335203 | 335209 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Custard | 1 | $36.25 | $36.25 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036488 | 335203 | 335208 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Cherry Cranberry | 1 | $36.25 | $36.25 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036487 | 335203 | 335206 | Luff Bar Dually 20000 Puffs 5pk - Blackberry Dragonfruit | 1 | $36.25 | $36.25 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036471 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 1 | $36.25 | $36.25 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036458 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $37.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036456 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $37.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036454 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $37.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036453 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $37.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036447 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $37.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036465 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 1 | $37.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036464 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 1 | $37.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036469 | 333376 | 333389 | Lost Mary MT15000 Turbo 5pk - Summer Grape | 1 | $37.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036432 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 1 | $37.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036431 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 1 | $37.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036430 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 1 | $37.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036429 | 284933 | 345759 | Air Bar Mini 2000 Puffs - Pink Lemonade | 1 | $37.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036428 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 1 | $37.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036427 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 1 | $37.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036426 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 1 | $37.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036424 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 1 | $37.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036480 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $40.00 | $40.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036479 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 1 | $40.00 | $40.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036478 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $40.00 | $40.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036473 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $40.00 | $40.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036472 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $40.00 | $40.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036441 | 284974 | 345752 | Air Bar Nex 6500 Puffs - Unicorn | 1 | $57.50 | $57.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036440 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 1 | $57.50 | $57.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036439 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 1 | $57.50 | $57.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036438 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 1 | $57.50 | $57.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036437 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 1 | $57.50 | $57.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036436 | 284974 | 345750 | Air Bar Nex 6500 Puffs - Green Glacier | 1 | $57.50 | $57.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036434 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 1 | $57.50 | $57.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036444 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036457 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036455 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036451 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 2 | $75.00 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036449 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $75.00 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036468 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 2 | $75.00 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036467 | 333376 | 333378 | Lost Mary MT15000 Turbo 5pk - Banana Cake | 2 | $75.00 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036433 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 2 | $75.00 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036484 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036483 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 2 | $80.00 | $40.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036482 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 2 | $80.00 | $40.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036481 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $80.00 | $40.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036477 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 2 | $80.00 | $40.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036476 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $80.00 | $40.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036475 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 2 | $80.00 | $40.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036470 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 3 | $108.75 | $36.25 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036452 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036448 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 3 | $112.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036425 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 3 | $112.50 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036435 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 2 | $115.00 | $57.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036419 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 3 | $116.25 | $38.75 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036459 | 327909 | 327916 | MiNToPiA Turbo 9000 Puffs 5pk - Root Beer Minty O's | 4 | $125.00 | $31.25 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036450 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 4 | $150.00 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036442 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 4 | $150.00 | $37.50 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036418 | 335856 | 336241 | Spaceman Prism 20K 5pk - Miami Mint | 4 | $155.00 | $38.75 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036474 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 6 | $240.00 | $40.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036485 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $289.70 | $57.94 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036421 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 6 | $369.90 | $61.65 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036486 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $379.04 | $94.76 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036423 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 10 | $400.00 | $40.00 |
| 346017 | 5/16/2024 18:09 | APVAPESHOP INC | 3036422 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 8 | $758.08 | $94.76 |
| 346089 | 5/17/2024 12:26 | APVAPESHOP INC | 3037884 | 334132 | 334158 | Cali UL8000 6pk - Strawberry Banana | 2 | $84.00 | $42.00 |
| 346089 | 5/17/2024 12:26 | APVAPESHOP INC | 3037883 | 334132 | 334145 | Cali UL8000 6pk - Kiwi Dragon Berry | 2 | $84.00 | $42.00 |
| 346089 | 5/17/2024 12:26 | APVAPESHOP INC | 3037882 | 334132 | 334141 | Cali UL8000 6pk - Frozen Lush | 2 | $84.00 | $42.00 |
| 346089 | 5/17/2024 12:26 | APVAPESHOP INC | 3037881 | 334132 | 334138 | Cali UL8000 6pk - Frozen Blackberry | 2 | $84.00 | $42.00 |
| 346089 | 5/17/2024 12:26 | APVAPESHOP INC | 3037880 | 334132 | 334136 | Cali UL8000 6pk - Frozen Apple Watermelon | 2 | $84.00 | $42.00 |
| 346107 | 5/17/2024 15:04 | E smoke & cigar | 3038169 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 2 | $13.00 | $6.50 |
| 346107 | 5/17/2024 15:04 | E smoke & cigar | 3038168 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | $13.50 | $6.75 |
| 346107 | 5/17/2024 15:04 | E smoke & cigar | 3038175 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 5 | $31.25 | $6.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346107 | 5/17/2024 15:04 | E smoke & cigar | 3038163 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 1 | $36.00 | $36.00 |
| 346107 | 5/17/2024 15:04 | E smoke & cigar | 3038167 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 10 | $67.50 | $6.75 |
| 346107 | 5/17/2024 15:04 | E smoke & cigar | 3038164 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 1 | $67.50 | $67.50 |
| 346107 | 5/17/2024 15:04 | E smoke & cigar | 3038172 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 1 | $67.50 | $67.50 |
| 346107 | 5/17/2024 15:04 | E smoke & cigar | 3038161 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 1 | $67.50 | $67.50 |
| 346107 | 5/17/2024 15:04 | E smoke & cigar | 3038160 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 1 | $67.50 | $67.50 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039258 | 343119 | 343123 | Red Apple By Air Factory - Salt Nicotine 36mg - 30ml | 3 | $15.00 | $5.00 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039259 | 343088 | 343092 | Blue Razz By Air Factory - Salt Nicotine 36mg - 30ml | 3 | $15.00 | $5.00 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039257 | 304983 | 304985 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 3 | $17.25 | $5.75 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039256 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039248 | 340833 | 340874 | Equator EQ30000 5pk - WatermelonÂ Freeze | 1 | $36.25 | $36.25 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039247 | 340833 | 340871 | Equator EQ30000 5pk - Strawberry Kiwi | 1 | $36.25 | $36.25 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039245 | 340833 | 340864 | Equator EQ30000 5pk - Blue Razz | 1 | $36.25 | $36.25 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039235 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039234 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $38.75 | $38.75 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039233 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $38.75 | $38.75 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039232 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039231 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 1 | $38.75 | $38.75 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039261 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 1 | $38.75 | $38.75 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039255 | 299691 | 299693 | Grapple Berry By Pop Hit - 3mg - 60ml | 10 | $55.00 | $5.50 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039246 | 340833 | 340868 | Equator EQ30000 5pk - Georgian Peach | 2 | $72.50 | $36.25 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039236 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039249 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $77.50 | $38.75 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039262 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $77.50 | $38.75 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039251 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $82.50 | $41.25 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039240 | 334132 | 334149 | Cali UL8000 6pk - Peach Watermelon | 2 | $87.00 | $43.50 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039260 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 3 | $105.00 | $35.00 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039250 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $155.00 | $38.75 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039238 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 3 | $187.50 | $62.50 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039244 | 265728 | 287615 | Lost Mary OS5000 10pk - Mary Dream | 3 | $210.00 | $70.00 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039242 | 265728 | 265735 | Lost Mary OS5000 10pk - Strawberry Ice | 4 | $280.00 | $70.00 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039237 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 5 | $312.50 | $62.50 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039241 | 265728 | 287618 | Lost Mary OS5000 10pk - Spearmint | 5 | $350.00 | $70.00 |
| 346172 | 5/18/2024 16:25 | Finest Distributors LLC | 3039243 | 265728 | 265730 | Lost Mary OS5000 10pk - Blue Razz Ice | 5 | $350.00 | $70.00 |
| 346234 | 5/20/2024 11:25 | Brooklyn Smokes Inc | 3040591 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $30.00 | $6.00 |
| 346234 | 5/20/2024 11:25 | Brooklyn Smokes Inc | 3040592 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $30.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346243 | 5/20/2024 12:36 | Mikes Smoke Shop | 3040772 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 6 | $391.44 | $65.24 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041846 | 243363 | 243366 | Pineapple Ice By Naked100 (Max Series) - Salt Nicotine 35mg - 30ml (TFN) | 2 | $9.00 | $4.50 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041854 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041853 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041852 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041842 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041851 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041855 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041850 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041848 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041849 | 245468 | 245472 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041856 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041839 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041841 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041840 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041836 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 6 | $34.50 | $5.75 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041847 | 245482 | 245486 | Jewel Mango By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041835 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $41.25 | $41.25 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041824 | 334132 | 334144 | Cali UL8000 6pk - Frozen Watermelon | 1 | $43.50 | $43.50 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041833 | 310220 | 310221 | Air Bar AB5000 10pk - Berries Blast | 1 | $50.00 | $50.00 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041829 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 1 | $60.00 | $60.00 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041828 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 1 | $60.00 | $60.00 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041838 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041837 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041832 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 1 | $80.00 | $80.00 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041831 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 1 | $80.00 | $80.00 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041830 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $80.00 | $80.00 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041825 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 2 | $87.00 | $43.50 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041827 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 2 | $125.00 | $62.50 |
| 346284 | 5/20/2024 17:30 | Finest Distributors LLC | 3041826 | 340492 | 340494 | RAZ DC25000 5pk - Blue Razz Ice | 10 | $437.50 | $43.75 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042193 | 332696 | 332712 | Air Bar AB10000 10pk - Spearmint | 1 | $70.00 | $70.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042176 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 2 | $75.00 | $37.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042187 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042184 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $75.00 | $75.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042183 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $75.00 | $75.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042177 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 1 | $75.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042174 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 2 | $115.00 | $57.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042171 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 2 | $115.00 | $57.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042208 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 2 | $120.00 | $60.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042215 | 265728 | 326936 | Lost Mary OS5000 10pk - Strawberry Banana | 2 | $135.00 | $67.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042214 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 2 | $135.00 | $67.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042194 | 332696 | 332713 | Air Bar AB10000 10pk - Strawberry Watermelon | 2 | $140.00 | $70.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042192 | 332696 | 332706 | Air Bar AB10000 10pk - Miami Mint | 2 | $140.00 | $70.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042190 | 332696 | 332703 | Air Bar AB10000 10pk - Frozen Strawberry | 2 | $140.00 | $70.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042188 | 332696 | 332698 | Air Bar AB10000 10pk - Blue Razz Ice | 2 | $140.00 | $70.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042186 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 2 | $150.00 | $75.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042185 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 2 | $150.00 | $75.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042182 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 2 | $150.00 | $75.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042181 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 2 | $150.00 | $75.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042179 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 2 | $150.00 | $75.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042178 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $150.00 | $75.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042173 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 3 | $172.50 | $57.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042203 | 326872 | 339642 | Breeze Pro 2000 Puffs 10pk - Strawmelon | 2 | $175.00 | $87.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042202 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 2 | $175.00 | $87.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042201 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 2 | $175.00 | $87.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042200 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 2 | $175.00 | $87.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042199 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 2 | $175.00 | $87.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042198 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 2 | $175.00 | $87.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042197 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 2 | $175.00 | $87.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042210 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 3 | $180.00 | $60.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042209 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 3 | $180.00 | $60.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042207 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 3 | $180.00 | $60.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042206 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 3 | $180.00 | $60.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042205 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 3 | $180.00 | $60.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042213 | 265728 | 326932 | Lost Mary OS5000 10pk - Miami Mint | 3 | $202.50 | $67.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042191 | 332696 | 332705 | Air Bar AB10000 10pk - Love Story | 3 | $210.00 | $70.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042170 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 4 | $230.00 | $57.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042169 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 4 | $230.00 | $57.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042212 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 4 | $240.00 | $60.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042211 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 4 | $240.00 | $60.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042204 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 4 | $240.00 | $60.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042196 | 216791 | 277644 | Air Bar Box 3000 Puffs 10pk - Mighty Mint | 5 | $275.00 | $55.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042195 | 216791 | 260967 | Air Bar Box 3000 Puffs 10pk - Love Story | 5 | $275.00 | $55.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042168 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $287.50 | $57.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042167 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $287.50 | $57.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042172 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 6 | $345.00 | $57.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042175 | 284974 | 302099 | Air Bar Nex 6500 Puffs - Strawberry Watermelon Peach | 7 | $402.50 | $57.50 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042166 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $600.00 | $60.00 |
| 346298 | 5/20/2024 20:30 | APVAPESHOP INC | 3042165 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,200.00 | $60.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042297 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 2 | $76.00 | $38.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042294 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 2 | $76.00 | $38.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042296 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 3 | $114.00 | $38.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042293 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 4 | $152.00 | $38.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042292 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 3 | $172.50 | $57.50 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042290 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 3 | $172.50 | $57.50 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042314 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042300 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 5 | $190.00 | $38.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042299 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 5 | $190.00 | $38.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042295 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 5 | $190.00 | $38.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042308 | 332696 | 332706 | Air Bar AB10000 10pk - Miami Mint | 3 | $210.00 | $70.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042307 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 3 | $225.00 | $75.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042298 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 6 | $228.00 | $38.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042291 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 4 | $230.00 | $57.50 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042287 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 4 | $230.00 | $57.50 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042286 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $287.50 | $57.50 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042285 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $287.50 | $57.50 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042284 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 5 | $287.50 | $57.50 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042305 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 4 | $300.00 | $75.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042303 | 187977 | 191538 | Air Bar Diamond 10pk - Mango | 10 | $300.00 | $30.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042313 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 6 | $360.00 | $60.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042309 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 6 | $360.00 | $60.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042304 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 15 | $450.00 | $30.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042302 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 15 | $450.00 | $30.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042301 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 15 | $450.00 | $30.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042289 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 10 | $575.00 | $57.50 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042288 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042310 | 291954 | 291964 | EB Create BC5000 10pk - Fuji Ice | 10 | $600.00 | $60.00 |
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042311 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 14 | $840.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346303 | 5/20/2024 22:19 | Vape Guys Distribution | 3042312 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 15 | $900.00 | $60.00 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043095 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 1 | $37.50 | $37.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043094 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $37.50 | $37.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043093 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 1 | $37.50 | $37.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043075 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 1 | $37.50 | $37.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043074 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 1 | $37.50 | $37.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043089 | 339960 | 339967 | HQD Cuvie Glaze 15000 Puffs 5pk - Black Winter | 1 | $38.75 | $38.75 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043088 | 339960 | 339966 | HQD Cuvie Glaze 15000 Puffs 5pk - Black Ice | 1 | $38.75 | $38.75 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043087 | 339960 | 339965 | HQD Cuvie Glaze 15000 Puffs 5pk - Black Dragon | 1 | $38.75 | $38.75 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043086 | 339960 | 339964 | HQD Cuvie Glaze 15000 Puffs 5pk - Black Diamond | 1 | $38.75 | $38.75 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043085 | 339960 | 339963 | HQD Cuvie Glaze 15000 Puffs 5pk - Beach Day | 1 | $38.75 | $38.75 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043064 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 1 | $60.00 | $60.00 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043063 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 1 | $60.00 | $60.00 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043084 | 291954 | 291982 | EB Create BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 1 | $62.50 | $62.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043072 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 1 | $62.50 | $62.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043071 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 1 | $62.50 | $62.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043083 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 1 | $62.50 | $62.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043091 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 1 | $62.50 | $62.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043070 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 1 | $62.50 | $62.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043092 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 15 | $67.50 | $4.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043077 | 286074 | 301017 | Lost Mary MO5000 5pk - Plum Rose Mint | 2 | $70.00 | $35.00 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043076 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 3 | $112.50 | $37.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043065 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 2 | $120.00 | $60.00 |
| 346341 | 5/21/2025 15:38 | Cloud jay Corp | 3043069 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 2 | $125.00 | $62.50 |
| 346341 | 5/21/2025 15:38 | Cloud jay Corp | 3043067 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 2 | $125.00 | $62.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043090 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 2 | $125.00 | $62.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043082 | 291954 | 291955 | EB Create BC5000 10pk - Beach Day | 2 | $125.00 | $62.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043068 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 3 | $187.50 | $62.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043066 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 346341 | 5/21/2024 15:38 | Cloud jay Corp | 3043073 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 4 | $250.00 | $62.50 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043626 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043625 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043624 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043623 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043622 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043621 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $33.75 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043620 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043619 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043618 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $33.75 | $33.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043616 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $33.75 | $33.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043614 | 335203 | 335218 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Kiwi | 1 | $36.25 | $36.25 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043613 | 335203 | 335217 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Ice | 1 | $36.25 | $36.25 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043630 | 335203 | 335216 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Peach | 1 | $36.25 | $36.25 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043612 | 335203 | 335215 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Coconut | 1 | $36.25 | $36.25 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043611 | 335203 | 335214 | Luff Bar Dually 20000 Puffs 5pk - Miami Mint | 1 | $36.25 | $36.25 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043610 | 335203 | 335211 | Luff Bar Dually 20000 Puffs 5pk - Fruity Cool Watermelon | 1 | $36.25 | $36.25 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043629 | 335203 | 335209 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Custard | 1 | $36.25 | $36.25 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043609 | 335203 | 335207 | Luff Bar Dually 20000 Puffs 5pk - Blue Razz Ice | 1 | $36.25 | $36.25 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043643 | 333376 | 333380 | Lost Mary MT15000 Turbo 5pk - Blue Razz Ice | 1 | $37.50 | $37.50 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043628 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 1 | $38.75 | $38.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043647 | 344479 | 344488 | Spaceman Nebula 25k Plus 5pk - Prism Mint | 1 | $38.75 | $38.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043648 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $40.00 | $40.00 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043645 | 344191 | 344194 | Lost Mary MO20000 PRO 5pk - Blue Razz Ice | 1 | $40.00 | $40.00 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043642 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 1 | $41.25 | $41.25 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043641 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 1 | $41.25 | $41.25 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043640 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 1 | $41.25 | $41.25 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043639 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 1 | $41.25 | $41.25 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043638 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 1 | $41.25 | $41.25 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043615 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 2 | $67.50 | $33.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043651 | 335203 | 346088 | Luff Bar Dually 20000 Puffs 5pk - Alaska Ice | 2 | $72.50 | $36.25 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043644 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 2 | $75.00 | $37.50 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043658 | 308614 | 308617 | GiMi 8500 Puffs 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043607 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 2 | $77.50 | $38.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043635 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 2 | $85.00 | $42.50 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043634 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 2 | $85.00 | $42.50 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043646 | 343932 | 343964 | FLUM Pebble 6000 Puffs 10pk - White Gummy | 1 | $92.50 | $92.50 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043655 | 335173 | 344099 | Boring Tiger 25000 Puffs 5pk - Menthol Mint Ice | 3 | $101.25 | $33.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043654 | 335173 | 344104 | Boring Tiger 25000 Puffs 5pk - Cool Mint | 3 | $101.25 | $33.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043617 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 3 | $101.25 | $33.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043657 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 3 | $105.00 | $35.00 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043653 | 335203 | 346086 | Luff Bar Dually 20000 Puffs 5pk - Menthol Mint Ice | 3 | $108.75 | $36.25 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043652 | 335203 | 346085 | Luff Bar Dually 20000 Puffs 5pk - Cool Mint | 3 | $108.75 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043627 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 3 | $120.00 | $40.00 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043637 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 3 | $127.50 | $42.50 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043659 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 4 | $150.00 | $37.50 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043608 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 4 | $155.00 | $38.75 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043650 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 4 | $160.00 | $40.00 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043636 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 4 | $170.00 | $42.50 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043661 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043649 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 5 | $200.00 | $40.00 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043660 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 8 | $300.00 | $37.50 |
| 346360 | 5/21/2024 17:03 | APVAPESHOP INC | 3043631 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 19 | $1,938.00 | $102.00 |
| 346368 | 5/21/2024 18:26 | APVAPESHOP INC | 3043800 | 251694 | 251696 | Blue By Keep It 100 (OG Blue) - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 346368 | 5/21/2024 18:26 | APVAPESHOP INC | 3043806 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 7 | $38.50 | $5.50 |
| 346368 | 5/21/2024 18:26 | APVAPESHOP INC | 3043804 | 282438 | 282447 | VGOD POD 4KR 10pk - Mighty Mint | 3 | $90.00 | $30.00 |
| 346368 | 5/21/2024 18:26 | APVAPESHOP INC | 3043801 | 308614 | 308621 | GiMi 8500 Puffs 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 346368 | 5/21/2024 18:26 | APVAPESHOP INC | 3043803 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 4 | $120.00 | $30.00 |
| 346368 | 5/21/2024 18:26 | APVAPESHOP INC | 3043802 | 271907 | 271912 | STIG XL 700 Puffs 10pk - Crisp Apple | 4 | $120.00 | $30.00 |
| 346368 | 5/21/2024 18:26 | APVAPESHOP INC | 3043799 | 335124 | 335129 | Ace Pods 5pk By NJOY - Classic 2.4% 2pk | 4 | $142.16 | $35.54 |
| 346368 | 5/21/2024 18:26 | APVAPESHOP INC | 3043805 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 7 | $262.50 | $37.50 |
| 346368 | 5/21/2024 18:26 | APVAPESHOP INC | 3043808 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 6 | $347.64 | $57.94 |
| 346386 | 5/21/2024 21:10 | Vape Plus (G&A Distribution) | 3044334 | 240666 | 240668 | All Melon By Naked100 - 3mg - 60ml | 49 | $208.25 | $4.25 |
| 346386 | 5/21/2024 21:10 | Vape Plus (G&A Distribution) | 3044326 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 53 | $225.25 | $4.25 |
| 346386 | 5/21/2024 21:10 | Vape Plus (G&A Distribution) | 3044327 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 64 | $272.00 | $4.25 |
| 346386 | 5/21/2024 21:10 | Vape Plus (G&A Distribution) | 3044331 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 98 | $539.00 | $5.50 |
| 346386 | 5/21/2024 21:10 | Vape Plus (G&A Distribution) | 3044330 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 98 | $539.00 | $5.50 |
| 346386 | 5/21/2024 21:10 | Vape Plus (G&A Distribution) | 3044325 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 128 | $544.00 | $4.25 |
| 346386 | 5/21/2024 21:10 | Vape Plus (G&A Distribution) | 3044324 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 128 | $544.00 | $4.25 |
| 346386 | 5/21/2024 21:10 | Vape Plus (G&A Distribution) | 3044339 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 147 | $808.50 | $5.50 |
| 346386 | 5/21/2024 21:10 | Vape Plus (G&A Distribution) | 3044329 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 147 | $808.50 | $5.50 |
| 346386 | 5/21/2024 21:10 | Vape Plus (G&A Distribution) | 3044337 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 147 | $808.50 | $5.50 |
| 346386 | 5/21/2024 21:10 | Vape Plus (G&A Distribution) | 3044335 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 147 | $808.50 | $5.50 |
| 346386 | 5/21/2024 21:10 | Vape Plus (G&A Distribution) | 3044328 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 147 | $808.50 | $5.50 |
| 346386 | 5/21/2024 21:10 | Vape Plus (G&A Distribution) | 3044338 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 147 | $808.50 | $5.50 |
| 346386 | 5/21/2024 21:10 | Vape Plus (G&A Distribution) | 3044336 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 346386 | 5/21/2024 21:10 | Vape Plus (G&A Distribution) | 3044333 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 196 | $1,078.00 | $5.50 |
| 346386 | 5/21/2024 21:10 | Vape Plus (G&A Distribution) | 3044332 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 196 | $1,078.00 | $5.50 |
| 346420 | 5/22/2024 12:56 | APVAPESHOP INC | 3044947 | 343932 | 343949 | FLUM Pebble 6000 Puffs 10pk - Menthol | 2 | $185.00 | $92.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346420 | 5/22/2024 12:56 | APVAPESHOP INC | 3044946 | 343932 | 343948 | FLUM Pebble 6000 Puffs 10pk - Matcha | 2 | $185.00 | $92.50 |
| 346420 | 5/22/2024 12:56 | APVAPESHOP INC | 3044945 | 343932 | 343943 | FLUM Pebble 6000 Puffs 10pk - Cool Mint | 2 | $185.00 | $92.50 |
| 346420 | 5/22/2024 12:56 | APVAPESHOP INC | 3044943 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 5 | $187.50 | $37.50 |
| 346420 | 5/22/2024 12:56 | APVAPESHOP INC | 3044939 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $187.50 | $37.50 |
| 346420 | 5/22/2024 12:56 | APVAPESHOP INC | 3044938 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $187.50 | $37.50 |
| 346420 | 5/22/2024 12:56 | APVAPESHOP INC | 3044934 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $187.50 | $37.50 |
| 346420 | 5/22/2024 12:56 | APVAPESHOP INC | 3044940 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 6 | $225.00 | $37.50 |
| 346420 | 5/22/2024 12:56 | APVAPESHOP INC | 3044937 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 6 | $225.00 | $37.50 |
| 346420 | 5/22/2024 12:56 | APVAPESHOP INC | 3044936 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 6 | $225.00 | $37.50 |
| 346420 | 5/22/2024 12:56 | APVAPESHOP INC | 3044949 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $287.50 | $57.50 |
| 346420 | 5/22/2024 12:56 | APVAPESHOP INC | 3044948 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $287.50 | $57.50 |
| 346420 | 5/22/2024 12:56 | APVAPESHOP INC | 3044950 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 6 | $345.00 | $57.50 |
| 346420 | 5/22/2024 12:56 | APVAPESHOP INC | 3044942 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 346420 | 5/22/2024 12:56 | APVAPESHOP INC | 3044941 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 10 | $375.00 | $37.50 |
| 346420 | 5/22/2024 12:56 | APVAPESHOP INC | 3044933 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 10 | $375.00 | $37.50 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045326 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $37.50 | $37.50 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045325 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $37.50 | $37.50 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045324 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 1 | $37.50 | $37.50 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045323 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 1 | $37.50 | $37.50 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045322 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 1 | $37.50 | $37.50 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045321 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 1 | $37.50 | $37.50 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045320 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 1 | $37.50 | $37.50 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045319 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 1 | $37.50 | $37.50 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045317 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $38.75 | $38.75 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045315 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045316 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $38.75 | $38.75 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045314 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 1 | $38.75 | $38.75 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045313 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 1 | $38.75 | $38.75 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045312 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045311 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045310 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $38.75 | $38.75 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045309 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $38.75 | $38.75 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045307 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045318 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 1 | $43.75 | $43.75 |
| 346441 | 5/22/2024 14:30 | A2Z Distro LLC | 3045308 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $77.50 | $38.75 |
| 346442 | 5/22/2024 14:52 | A2Z Distro LLC | 3045328 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $102.50 | $102.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346452 | 5/22/2024 15:31 | APVAPESHOP INC | 3045400 | 344191 | 344195 | Lost Mary MO20000 PRO 5pk - Dragon Drink | 1 | $40.00 | $40.00 |
| 346452 | 5/22/2024 15:31 | APVAPESHOP INC | 3045404 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 1 | $60.00 | $60.00 |
| 346452 | 5/22/2024 15:31 | APVAPESHOP INC | 3045406 | 333376 | 333384 | Lost Mary MT15000 Turbo 5pk - Miami Mint | 2 | $75.00 | $37.50 |
| 346452 | 5/22/2024 15:31 | APVAPESHOP INC | 3045405 | 333376 | 333378 | Lost Mary MT15000 Turbo 5pk - Banana Cake | 2 | $75.00 | $37.50 |
| 346452 | 5/22/2024 15:31 | APVAPESHOP INC | 3045401 | 344191 | 344198 | Lost Mary MO20000 PRO 5pk - Miami Mint | 2 | $80.00 | $40.00 |
| 346452 | 5/22/2024 15:31 | APVAPESHOP INC | 3045399 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 346452 | 5/22/2024 15:31 | APVAPESHOP INC | 3045403 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 4 | $150.00 | $37.50 |
| 346452 | 5/22/2024 15:31 | APVAPESHOP INC | 3045402 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 4 | $150.00 | $37.50 |
| 346452 | 5/22/2024 15:31 | APVAPESHOP INC | 3045407 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $289.70 | $57.94 |
| 346452 | 5/22/2024 15:31 | APVAPESHOP INC | 3045409 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $473.80 | $94.76 |
| 346452 | 5/22/2024 15:31 | APVAPESHOP INC | 3045408 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $473.80 | $94.76 |
| 346452 | 5/22/2024 15:31 | APVAPESHOP INC | 3045410 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $612.00 | $102.00 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045516 | 292392 | 292395 | Strawberry Banana Apple By 7 Daze Fusion - 6mg - 100ml (TFN) | 2 | $1.98 | $0.99 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045486 | 292344 | 292349 | Grape Apple Aloe By 7 Daze Fusion - Salt Nicotine 50mg - 30ml (TFN) | 6 | $5.94 | $0.99 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045485 | 292344 | 292348 | Grape Apple Aloe By 7 Daze Fusion - Salt Nicotine 30mg - 30ml (TFN) | 6 | $5.94 | $0.99 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045518 | 240372 | 240374 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045517 | 240372 | 240375 | Strawberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045515 | 259934 | 259935 | Wild Watermelon By I Love Salts 30ml - 25mg | 3 | $16.50 | $5.50 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045519 | 240378 | 240381 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045521 | 240232 | 240235 | PB & Jam Monster Strawberry By Jam Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045520 | 240232 | 240234 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045488 | 240543 | 240547 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 24mg - 30ml | 5 | $28.75 | $5.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045482 | 245417 | 245423 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml ( | 6 | $34.50 | $5.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045499 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045498 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $38.75 | $38.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045497 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $38.75 | $38.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045496 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $38.75 | $38.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045495 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045494 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $38.75 | $38.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045493 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $38.75 | $38.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045511 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 1 | $41.25 | $41.25 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045492 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045489 | 240543 | 240548 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 48mg - 30ml | 8 | $46.00 | $5.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045484 | 330308 | 330313 | Original Iced By Reds Apple - Salt Nicotine 50mg - 30ml | 10 | $52.50 | $5.25 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045483 | 330308 | 330312 | Original Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 10 | $52.50 | $5.25 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045491 | 240445 | 240450 | Mixed Berry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 10 | $57.50 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045490 | 240445 | 240449 | Mixed Berry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045481 | 245672 | 245677 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045487 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 12 | $69.00 | $5.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045513 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 2 | $82.50 | $41.25 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045512 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 2 | $82.50 | $41.25 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045510 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - WatermelonÂ SourÂ Batch | 2 | $85.00 | $42.50 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045509 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 2 | $85.00 | $42.50 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045508 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 2 | $85.00 | $42.50 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045507 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 2 | $85.00 | $42.50 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045506 | 338871 | 338877 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | 2 | $85.00 | $42.50 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045505 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 2 | $85.00 | $42.50 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045504 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 2 | $85.00 | $42.50 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045503 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 2 | $85.00 | $42.50 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045502 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 2 | $85.00 | $42.50 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045501 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 2 | $85.00 | $42.50 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045523 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 5 | $218.75 | $43.75 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045522 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 346454 | 5/22/2024 15:52 | Finest Distributors LLC | 3045500 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 10 | $437.50 | $43.75 |
| 346473 | 5/22/2024 18:31 | Mahant Krupa 56 LLC | 3046188 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 60 | $2,550.00 | $42.50 |
| 346473 | 5/22/2024 18:31 | Mahant Krupa 56 LLC | 3046189 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 60 | $2,550.00 | $42.50 |
| 346473 | 5/22/2024 18:31 | Mahant Krupa 56 LLC | 3046190 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 60 | $2,550.00 | $42.50 |
| 346473 | 5/22/2024 18:31 | Mahant Krupa 56 LLC | 3046191 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 60 | $2,550.00 | $42.50 |
| 346473 | 5/22/2024 18:31 | Mahant Krupa 56 LLC | 3046192 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 30 | $1,275.00 | $42.50 |
| 346473 | 5/22/2024 18:31 | Mahant Krupa 56 LLC | 3046193 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 60 | $2,550.00 | $42.50 |
| 346473 | 5/22/2024 18:31 | Mahant Krupa 56 LLC | 3046194 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 30 | $1,275.00 | $42.50 |
| 346484 | 5/22/2024 21:22 | KASH TRADERS CORP. | 3046336 | 285094 | 285105 | LUFF BAR Bubble 6000 10pk - Cool Mint | 1 | $52.50 | $52.50 |
| 346501 | 5/23/2024 11:38 | APVAPESHOP INC | 3046734 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 20 | $600.00 | $30.00 |
| 346501 | 5/23/2024 11:38 | APVAPESHOP INC | 3046733 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 20 | $600.00 | $30.00 |
| 346501 | 5/23/2024 11:38 | APVAPESHOP INC | 3046732 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 20 | $600.00 | $30.00 |
| 346501 | 5/23/2024 11:38 | APVAPESHOP INC | 3046731 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 40 | $1,200.00 | $30.00 |
| 346501 | 5/23/2024 11:38 | APVAPESHOP INC | 3046730 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 40 | $1,200.00 | $30.00 |
| 346502 | 5/23/2024 11:57 | Montana Trading Group | 3046748 | 310220 | 310224 | Air Bar AB5000 10pk - Blue Razz Ice | 2 | $100.00 | $50.00 |
| 346502 | 5/23/2024 11:57 | Montana Trading Group | 3046743 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 5 | $152.50 | $30.50 |
| 346502 | 5/23/2024 11:57 | Montana Trading Group | 3046744 | 187977 | 346500 | Air Bar Diamond 10pk - Dragon Fruit Berries | 5 | $162.50 | $32.50 |
| 346502 | 5/23/2024 11:57 | Montana Trading Group | 3046751 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 5 | $190.00 | $38.00 |
| 346502 | 5/23/2024 11:57 | Montana Trading Group | 3046750 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 5 | $287.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346502 | 5/23/2024 11:57 | Montana Trading Group | 3046749 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $287.50 | $57.50 |
| 346502 | 5/23/2024 11:57 | Montana Trading Group | 3046740 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 5 | $300.00 | $60.00 |
| 346502 | 5/23/2024 11:57 | Montana Trading Group | 3046739 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 5 | $300.00 | $60.00 |
| 346502 | 5/23/2024 11:57 | Montana Trading Group | 3046737 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 5 | $300.00 | $60.00 |
| 346502 | 5/23/2024 11:57 | Montana Trading Group | 3046736 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 5 | $300.00 | $60.00 |
| 346502 | 5/23/2024 11:57 | Montana Trading Group | 3046738 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 10 | $600.00 | $60.00 |
| 346502 | 5/23/2024 11:57 | Montana Trading Group | 3046745 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 20 | $610.00 | $30.50 |
| 346502 | 5/23/2024 11:57 | Montana Trading Group | 3046747 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 40 | $1,220.00 | $30.50 |
| 346502 | 5/23/2024 11:57 | Montana Trading Group | 3046746 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 40 | $1,220.00 | $30.50 |
| 346502 | 5/23/2024 11:57 | Montana Trading Group | 3046741 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 40 | $1,220.00 | $30.50 |
| 346502 | 5/23/2024 11:57 | Montana Trading Group | 3046742 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 120 | $3,660.00 | $30.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047147 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 1 | $35.00 | $35.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047146 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 1 | $35.00 | $35.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047145 | 338094 | 338098 | Space Ultra Galakta 20,000 Puffs 5pk - Blonde Roast | 1 | $35.00 | $35.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047144 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 1 | $35.00 | $35.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047140 | 335203 | 335218 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Kiwi | 1 | $36.25 | $36.25 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047139 | 335203 | 335214 | Luff Bar Dually 20000 Puffs 5pk - Miami Mint | 1 | $36.25 | $36.25 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047138 | 335203 | 335206 | Luff Bar Dually 20000 Puffs 5pk - Blackberry Dragonfruit | 1 | $36.25 | $36.25 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047109 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 1 | $37.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047107 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 1 | $37.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047105 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $37.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047102 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 1 | $37.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047098 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $37.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047096 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $37.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047095 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $37.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047094 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 1 | $37.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047087 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $37.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047083 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 1 | $37.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047136 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 1 | $37.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047135 | 333376 | 333389 | Lost Mary MT15000 Turbo 5pk - Summer Grape | 1 | $37.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047134 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 1 | $37.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047133 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 1 | $37.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047132 | 333376 | 333386 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | 1 | $37.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047130 | 333376 | 333382 | Lost Mary MT15000 Turbo 5pk - Citrus Sunrise | 1 | $37.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047123 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047122 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $40.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047119 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $40.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047116 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 1 | $40.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047115 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 1 | $40.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047128 | 344191 | 344202 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | 1 | $40.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047149 | 344191 | 344194 | Lost Mary MO20000 PRO 5pk - Blue Razz Ice | 1 | $40.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047148 | 344191 | 344193 | Lost Mary MO20000 PRO 5pk - Blue Baja Splash | 1 | $40.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047143 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $41.25 | $41.25 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047142 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 1 | $41.25 | $41.25 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047141 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 1 | $41.25 | $41.25 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047137 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 2 | $67.50 | $33.75 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047104 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047101 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047100 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $75.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047093 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047091 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $75.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047090 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 2 | $75.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047089 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $75.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047088 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $75.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047086 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047131 | 333376 | 333385 | Lost Mary MT15000 Turbo 5pk - Nana Coconut | 2 | $75.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047129 | 333376 | 333380 | Lost Mary MT15000 Turbo 5pk - Blue Razz Ice | 2 | $75.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047079 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 2 | $77.50 | $38.75 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047127 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 2 | $80.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047126 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 2 | $80.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047125 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 2 | $80.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047124 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $80.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047118 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 2 | $80.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047113 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $80.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047112 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 2 | $80.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047111 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 2 | $80.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047110 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $112.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047108 | 298017 | 332087 | VIHO Turbo 10000 Puff 5pk - Unicorn | 3 | $112.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047099 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 3 | $112.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047097 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 3 | $112.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047084 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 3 | $112.50 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047121 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 3 | $120.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047120 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 3 | $120.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047151 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047150 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047106 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 4 | $150.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047080 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 4 | $150.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047103 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 4 | $150.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047092 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $150.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047082 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $150.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047076 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 4 | $155.00 | $38.75 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047075 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 4 | $155.00 | $38.75 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047078 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 4 | $155.00 | $38.75 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047117 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 4 | $160.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047114 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 4 | $160.00 | $40.00 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047085 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 6 | $225.00 | $37.50 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047077 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 6 | $232.50 | $38.75 |
| 346522 | 5/23/2024 15:20 | APVAPESHOP INC | 3047081 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 17 | $1,734.00 | $102.00 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047305 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 2 | $75.00 | $37.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047304 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 2 | $75.00 | $37.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047303 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 2 | $75.00 | $37.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047302 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $75.00 | $37.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047306 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 3 | $112.50 | $37.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047301 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 4 | $150.00 | $37.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047300 | 343932 | 343959 | FLUM Pebble 6000 Puffs 10pk - Strawmelon | 2 | $185.00 | $92.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047299 | 343932 | 343955 | FLUM Pebble 6000 Puffs 10pk - Straw Guava | 2 | $185.00 | $92.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047298 | 343932 | 343954 | FLUM Pebble 6000 Puffs 10pk - Spearmint | 2 | $185.00 | $92.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047296 | 343932 | 343945 | FLUM Pebble 6000 Puffs 10pk - Green Apple Watermelon | 2 | $185.00 | $92.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047294 | 343932 | 343939 | FLUM Pebble 6000 Puffs 10pk - Blueberry Mint | 2 | $185.00 | $92.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047293 | 343932 | 343938 | FLUM Pebble 6000 Puffs 10pk - Blue Razz Icy | 2 | $185.00 | $92.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047292 | 343932 | 343936 | FLUM Pebble 6000 Puffs 10pk - Berrymelon Icy | 2 | $185.00 | $92.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047291 | 343932 | 343935 | FLUM Pebble 6000 Puffs 10pk - Artic Icy | 2 | $185.00 | $92.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047290 | 343932 | 343933 | FLUM Pebble 6000 Puffs 10pk - Aloe Grape | 2 | $185.00 | $92.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047308 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 5 | $287.50 | $57.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047297 | 343932 | 343949 | FLUM Pebble 6000 Puffs 10pk - Menthol | 4 | $370.00 | $92.50 |
| 346527 | 5/23/2024 15:51 | APVAPESHOP INC | 3047295 | 343932 | 343943 | FLUM Pebble 6000 Puffs 10pk - Cool Mint | 7 | $647.50 | $92.50 |
| 346581 | 5/24/2024 12:50 | APVAPESHOP INC | 3048511 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 1 | $35.00 | $35.00 |
| 346581 | 5/24/2024 12:50 | APVAPESHOP INC | 3048510 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346581 | 5/24/2024 12:50 | APVAPESHOP INC | 3048512 | 338094 | 338110 | Space Ultra Galakta 20,000 Puffs 5pk - Spearmint | 1 | $35.00 | $35.00 |
| 346581 | 5/24/2024 12:50 | APVAPESHOP INC | 3048509 | 338094 | 338106 | Space Ultra Galakta 20,000 Puffs 5pk - Mint FAB | 1 | $35.00 | $35.00 |
| 346581 | 5/24/2024 12:50 | APVAPESHOP INC | 3048508 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 1 | $35.00 | $35.00 |
| 346581 | 5/24/2024 12:50 | APVAPESHOP INC | 3048507 | 338094 | 338103 | Space Ultra Galakta 20,000 Puffs 5pk - Dragon Fire | 1 | $35.00 | $35.00 |
| 346581 | 5/24/2024 12:50 | APVAPESHOP INC | 3048506 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 1 | $35.00 | $35.00 |
| 346581 | 5/24/2024 12:50 | APVAPESHOP INC | 3048505 | 338094 | 338101 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Razz | 1 | $35.00 | $35.00 |
| 346581 | 5/24/2024 12:50 | APVAPESHOP INC | 3048504 | 338094 | 338099 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Mango Nana | 1 | $35.00 | $35.00 |
| 346581 | 5/24/2024 12:50 | APVAPESHOP INC | 3048516 | 344191 | 344202 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | 1 | $40.00 | $40.00 |
| 346581 | 5/24/2024 12:50 | APVAPESHOP INC | 3048515 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 1 | $40.00 | $40.00 |
| 346581 | 5/24/2024 12:50 | APVAPESHOP INC | 3048514 | 344191 | 344194 | Lost Mary MO20000 PRO 5pk - Blue Razz Ice | 1 | $40.00 | $40.00 |
| 346581 | 5/24/2024 12:50 | APVAPESHOP INC | 3048513 | 344191 | 344193 | Lost Mary MO20000 PRO 5pk - Blue Baja Splash | 1 | $40.00 | $40.00 |
| 346581 | 5/24/2024 12:50 | APVAPESHOP INC | 3048502 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 346589 | 5/24/2024 14:15 | APVAPESHOP INC | 3048686 | 334132 | 334157 | Cali UL8000 6pk - Spearmint | 1 | $42.00 | $42.00 |
| 346589 | 5/24/2024 14:15 | APVAPESHOP INC | 3048685 | 334132 | 334151 | Cali UL8000 6pk - Pineapple Strawberry Banana | 2 | $84.00 | $42.00 |
| 346589 | 5/24/2024 14:15 | APVAPESHOP INC | 3048684 | 334132 | 334140 | Cali UL8000 6pk - Frozen Kiwi Lemonade | 2 | $84.00 | $42.00 |
| 346589 | 5/24/2024 14:15 | APVAPESHOP INC | 3048688 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 2 | $115.00 | $57.50 |
| 346589 | 5/24/2024 14:15 | APVAPESHOP INC | 3048692 | 284974 | 345752 | Air Bar Nex 6500 Puffs - Unicorn | 4 | $230.00 | $57.50 |
| 346589 | 5/24/2024 14:15 | APVAPESHOP INC | 3048691 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 4 | $230.00 | $57.50 |
| 346589 | 5/24/2024 14:15 | APVAPESHOP INC | 3048689 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 4 | $230.00 | $57.50 |
| 346589 | 5/24/2024 14:15 | APVAPESHOP INC | 3048687 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 4 | $230.00 | $57.50 |
| 346589 | 5/24/2024 14:15 | APVAPESHOP INC | 3048690 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $287.50 | $57.50 |
| 346589 | 5/24/2024 14:15 | APVAPESHOP INC | 3048697 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 10 | $300.00 | $30.00 |
| 346589 | 5/24/2024 14:15 | APVAPESHOP INC | 3048696 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 10 | $300.00 | $30.00 |
| 346589 | 5/24/2024 14:15 | APVAPESHOP INC | 3048695 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 10 | $300.00 | $30.00 |
| 346589 | 5/24/2024 14:15 | APVAPESHOP INC | 3048694 | 187977 | 267360 | Air Bar Diamond 10pk - Coconut Creme Brulee | 10 | $300.00 | $30.00 |
| 346589 | 5/24/2024 14:15 | APVAPESHOP INC | 3048693 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 10 | $300.00 | $30.00 |
| 346614 | 5/24/2024 20:02 | Mahant Krupa 56 LLC | 3049268 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 40 | $1,600.00 | $40.00 |
| 346614 | 5/24/2024 20:02 | Mahant Krupa 56 LLC | 3049269 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 40 | $1,600.00 | $40.00 |
| 346614 | 5/24/2024 20:02 | Mahant Krupa 56 LLC | 3049273 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 346614 | 5/24/2024 20:02 | Mahant Krupa 56 LLC | 3049270 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 346614 | 5/24/2024 20:02 | Mahant Krupa 56 LLC | 3049274 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 40 | $1,450.00 | $36.25 |
| 346614 | 5/24/2024 20:02 | Mahant Krupa 56 LLC | 3049271 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 40 | $1,450.00 | $36.25 |
| 346614 | 5/24/2024 20:02 | Mahant Krupa 56 LLC | 3049275 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,900.00 | $36.25 |
| 346614 | 5/24/2024 20:02 | Mahant Krupa 56 LLC | 3049272 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 40 | $1,450.00 | $36.25 |
| 346614 | 5/24/2024 20:02 | Mahant Krupa 56 LLC | 3049276 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 80 | $2,900.00 | $36.25 |
| 346614 | 5/24/2024 20:02 | Mahant Krupa 56 LLC | 3049277 | 298017 | 309264 | VIHO Turbo 10000 Puff 5pk - Mighty Mint | 40 | $1,450.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346614 | 5/24/2024 20:02 | Mahant Krupa 56 LLC | 3049278 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 346614 | 5/24/2024 20:02 | Mahant Krupa 56 LLC | 3049279 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 346627 | 5/25/2024 11:05 | Montana Trading Group | 3049485 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $75.00 | $37.50 |
| 346627 | 5/25/2024 11:05 | Montana Trading Group | 3049479 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 3 | $112.50 | $37.50 |
| 346627 | 5/25/2024 11:05 | Montana Trading Group | 3049475 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 3 | $112.50 | $37.50 |
| 346627 | 5/25/2024 11:05 | Montana Trading Group | 3049488 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $150.00 | $37.50 |
| 346627 | 5/25/2024 11:05 | Montana Trading Group | 3049487 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 4 | $150.00 | $37.50 |
| 346627 | 5/25/2024 11:05 | Montana Trading Group | 3049483 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $187.50 | $37.50 |
| 346627 | 5/25/2024 11:05 | Montana Trading Group | 3049484 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 6 | $225.00 | $37.50 |
| 346627 | 5/25/2024 11:05 | Montana Trading Group | 3049478 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 6 | $225.00 | $37.50 |
| 346627 | 5/25/2024 11:05 | Montana Trading Group | 3049477 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 6 | $225.00 | $37.50 |
| 346627 | 5/25/2024 11:05 | Montana Trading Group | 3049486 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 7 | $262.50 | $37.50 |
| 346627 | 5/25/2024 11:05 | Montana Trading Group | 3049480 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 9 | $337.50 | $37.50 |
| 346627 | 5/25/2024 11:05 | Montana Trading Group | 3049476 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 10 | $375.00 | $37.50 |
| 346627 | 5/25/2024 11:05 | Montana Trading Group | 3049482 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 12 | $450.00 | $37.50 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049672 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049696 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049689 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049671 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049691 | 280232 | 280235 | Sweet Cream By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049666 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049665 | 297612 | 297614 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049698 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049692 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049668 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049667 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049693 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049680 | 245810 | 245813 | Iced Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049681 | 245798 | 245801 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049682 | 245804 | 245807 | Iced Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049688 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049702 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049676 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049669 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049664 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049685 | 300884 | 300889 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049684 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049695 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049701 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049697 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 2 | $11.50 | $5.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049670 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049678 | 245816 | 245821 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049679 | 245792 | 245797 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049677 | 245738 | 245743 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049699 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049663 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049686 | 269084 | 269087 | Orange Mango Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049683 | 245762 | 245765 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049687 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049690 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049700 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 4 | $23.00 | $5.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049694 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 5 | $33.75 | $6.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049707 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 1 | $42.50 | $42.50 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049706 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 1 | $42.50 | $42.50 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049705 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 1 | $42.50 | $42.50 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049708 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 1 | $62.50 | $62.50 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049712 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 3 | $175.50 | $58.50 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049710 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $205.00 | $102.50 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049709 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $512.50 | $102.50 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049662 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 40 | $1,550.00 | $38.75 |
| 346636 | 5/25/2024 15:16 | Finest Distributors LLC | 3049661 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 40 | $1,550.00 | $38.75 |
| 346649 | 5/25/2024 19:48 | Big time Dist | 3050052 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 40 | $1,500.00 | $37.50 |
| 346649 | 5/25/2024 19:48 | Big time Dist | 3050051 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 40 | $1,500.00 | $37.50 |
| 346649 | 5/25/2024 19:48 | Big time Dist | 3050050 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 40 | $1,500.00 | $37.50 |
| 346649 | 5/25/2024 19:48 | Big time Dist | 3050049 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 40 | $1,500.00 | $37.50 |
| 346697 | 5/27/2024 13:28 | Brooklyn Smokes Inc | 3051365 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 5 | $33.75 | $6.75 |
| 346697 | 5/27/2024 13:28 | Brooklyn Smokes Inc | 3051364 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $33.75 | $6.75 |
| 346697 | 5/27/2024 13:28 | Brooklyn Smokes Inc | 3051366 | 241052 | 241055 | Torque 56 By Halo E-Liquid - 6mg - 60ml | 5 | $33.75 | $6.75 |
| 346697 | 5/27/2024 13:28 | Brooklyn Smokes Inc | 3051367 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $314.67 | $104.89 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051626 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051628 | 240378 | 240382 | Watermelon Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051615 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | $5.75 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051597 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 1 | $5.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051603 | 300890 | 300894 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051627 | 240366 | 240370 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051601 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051622 | 240226 | 240231 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051593 | 269078 | 269083 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051617 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051609 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051618 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 1 | $5.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051599 | 256394 | 285459 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | 1 | $5.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051576 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 1 | $5.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051575 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 1 | $5.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051602 | 256388 | 285442 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueb | 1 | $5.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051616 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051577 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | $5.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051581 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051585 | 245852 | 245856 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051587 | 245816 | 245821 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051586 | 245744 | 245748 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051600 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051580 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051606 | 297606 | 297609 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051621 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051623 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051613 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051642 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051605 | 240053 | 240055 | No. 24 By Beard Vape Co. - 3mg - 120ml | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051607 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051638 | 240561 | 240564 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051579 | 245846 | 245849 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051578 | 245846 | 245848 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051634 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051624 | 240397 | 240400 | Fruity By The Milk - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051639 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051612 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051636 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051620 | 297619 | 297622 | Black Cherry By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051641 | 240316 | 240319 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051640 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051590 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051643 | 240214 | 240218 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051614 | 248847 | 248851 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051625 | 252239 | 252244 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30m | 2 | $11.50 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051645 | 297586 | 297590 | Pumpkin Spice By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051644 | 297573 | 297578 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051648 | 245756 | 245761 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051647 | 245744 | 245749 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051589 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051588 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051633 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051632 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051591 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051608 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051637 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051582 | 245816 | 245818 | Iced Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051635 | 245804 | 245806 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051598 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051611 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051595 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051604 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051619 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051596 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051610 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051594 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051584 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051583 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051592 | 269078 | 269082 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | 4 | $23.00 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051646 | 240366 | 240371 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051571 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $38.75 | $38.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051573 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $41.25 | $41.25 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051572 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 1 | $60.00 | $60.00 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051650 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051649 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $102.50 | $102.50 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051631 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 5 | $218.75 | $43.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051630 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 10 | $437.50 | $43.75 |
| 346708 | 5/27/2024 16:10 | Finest Distributors LLC | 3051629 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 20 | $875.00 | $43.75 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051985 | 327909 | 327912 | MiNToPiA Turbo 9000 Puffs 5pk - Lime Minty O's | 1 | $31.25 | $31.25 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051937 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $35.00 | $35.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051939 | 338094 | 338110 | Space Ultra Galakta 20,000 Puffs 5pk - Spearmint | 1 | $35.00 | $35.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051935 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 1 | $35.00 | $35.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051934 | 338094 | 338103 | Space Ultra Galakta 20,000 Puffs 5pk - Dragon Fire | 1 | $35.00 | $35.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051931 | 338094 | 338097 | Space Ultra Galakta 20,000 Puffs 5pk - Black Ice | 1 | $35.00 | $35.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051961 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 1 | $35.00 | $35.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051989 | 342779 | 342790 | Lightrise TB 18k 5pk - Strawberry Summertime | 1 | $35.00 | $35.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051988 | 342779 | 342784 | Lightrise TB 18k 5pk - Blueberry Raspberry | 1 | $35.00 | $35.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051987 | 342779 | 342782 | Lightrise TB 18k 5pk - Blue Cotton Candy | 1 | $35.00 | $35.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051986 | 342779 | 342780 | Lightrise TB 18k 5pk - Banana Cake | 1 | $35.00 | $35.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051972 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $37.50 | $37.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051971 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $37.50 | $37.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051970 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $37.50 | $37.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051969 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 1 | $37.50 | $37.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051968 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 1 | $37.50 | $37.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051966 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 1 | $37.50 | $37.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051965 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 1 | $37.50 | $37.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051962 | 333376 | 333377 | Lost Mary MT15000 Turbo 5pk - Baja Splash | 1 | $37.50 | $37.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051984 | 308614 | 308624 | GiMi 8500 Puffs 5pk - Spearmint | 1 | $37.50 | $37.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051983 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 1 | $37.50 | $37.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051982 | 308614 | 308618 | GiMi 8500 Puffs 5pk - Coconut Banana | 1 | $37.50 | $37.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051981 | 308614 | 308617 | GiMi 8500 Puffs 5pk - Cherry Lemon | 1 | $37.50 | $37.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051948 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 1 | $40.00 | $40.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051946 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $40.00 | $40.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051945 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 1 | $40.00 | $40.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051944 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $40.00 | $40.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051954 | 344191 | 344207 | Lost Mary MO20000 PRO 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051953 | 344191 | 344204 | Lost Mary MO20000 PRO 5pk - Tropical Punch | 1 | $40.00 | $40.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051952 | 344191 | 344206 | Lost Mary MO20000 PRO 5pk - Sour Apple Ice | 1 | $40.00 | $40.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051951 | 344191 | 344202 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | 1 | $40.00 | $40.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051950 | 344191 | 344195 | Lost Mary MO20000 PRO 5pk - Dragon Drink | 1 | $40.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051960 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 1 | $41.25 | $41.25 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051958 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 1 | $41.25 | $41.25 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051957 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $41.25 | $41.25 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051956 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $41.25 | $41.25 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051955 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 1 | $41.25 | $41.25 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051980 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051979 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 1 | $42.50 | $42.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051978 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 1 | $42.50 | $42.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051977 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 1 | $42.50 | $42.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051976 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 1 | $42.50 | $42.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051974 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 1 | $42.50 | $42.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051973 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 1 | $42.50 | $42.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051940 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051938 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 2 | $70.00 | $35.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051936 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 2 | $70.00 | $35.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051933 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 2 | $70.00 | $35.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051932 | 338094 | 338101 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Razz | 2 | $70.00 | $35.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051930 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 2 | $70.00 | $35.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051922 | 332696 | 332708 | Air Bar AB10000 10pk - Peachy Melons | 1 | $70.00 | $70.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051964 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 2 | $75.00 | $37.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051963 | 333376 | 333378 | Lost Mary MT15000 Turbo 5pk - Banana Cake | 2 | $75.00 | $37.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051949 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051947 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $80.00 | $40.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051943 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 2 | $80.00 | $40.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051942 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $80.00 | $40.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051941 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 2 | $80.00 | $40.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051959 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 2 | $82.50 | $41.25 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051975 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 2 | $85.00 | $42.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051923 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 20 | $110.00 | $5.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051967 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 3 | $112.50 | $37.50 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051926 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 5 | $308.25 | $61.65 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051929 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 8 | $463.52 | $57.94 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051927 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 14 | $1,428.00 | $102.00 |
| 346722 | 5/27/2024 18:12 | APVAPESHOP INC | 3051924 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 20 | $2,040.00 | $102.00 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053721 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053720 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053730 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 1 | $60.00 | $60.00 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053740 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 2 | $62.00 | $31.00 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053739 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 2 | $62.00 | $31.00 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053724 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 1 | $62.50 | $62.50 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053733 | 284933 | 329418 | Air Bar Mini 2000 Puffs - Pink Burst | 2 | $77.00 | $38.50 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053741 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 3 | $93.00 | $31.00 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053732 | 284933 | 329419 | Air Bar Mini 2000 Puffs - Pacific Cooler | 3 | $115.50 | $38.50 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053746 | 291954 | 291982 | EB Create BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 2 | $125.00 | $62.50 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053727 | 291954 | 291980 | EB Create BC5000 10pk - Sunset | 2 | $125.00 | $62.50 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053726 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 2 | $125.00 | $62.50 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053725 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 2 | $125.00 | $62.50 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053745 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 2 | $125.00 | $62.50 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053744 | 291954 | 324150 | EB Create BC5000 10pk - Fuji Cloudz | 2 | $125.00 | $62.50 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053734 | 335957 | 339649 | Air Bar Diamond Box 20000 Puffs 10pk - Pink Burst | 2 | $150.00 | $75.00 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053736 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 4 | $155.00 | $38.75 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053728 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 3 | $187.50 | $62.50 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053723 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 3 | $187.50 | $62.50 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053735 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 5 | $193.75 | $38.75 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053743 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 36 | $207.00 | $5.75 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053729 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 6 | $231.00 | $38.50 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053719 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 4 | $250.00 | $62.50 |
| 346799 | 5/28/2024 15:59 | Cloud jay Corp | 3053731 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 7 | $420.00 | $60.00 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054723 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054704 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054722 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 3 | $112.50 | $37.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054730 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 3 | $112.50 | $37.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054700 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 2 | $115.00 | $57.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054696 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 2 | $115.00 | $57.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054728 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 3 | $120.00 | $40.00 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054724 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $150.00 | $37.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054721 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 4 | $150.00 | $37.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054731 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $150.00 | $37.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054708 | 187977 | 298224 | Air Bar Diamond 10pk - Peach Mango Watermelon | 5 | $150.00 | $30.00 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054719 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 5 | $187.50 | $37.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054718 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $187.50 | $37.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054729 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054703 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $187.50 | $37.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054709 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 7 | $210.00 | $30.00 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054733 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 5 | $212.50 | $42.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054702 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 4 | $230.00 | $57.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054699 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 4 | $230.00 | $57.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054716 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 4 | $240.00 | $60.00 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054711 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 10 | $300.00 | $30.00 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054715 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 6 | $360.00 | $60.00 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054714 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 6 | $360.00 | $60.00 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054712 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 6 | $360.00 | $60.00 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054720 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054727 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 10 | $400.00 | $40.00 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054701 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 7 | $402.50 | $57.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054697 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 7 | $402.50 | $57.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054717 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 7 | $420.00 | $60.00 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054707 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 15 | $450.00 | $30.00 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054713 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $600.00 | $60.00 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054706 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 20 | $600.00 | $30.00 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054710 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 25 | $750.00 | $30.00 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054698 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 15 | $862.50 | $57.50 |
| 346874 | 5/28/2024 23:44 | Vape Guys Distribution | 3054705 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 40 | $1,200.00 | $30.00 |
| 346884 | 5/29/2024 10:15 | E smoke & cigar | 3054977 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 346884 | 5/29/2024 10:15 | E smoke & cigar | 3054975 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 346884 | 5/29/2024 10:15 | E smoke & cigar | 3054976 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 346884 | 5/29/2024 10:15 | E smoke & cigar | 3054979 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | $13.50 | $6.75 |
| 346884 | 5/29/2024 10:15 | E smoke & cigar | 3054973 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $19.50 | $6.50 |
| 346884 | 5/29/2024 10:15 | E smoke & cigar | 3054974 | 330308 | 330311 | Original Iced By Reds Apple - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 346884 | 5/29/2024 10:15 | E smoke & cigar | 3054978 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 346884 | 5/29/2024 10:15 | E smoke & cigar | 3054971 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 1 | $65.00 | $65.00 |
| 346884 | 5/29/2024 10:15 | E smoke & cigar | 3054972 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 1 | $67.50 | $67.50 |
| 346923 | 5/29/2024 15:32 | Montana Trading Group | 3055749 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 6 | $360.00 | $60.00 |
| 346923 | 5/29/2024 15:32 | Montana Trading Group | 3055758 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $600.00 | $60.00 |
| 346923 | 5/29/2024 15:32 | Montana Trading Group | 3055757 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 10 | $600.00 | $60.00 |
| 346923 | 5/29/2024 15:32 | Montana Trading Group | 3055755 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 10 | $600.00 | $60.00 |
| 346923 | 5/29/2024 15:32 | Montana Trading Group | 3055751 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 10 | $600.00 | $60.00 |
| 346923 | 5/29/2024 15:32 | Montana Trading Group | 3055750 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $600.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346923 | 5/29/2024 15:32 | Montana Trading Group | 3055748 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 10 | $600.00 | $60.00 |
| 346923 | 5/29/2024 15:32 | Montana Trading Group | 3055753 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 11 | $660.00 | $60.00 |
| 346923 | 5/29/2024 15:32 | Montana Trading Group | 3055756 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 13 | $780.00 | $60.00 |
| 346923 | 5/29/2024 15:32 | Montana Trading Group | 3055754 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 13 | $780.00 | $60.00 |
| 346923 | 5/29/2024 15:32 | Montana Trading Group | 3055752 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 20 | $1,200.00 | $60.00 |
| 346928 | 5/29/2024 16:08 | Igrind Inc | 3055787 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 23 | $862.50 | $37.50 |
| 346928 | 5/29/2024 16:08 | Igrind Inc | 3055790 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 346928 | 5/29/2024 16:08 | Igrind Inc | 3055788 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 346928 | 5/29/2024 16:08 | Igrind Inc | 3055791 | 340492 | 340494 | RAZ DC25000 5pk - Blue Razz Ice | 30 | $1,275.00 | $42.50 |
| 346928 | 5/29/2024 16:08 | Igrind Inc | 3055789 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 40 | $1,500.00 | $37.50 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055865 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055854 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055860 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055859 | 297612 | 297614 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055862 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055861 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055863 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055858 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055855 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055864 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055857 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055853 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055847 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055866 | 286074 | 327579 | Lost Mary MO5000 5pk - Banana Raspberry Ice | 1 | $35.00 | $35.00 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055873 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055872 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $38.75 | $38.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055871 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $38.75 | $38.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055870 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055868 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055833 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 1 | $42.50 | $42.50 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055832 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 1 | $42.50 | $42.50 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055867 | 334132 | 334137 | Cali UL8000 6pk - Frozen Banana | 1 | $43.50 | $43.50 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055848 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055849 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055845 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055846 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055851 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055850 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055835 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 1 | $62.50 | $62.50 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055844 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 2 | $70.00 | $35.00 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055843 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $70.00 | $35.00 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055842 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 2 | $70.00 | $35.00 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055841 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 2 | $70.00 | $35.00 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055840 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 2 | $70.00 | $35.00 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055869 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 2 | $77.50 | $38.75 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055875 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $205.00 | $102.50 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055836 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $287.04 | $95.68 |
| 346930 | 5/29/2024 16:15 | Finest Distributors LLC | 3055874 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $615.00 | $102.50 |
| 346942 | 5/29/2024 17:49 | Mahant Krupa 56 LLC | 3056131 | 340492 | 340494 | RAZ DC25000 5pk - Blue Razz Ice | 60 | $2,550.00 | $42.50 |
| 346942 | 5/29/2024 17:49 | Mahant Krupa 56 LLC | 3056132 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 60 | $2,550.00 | $42.50 |
| 346942 | 5/29/2024 17:49 | Mahant Krupa 56 LLC | 3056133 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 90 | $3,825.00 | $42.50 |
| 346942 | 5/29/2024 17:49 | Mahant Krupa 56 LLC | 3056134 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 60 | $2,550.00 | $42.50 |
| 346942 | 5/29/2024 17:49 | Mahant Krupa 56 LLC | 3056135 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 60 | $2,550.00 | $42.50 |
| 346942 | 5/29/2024 17:49 | Mahant Krupa 56 LLC | 3056136 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 30 | $1,275.00 | $42.50 |
| 346942 | 5/29/2024 17:49 | Mahant Krupa 56 LLC | 3056126 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 40 | $1,600.00 | $40.00 |
| 346942 | 5/29/2024 17:49 | Mahant Krupa 56 LLC | 3056127 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 40 | $1,600.00 | $40.00 |
| 346942 | 5/29/2024 17:49 | Mahant Krupa 56 LLC | 3056129 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 80 | $3,200.00 | $40.00 |
| 346942 | 5/29/2024 17:49 | Mahant Krupa 56 LLC | 3056130 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 40 | $1,600.00 | $40.00 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057297 | 346822 | 346837 | Geek Bar Skyview 25000 Puffs-5pk - Twisted B-Pop | 2 | $82.50 | $41.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057296 | 346822 | 346836 | Geek Bar Skyview 25000 Puffs-5pk - Triple Berry | 2 | $82.50 | $41.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057295 | 346822 | 346835 | Geek Bar Skyview 25000 Puffs-5pk - Strawberry Watermelon Coconut | 2 | $82.50 | $41.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057294 | 346822 | 346834 | Geek Bar Skyview 25000 Puffs-5pk - Strawberry Ice | 2 | $82.50 | $41.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057299 | 346822 | 346839 | Geek Bar Skyview 25000 Puffs-5pk - Strawberry Banana | 2 | $82.50 | $41.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057293 | 346822 | 346833 | Geek Bar Skyview 25000 Puffs-5pk - Sour Watermelon Blue Razz | 2 | $82.50 | $41.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057298 | 346822 | 346838 | Geek Bar Skyview 25000 Puffs-5pk - Sour Apple Ice | 2 | $82.50 | $41.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057292 | 346822 | 346832 | Geek Bar Skyview 25000 Puffs-5pk - Sky Walker | 2 | $82.50 | $41.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057291 | 346822 | 346831 | Geek Bar Skyview 25000 Puffs-5pk - Peach Raspberry | 2 | $82.50 | $41.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057290 | 346822 | 346830 | Geek Bar Skyview 25000 Puffs-5pk - peach Blue Slushy | 2 | $82.50 | $41.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057289 | 346822 | 346829 | Geek Bar Skyview 25000 Puffs-5pk - Miami Mint | 2 | $82.50 | $41.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057288 | 346822 | 346827 | Geek Bar Skyview 25000 Puffs-5pk - Cherry Lemon Mint | 2 | $82.50 | $41.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057287 | 346822 | 346826 | Geek Bar Skyview 25000 Puffs-5pk - Blue Razz Ice | 2 | $82.50 | $41.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057307 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 2 | $92.50 | $46.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057306 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 2 | $92.50 | $46.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057305 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 2 | $92.50 | $46.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057304 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 2 | $92.50 | $46.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057303 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 2 | $92.50 | $46.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057302 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 2 | $92.50 | $46.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057301 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 2 | $92.50 | $46.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057300 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 2 | $92.50 | $46.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057311 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057310 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057309 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 346989 | 5/30/2024 10:59 | Igrind Inc | 3057308 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057364 | 346822 | 346837 | Geek Bar Skyview 25000 Puffs-5pk - Twisted B-Pop | 2 | $82.50 | $41.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057363 | 346822 | 346836 | Geek Bar Skyview 25000 Puffs-5pk - Triple Berry | 2 | $82.50 | $41.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057362 | 346822 | 346835 | Geek Bar Skyview 25000 Puffs-5pk - Strawberry Watermelon Coconut | 2 | $82.50 | $41.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057361 | 346822 | 346834 | Geek Bar Skyview 25000 Puffs-5pk - Strawberry Ice | 2 | $82.50 | $41.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057366 | 346822 | 346839 | Geek Bar Skyview 25000 Puffs-5pk - Strawberry Banana | 2 | $82.50 | $41.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057360 | 346822 | 346833 | Geek Bar Skyview 25000 Puffs-5pk - Sour Watermelon Blue Razz | 2 | $82.50 | $41.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057365 | 346822 | 346838 | Geek Bar Skyview 25000 Puffs-5pk - Sour Apple Ice | 2 | $82.50 | $41.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057359 | 346822 | 346832 | Geek Bar Skyview 25000 Puffs-5pk - Sky Walker | 2 | $82.50 | $41.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057358 | 346822 | 346831 | Geek Bar Skyview 25000 Puffs-5pk - Peach Raspberry | 2 | $82.50 | $41.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057357 | 346822 | 346830 | Geek Bar Skyview 25000 Puffs-5pk - peach Blue Slushy | 2 | $82.50 | $41.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057356 | 346822 | 346829 | Geek Bar Skyview 25000 Puffs-5pk - Miami Mint | 2 | $82.50 | $41.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057355 | 346822 | 346827 | Geek Bar Skyview 25000 Puffs-5pk - Cherry Lemon Mint | 2 | $82.50 | $41.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057354 | 346822 | 346826 | Geek Bar Skyview 25000 Puffs-5pk - Blue Razz Ice | 2 | $82.50 | $41.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057374 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 2 | $92.50 | $46.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057373 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 2 | $92.50 | $46.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057372 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 2 | $92.50 | $46.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057371 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 2 | $92.50 | $46.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057370 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 2 | $92.50 | $46.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057369 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 2 | $92.50 | $46.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057368 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 2 | $92.50 | $46.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057367 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 2 | $92.50 | $46.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057378 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057377 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057376 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 346991 | 5/30/2024 11:01 | Igrind Inc | 3057375 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 346997 | 5/30/2024 11:20 | APVAPESHOP INC | 3057480 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 1 | $38.75 | $38.75 |
| 346997 | 5/30/2024 11:20 | APVAPESHOP INC | 3057479 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 1 | $38.75 | $38.75 |
| 346997 | 5/30/2024 11:20 | APVAPESHOP INC | 3057478 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 1 | $38.75 | $38.75 |
| 346997 | 5/30/2024 11:20 | APVAPESHOP INC | 3057481 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 1 | $38.75 | $38.75 |
| 346997 | 5/30/2024 11:20 | APVAPESHOP INC | 3057477 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 346997 | 5/30/2024 11:20 | APVAPESHOP INC | 3057476 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $80.00 | $40.00 |
| 346997 | 5/30/2024 11:20 | APVAPESHOP INC | 3057475 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $80.00 | $40.00 |
| 346997 | 5/30/2024 11:20 | APVAPESHOP INC | 3057488 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 1 | $87.50 | $87.50 |
| 346997 | 5/30/2024 11:20 | APVAPESHOP INC | 3057487 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 1 | $87.50 | $87.50 |
| 346997 | 5/30/2024 11:20 | APVAPESHOP INC | 3057486 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 1 | $87.50 | $87.50 |
| 346997 | 5/30/2024 11:20 | APVAPESHOP INC | 3057474 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 5 | $193.75 | $38.75 |
| 346997 | 5/30/2024 11:20 | APVAPESHOP INC | 3057483 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $612.00 | $102.00 |
| 346997 | 5/30/2024 11:20 | APVAPESHOP INC | 3057482 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 7 | $714.00 | $102.00 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057537 | 269095 | 269099 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057536 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057534 | 242338 | 242339 | Jewel Mint By Pod Juice 55 - 0mg - 100ml | 2 | $12.00 | $6.00 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057538 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057539 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057541 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057540 | 245762 | 245765 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057502 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $37.50 | $37.50 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057535 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 1 | $87.50 | $87.50 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057497 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 2 | $92.50 | $46.25 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057496 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 2 | $92.50 | $46.25 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057495 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 2 | $92.50 | $46.25 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057494 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 2 | $92.50 | $46.25 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057493 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 2 | $92.50 | $46.25 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057492 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 2 | $92.50 | $46.25 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057491 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 2 | $92.50 | $46.25 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057490 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 2 | $92.50 | $46.25 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057501 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057500 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057499 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 346998 | 5/30/2024 11:21 | Igrind Inc | 3057498 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 347042 | 5/30/2024 15:00 | APVAPESHOP INC | 3058837 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $75.00 | $75.00 |
| 347042 | 5/30/2024 15:00 | APVAPESHOP INC | 3058835 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 1 | $75.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347042 | 5/30/2024 15:00 | APVAPESHOP INC | 3058841 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 2 | $120.00 | $60.00 |
| 347042 | 5/30/2024 15:00 | APVAPESHOP INC | 3058836 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $150.00 | $75.00 |
| 347042 | 5/30/2024 15:00 | APVAPESHOP INC | 3058844 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 4 | $240.00 | $60.00 |
| 347042 | 5/30/2024 15:00 | APVAPESHOP INC | 3058840 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 4 | $240.00 | $60.00 |
| 347042 | 5/30/2024 15:00 | APVAPESHOP INC | 3058839 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 4 | $240.00 | $60.00 |
| 347042 | 5/30/2024 15:00 | APVAPESHOP INC | 3058845 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $300.00 | $60.00 |
| 347042 | 5/30/2024 15:00 | APVAPESHOP INC | 3058843 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 5 | $300.00 | $60.00 |
| 347042 | 5/30/2024 15:00 | APVAPESHOP INC | 3058842 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 5 | $300.00 | $60.00 |
| 347042 | 5/30/2024 15:00 | APVAPESHOP INC | 3058834 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 4 | $300.00 | $75.00 |
| 347042 | 5/30/2024 15:00 | APVAPESHOP INC | 3058833 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 4 | $300.00 | $75.00 |
| 347042 | 5/30/2024 15:00 | APVAPESHOP INC | 3058846 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 7 | $420.00 | $60.00 |
| 347042 | 5/30/2024 15:00 | APVAPESHOP INC | 3058838 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 8 | $480.00 | $60.00 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058866 | 346822 | 346837 | Geek Bar Skyview 25000 Puffs-5pk - Twisted B-Pop | 2 | $82.50 | $41.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058865 | 346822 | 346836 | Geek Bar Skyview 25000 Puffs-5pk - Triple Berry | 2 | $82.50 | $41.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058864 | 346822 | 346835 | Geek Bar Skyview 25000 Puffs-5pk - Strawberry Watermelon Coconut | 2 | $82.50 | $41.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058863 | 346822 | 346834 | Geek Bar Skyview 25000 Puffs-5pk - Strawberry Ice | 2 | $82.50 | $41.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058868 | 346822 | 346839 | Geek Bar Skyview 25000 Puffs-5pk - Strawberry Banana | 2 | $82.50 | $41.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058862 | 346822 | 346833 | Geek Bar Skyview 25000 Puffs-5pk - Sour Watermelon Blue Razz | 2 | $82.50 | $41.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058867 | 346822 | 346838 | Geek Bar Skyview 25000 Puffs-5pk - Sour Apple Ice | 2 | $82.50 | $41.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058861 | 346822 | 346832 | Geek Bar Skyview 25000 Puffs-5pk - Sky Walker | 2 | $82.50 | $41.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058860 | 346822 | 346831 | Geek Bar Skyview 25000 Puffs-5pk - Peach Raspberry | 2 | $82.50 | $41.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058859 | 346822 | 346830 | Geek Bar Skyview 25000 Puffs-5pk - peach Blue Slushy | 2 | $82.50 | $41.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058858 | 346822 | 346829 | Geek Bar Skyview 25000 Puffs-5pk - Miami Mint | 2 | $82.50 | $41.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058857 | 346822 | 346827 | Geek Bar Skyview 25000 Puffs-5pk - Cherry Lemon Mint | 2 | $82.50 | $41.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058856 | 346822 | 346826 | Geek Bar Skyview 25000 Puffs-5pk - Blue Razz Ice | 2 | $82.50 | $41.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058855 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 2 | $92.50 | $46.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058854 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 2 | $92.50 | $46.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058853 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 2 | $92.50 | $46.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058852 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 2 | $92.50 | $46.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058851 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 2 | $92.50 | $46.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058850 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 2 | $92.50 | $46.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058849 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 2 | $92.50 | $46.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058848 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 2 | $92.50 | $46.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058872 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 4 | $145.00 | $36.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058871 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 4 | $145.00 | $36.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058870 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 4 | $145.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058869 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 4 | $145.00 | $36.25 |
| 347043 | 5/30/2024 15:02 | APVAPESHOP INC | 3058873 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059004 | 269095 | 269099 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.75 | $5.75 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059003 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059001 | 242338 | 242339 | Jewel Mint By Pod Juice 55 - 0mg - 100ml | 2 | $12.50 | $6.25 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059005 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059006 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059008 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059007 | 245762 | 245765 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059026 | 340034 | 340037 | Mighty Mint By Cali Juice - 6mg - 100ml | 5 | $26.25 | $5.25 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059018 | 330338 | 330340 | Mango By Reds Apple - 3mg - 100ml | 6 | $37.50 | $6.25 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059015 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $38.75 | $38.75 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059014 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 1 | $38.75 | $38.75 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059012 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $38.75 | $38.75 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3058969 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059025 | 241102 | 241103 | Kringle Curse By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059013 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $77.50 | $38.75 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059002 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 1 | $88.50 | $88.50 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3058970 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 3 | $116.25 | $38.75 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059028 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 6 | $225.00 | $37.50 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059029 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 7 | $262.50 | $37.50 |
| 347047 | 5/30/2024 15:49 | Finest Distributors LLC | 3059027 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 7 | $262.50 | $37.50 |
| 347131 | 5/31/2024 10:40 | Mahant Krupa 56 LLC | 3060705 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 40 | $1,450.00 | $36.25 |
| 347131 | 5/31/2024 10:40 | Mahant Krupa 56 LLC | 3060706 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 80 | $2,900.00 | $36.25 |
| 347131 | 5/31/2024 10:40 | Mahant Krupa 56 LLC | 3060707 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 120 | $4,350.00 | $36.25 |
| 347131 | 5/31/2024 10:40 | Mahant Krupa 56 LLC | 3060708 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 80 | $2,900.00 | $36.25 |
| 347153 | 5/31/2024 12:12 | Montana Trading Group | 3060995 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 3 | $112.50 | $37.50 |
| 347153 | 5/31/2024 12:12 | Montana Trading Group | 3060994 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 3 | $112.50 | $37.50 |
| 347153 | 5/31/2024 12:12 | Montana Trading Group | 3060991 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 8 | $300.00 | $37.50 |
| 347153 | 5/31/2024 12:12 | Montana Trading Group | 3060996 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 5 | $300.00 | $60.00 |
| 347153 | 5/31/2024 12:12 | Montana Trading Group | 3060992 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 10 | $375.00 | $37.50 |
| 347153 | 5/31/2024 12:12 | Montana Trading Group | 3060993 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 15 | $562.50 | $37.50 |
| 347153 | 5/31/2024 12:12 | Montana Trading Group | 3060997 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 15 | $900.00 | $60.00 |
| 347153 | 5/31/2024 12:12 | Montana Trading Group | 3060990 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 15 | $900.00 | $60.00 |
| 347157 | 5/31/2024 12:38 | APVAPESHOP INC | 3061033 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 5 | $300.00 | $60.00 |
| 347157 | 5/31/2024 12:38 | APVAPESHOP INC | 3061034 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 25 | $937.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347157 | 5/31/2024 12:38 | APVAPESHOP INC | 3061032 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 347157 | 5/31/2024 12:38 | APVAPESHOP INC | 3061031 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 347157 | 5/31/2024 12:38 | APVAPESHOP INC | 3061030 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 347168 | 5/31/2024 13:14 | Montana Trading Group | 3061134 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $287.50 | $57.50 |
| 347168 | 5/31/2024 13:14 | Montana Trading Group | 3061136 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $575.00 | $57.50 |
| 347168 | 5/31/2024 13:14 | Montana Trading Group | 3061135 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 347168 | 5/31/2024 13:14 | Montana Trading Group | 3061137 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 10 | $575.00 | $57.50 |
| 347168 | 5/31/2024 13:14 | Montana Trading Group | 3061133 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $575.00 | $57.50 |
| 347168 | 5/31/2024 13:14 | Montana Trading Group | 3061138 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 20 | $600.00 | $30.00 |
| 347188 | 5/31/2024 15:39 | Urban Smoke Distributors | 3061485 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $187.50 | $37.50 |
| 347188 | 5/31/2024 15:39 | Urban Smoke Distributors | 3061482 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 347188 | 5/31/2024 15:39 | Urban Smoke Distributors | 3061483 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 347188 | 5/31/2024 15:39 | Urban Smoke Distributors | 3061484 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 347188 | 5/31/2024 15:39 | Urban Smoke Distributors | 3061486 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $600.00 | $60.00 |
| 347188 | 5/31/2024 15:39 | Urban Smoke Distributors | 3061487 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,200.00 | $60.00 |
| 347188 | 5/31/2024 15:39 | Urban Smoke Distributors | 3061488 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 5 | $300.00 | $60.00 |
| 347188 | 5/31/2024 15:39 | Urban Smoke Distributors | 3061489 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 6 | $360.00 | $60.00 |
| 347188 | 5/31/2024 15:39 | Urban Smoke Distributors | 3061490 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 3 | $180.00 | $60.00 |
| 347188 | 5/31/2024 15:39 | Urban Smoke Distributors | 3061491 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $600.00 | $60.00 |
| 347191 | 5/31/2024 15:42 | Urban Smoke Distributors | 3061518 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 347191 | 5/31/2024 15:42 | Urban Smoke Distributors | 3061520 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062137 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 2 | $145.00 | $72.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062136 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 2 | $145.00 | $72.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062125 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 3 | $172.50 | $57.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062145 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 3 | $180.00 | $60.00 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062140 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 3 | $217.50 | $72.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062139 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 3 | $217.50 | $72.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062138 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 3 | $217.50 | $72.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062133 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 4 | $230.00 | $57.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062130 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 4 | $230.00 | $57.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062132 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $287.50 | $57.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062123 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 5 | $287.50 | $57.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062122 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 5 | $287.50 | $57.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062143 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 6 | $360.00 | $60.00 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062129 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 7 | $402.50 | $57.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062134 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 6 | $435.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062148 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 8 | $480.00 | $60.00 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062131 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 10 | $575.00 | $57.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062127 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062149 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $600.00 | $60.00 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062147 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 10 | $600.00 | $60.00 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062146 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $600.00 | $60.00 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062142 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 10 | $600.00 | $60.00 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062128 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 15 | $862.50 | $57.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062124 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 15 | $862.50 | $57.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062141 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 15 | $900.00 | $60.00 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062126 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 20 | $1,150.00 | $57.50 |
| 347228 | 5/31/2024 21:57 | Vape Guys Distribution | 3062144 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,200.00 | $60.00 |
| 347240 | 6/1/2024 13:27 | Montana Trading Group | 3062378 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 4 | $240.00 | $60.00 |
| 347240 | 6/1/2024 13:27 | Montana Trading Group | 3062379 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 5 | $300.00 | $60.00 |
| 347240 | 6/1/2024 13:27 | Montana Trading Group | 3062377 | 291954 | 301046 | EB Create BC5000 10pk - Pineapple Orange Mint | 5 | $300.00 | $60.00 |
| 347240 | 6/1/2024 13:27 | Montana Trading Group | 3062376 | 291954 | 301043 | EB Create BC5000 10pk - Cherry Lemon Mint | 5 | $300.00 | $60.00 |
| 347240 | 6/1/2024 13:27 | Montana Trading Group | 3062373 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 5 | $300.00 | $60.00 |
| 347240 | 6/1/2024 13:27 | Montana Trading Group | 3062375 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 15 | $900.00 | $60.00 |
| 347240 | 6/1/2024 13:27 | Montana Trading Group | 3062374 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 50 | $3,000.00 | $60.00 |
| 347264 | 6/2/2024 12:56 | APVAPESHOP INC | 3063124 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $145.00 | $72.50 |
| 347264 | 6/2/2024 12:56 | APVAPESHOP INC | 3063117 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $145.00 | $72.50 |
| 347264 | 6/2/2024 12:56 | APVAPESHOP INC | 3063120 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 3 | $217.50 | $72.50 |
| 347264 | 6/2/2024 12:56 | APVAPESHOP INC | 3063121 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 5 | $362.50 | $72.50 |
| 347264 | 6/2/2024 12:56 | APVAPESHOP INC | 3063118 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 5 | $362.50 | $72.50 |
| 347264 | 6/2/2024 12:56 | APVAPESHOP INC | 3063122 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 7 | $420.00 | $60.00 |
| 347264 | 6/2/2024 12:56 | APVAPESHOP INC | 3063123 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 40 | $2,400.00 | $60.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063229 | 326175 | 326187 | FRIOBAR MX 10K 5pk - Raspberry Watermelon | 1 | $25.00 | $25.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063268 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 1 | $35.00 | $35.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063267 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 1 | $35.00 | $35.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063266 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $35.00 | $35.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063265 | 338094 | 338099 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Mango Nana | 1 | $35.00 | $35.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063264 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 1 | $35.00 | $35.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063237 | 288166 | 288171 | Funky Land Ti7000 5pk (Funky Republic) - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063236 | 288166 | 301012 | Funky Land Ti7000 5pk (Funky Republic) - Orange Starfruit Kiwi Ice (OSK Ice) | 1 | $35.00 | $35.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063282 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 1 | $37.50 | $37.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063281 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063259 | 333376 | 333389 | Lost Mary MT15000 Turbo 5pk - Summer Grape | 1 | $37.50 | $37.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063258 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 1 | $37.50 | $37.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063257 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 1 | $37.50 | $37.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063256 | 333376 | 333386 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | 1 | $37.50 | $37.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063254 | 333376 | 333382 | Lost Mary MT15000 Turbo 5pk - Citrus Sunrise | 1 | $37.50 | $37.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063253 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 1 | $37.50 | $37.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063227 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 1 | $37.50 | $37.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063262 | 344479 | 344493 | Spaceman Nebula 25k Plus 5pk - Watermelon Dragon | 1 | $38.75 | $38.75 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063261 | 344479 | 344492 | Spaceman Nebula 25k Plus 5pk - Triple Raspberry | 1 | $38.75 | $38.75 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063260 | 344479 | 344480 | Spaceman Nebula 25k Plus 5pk - Apple Mango Melon | 1 | $38.75 | $38.75 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063273 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $40.00 | $40.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063271 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $40.00 | $40.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063270 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $40.00 | $40.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063269 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $40.00 | $40.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063252 | 344191 | 344207 | Lost Mary MO20000 PRO 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063233 | 300819 | 300850 | Funky Republic Fi3000 10pk - Triple Berry Ice | 2 | $40.00 | $20.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063278 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 1 | $42.50 | $42.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063277 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 1 | $42.50 | $42.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063276 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 1 | $42.50 | $42.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063275 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 1 | $42.50 | $42.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063228 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 3 | $60.00 | $20.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063246 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063245 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063241 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063239 | 288166 | 304065 | Funky Land Ti7000 5pk (Funky Republic) - Watermelon Nano Duo Ice | 2 | $70.00 | $35.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063238 | 288166 | 288175 | Funky Land Ti7000 5pk (Funky Republic) - Pomelo Pearl Grape | 2 | $70.00 | $35.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063232 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 1 | $72.50 | $72.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063231 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 1 | $72.50 | $72.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063280 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063255 | 333376 | 333384 | Lost Mary MT15000 Turbo 5pk - Miami Mint | 2 | $75.00 | $37.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063225 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 14 | $77.00 | $5.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063272 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $80.00 | $40.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063250 | 344191 | 344201 | Lost Mary MO20000 PRO 5pk - Rainbow Sherbet | 2 | $80.00 | $40.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063248 | 344191 | 344197 | Lost Mary MO20000 PRO 5pk - Mango Twist | 2 | $80.00 | $40.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063263 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 2 | $82.50 | $41.25 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063284 | 346822 | 346832 | Geek Bar Skyview 25000 Puffs-5pk - Sky Walker | 2 | $82.50 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063230 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 5 | $100.00 | $20.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063240 | 308614 | 308619 | GiMi 8500 Puffs 5pk - Grape Icy | 3 | $112.50 | $37.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063251 | 344191 | 344202 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | 3 | $120.00 | $40.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063249 | 344191 | 344199 | Lost Mary MO20000 PRO 5pk - Peach+ | 3 | $120.00 | $40.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063283 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 4 | $150.00 | $37.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063274 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 5 | $200.00 | $40.00 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063243 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 72 | $396.00 | $5.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063242 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 72 | $396.00 | $5.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063244 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 72 | $396.00 | $5.50 |
| 347268 | 6/2/2024 13:59 | APVAPESHOP INC | 3063234 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 16 | $1,632.00 | $102.00 |
| 347280 | 6/2/2024 16:25 | APVAPESHOP INC | 3063556 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 20 | $110.00 | $5.50 |
| 347280 | 6/2/2024 16:25 | APVAPESHOP INC | 3063563 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $204.00 | $102.00 |
| 347280 | 6/2/2024 16:25 | APVAPESHOP INC | 3063558 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $289.70 | $57.94 |
| 347280 | 6/2/2024 16:25 | APVAPESHOP INC | 3063560 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $379.04 | $94.76 |
| 347280 | 6/2/2024 16:25 | APVAPESHOP INC | 3063559 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $379.04 | $94.76 |
| 347280 | 6/2/2024 16:25 | APVAPESHOP INC | 3063561 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 347294 | 6/2/2024 20:43 | KASH TRADERS CORP. | 3063965 | 340737 | 340746 | Airis Neo P9000 5pk - MAMBA | 1 | $35.00 | $35.00 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064783 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 1 | $72.50 | $72.50 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064779 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 1 | $72.50 | $72.50 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064778 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 1 | $72.50 | $72.50 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064775 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 1 | $72.50 | $72.50 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064774 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 1 | $72.50 | $72.50 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064782 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 2 | $145.00 | $72.50 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064797 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064786 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064784 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 3 | $217.50 | $72.50 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064781 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 3 | $217.50 | $72.50 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064780 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 3 | $217.50 | $72.50 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064785 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 7 | $253.75 | $36.25 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064788 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 9 | $326.25 | $36.25 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064798 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064796 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064795 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $362.50 | $36.25 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064794 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064793 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064791 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064789 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064787 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064776 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 5 | $362.50 | $72.50 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064803 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 8 | $460.00 | $57.50 |
| 347334 | 6/3/2024 10:59 | Montana Trading Group | 3064802 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 15 | $862.50 | $57.50 |
| 347351 | 6/3/2024 11:46 | APVAPESHOP INC | 3065163 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 2 | $72.50 | $36.25 |
| 347351 | 6/3/2024 11:46 | APVAPESHOP INC | 3065177 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 347351 | 6/3/2024 11:46 | APVAPESHOP INC | 3065175 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 5 | $231.25 | $46.25 |
| 347351 | 6/3/2024 11:46 | APVAPESHOP INC | 3065174 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 5 | $231.25 | $46.25 |
| 347351 | 6/3/2024 11:46 | APVAPESHOP INC | 3065173 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 347351 | 6/3/2024 11:46 | APVAPESHOP INC | 3065176 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 347351 | 6/3/2024 11:46 | APVAPESHOP INC | 3065172 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 347351 | 6/3/2024 11:46 | APVAPESHOP INC | 3065171 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 347351 | 6/3/2024 11:46 | APVAPESHOP INC | 3065170 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 347351 | 6/3/2024 11:46 | APVAPESHOP INC | 3065169 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 5 | $231.25 | $46.25 |
| 347351 | 6/3/2024 11:46 | APVAPESHOP INC | 3065168 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 347351 | 6/3/2024 11:46 | APVAPESHOP INC | 3065167 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 347351 | 6/3/2024 11:46 | APVAPESHOP INC | 3065166 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 347351 | 6/3/2024 11:46 | APVAPESHOP INC | 3065165 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 5 | $231.25 | $46.25 |
| 347351 | 6/3/2024 11:46 | APVAPESHOP INC | 3065164 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 347351 | 6/3/2024 11:46 | APVAPESHOP INC | 3065162 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 347354 | 6/3/2024 11:53 | APVAPESHOP INC | 3065224 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 347354 | 6/3/2024 11:53 | APVAPESHOP INC | 3065222 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 5 | $231.25 | $46.25 |
| 347354 | 6/3/2024 11:53 | APVAPESHOP INC | 3065221 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 5 | $231.25 | $46.25 |
| 347354 | 6/3/2024 11:53 | APVAPESHOP INC | 3065220 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 347354 | 6/3/2024 11:53 | APVAPESHOP INC | 3065223 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 347354 | 6/3/2024 11:53 | APVAPESHOP INC | 3065219 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 347354 | 6/3/2024 11:53 | APVAPESHOP INC | 3065218 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 347354 | 6/3/2024 11:53 | APVAPESHOP INC | 3065217 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 347354 | 6/3/2024 11:53 | APVAPESHOP INC | 3065216 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 5 | $231.25 | $46.25 |
| 347354 | 6/3/2024 11:53 | APVAPESHOP INC | 3065215 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 347354 | 6/3/2024 11:53 | APVAPESHOP INC | 3065214 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 347354 | 6/3/2024 11:53 | APVAPESHOP INC | 3065213 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 347354 | 6/3/2024 11:53 | APVAPESHOP INC | 3065212 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 5 | $231.25 | $46.25 |
| 347359 | 6/3/2024 12:27 | Igrind Inc | 3065281 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 347359 | 6/3/2024 12:27 | Igrind Inc | 3065279 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 5 | $231.25 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347359 | 6/3/2024 12:27 | Igrind Inc | 3065278 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 5 | $231.25 | $46.25 |
| 347359 | 6/3/2024 12:27 | Igrind Inc | 3065277 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 347359 | 6/3/2024 12:27 | Igrind Inc | 3065280 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 347359 | 6/3/2024 12:27 | Igrind Inc | 3065276 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 347359 | 6/3/2024 12:27 | Igrind Inc | 3065275 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 347359 | 6/3/2024 12:27 | Igrind Inc | 3065274 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 347359 | 6/3/2024 12:27 | Igrind Inc | 3065273 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 5 | $231.25 | $46.25 |
| 347359 | 6/3/2024 12:27 | Igrind Inc | 3065272 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 347359 | 6/3/2024 12:27 | Igrind Inc | 3065271 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 347359 | 6/3/2024 12:27 | Igrind Inc | 3065270 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 347359 | 6/3/2024 12:27 | Igrind Inc | 3065269 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 5 | $231.25 | $46.25 |
| 347360 | 6/3/2024 12:28 | Igrind Inc | 3065295 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 347360 | 6/3/2024 12:28 | Igrind Inc | 3065293 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 5 | $231.25 | $46.25 |
| 347360 | 6/3/2024 12:28 | Igrind Inc | 3065292 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 5 | $231.25 | $46.25 |
| 347360 | 6/3/2024 12:28 | Igrind Inc | 3065291 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 347360 | 6/3/2024 12:28 | Igrind Inc | 3065294 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 347360 | 6/3/2024 12:28 | Igrind Inc | 3065290 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 347360 | 6/3/2024 12:28 | Igrind Inc | 3065289 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 347360 | 6/3/2024 12:28 | Igrind Inc | 3065288 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 347360 | 6/3/2024 12:28 | Igrind Inc | 3065287 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 5 | $231.25 | $46.25 |
| 347360 | 6/3/2024 12:28 | Igrind Inc | 3065286 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 347360 | 6/3/2024 12:28 | Igrind Inc | 3065285 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 347360 | 6/3/2024 12:28 | Igrind Inc | 3065284 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 347360 | 6/3/2024 12:28 | Igrind Inc | 3065283 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 5 | $231.25 | $46.25 |
| 347361 | 6/3/2024 12:29 | Igrind Inc | 3065309 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 347361 | 6/3/2024 12:29 | Igrind Inc | 3065307 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 5 | $231.25 | $46.25 |
| 347361 | 6/3/2024 12:29 | Igrind Inc | 3065306 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 5 | $231.25 | $46.25 |
| 347361 | 6/3/2024 12:29 | Igrind Inc | 3065305 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 347361 | 6/3/2024 12:29 | Igrind Inc | 3065308 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 347361 | 6/3/2024 12:29 | Igrind Inc | 3065304 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 347361 | 6/3/2024 12:29 | Igrind Inc | 3065303 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 347361 | 6/3/2024 12:29 | Igrind Inc | 3065302 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 347361 | 6/3/2024 12:29 | Igrind Inc | 3065301 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 5 | $231.25 | $46.25 |
| 347361 | 6/3/2024 12:29 | Igrind Inc | 3065300 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 347361 | 6/3/2024 12:29 | Igrind Inc | 3065299 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 347361 | 6/3/2024 12:29 | Igrind Inc | 3065298 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347361 | 6/3/2024 12:29 | Igrind Inc | 3065297 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 5 | $231.25 | $46.25 |
| 347367 | 6/3/2024 12:43 | Mahant Krupa 56 LLC | 3065424 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,450.00 | $36.25 |
| 347367 | 6/3/2024 12:43 | Mahant Krupa 56 LLC | 3065425 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,450.00 | $36.25 |
| 347367 | 6/3/2024 12:43 | Mahant Krupa 56 LLC | 3065426 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 347367 | 6/3/2024 12:43 | Mahant Krupa 56 LLC | 3065427 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 347367 | 6/3/2024 12:43 | Mahant Krupa 56 LLC | 3065428 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,450.00 | $36.25 |
| 347367 | 6/3/2024 12:43 | Mahant Krupa 56 LLC | 3065429 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,450.00 | $36.25 |
| 347367 | 6/3/2024 12:43 | Mahant Krupa 56 LLC | 3065430 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 40 | $1,450.00 | $36.25 |
| 347367 | 6/3/2024 12:43 | Mahant Krupa 56 LLC | 3065431 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 347367 | 6/3/2024 12:43 | Mahant Krupa 56 LLC | 3065433 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |
| 347367 | 6/3/2024 12:43 | Mahant Krupa 56 LLC | 3065432 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 40 | $1,450.00 | $36.25 |
| 347367 | 6/3/2024 12:43 | Mahant Krupa 56 LLC | 3065434 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 347367 | 6/3/2024 12:43 | Mahant Krupa 56 LLC | 3065435 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 40 | $1,450.00 | $36.25 |
| 347367 | 6/3/2024 12:43 | Mahant Krupa 56 LLC | 3065438 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 40 | $1,450.00 | $36.25 |
| 347367 | 6/3/2024 12:43 | Mahant Krupa 56 LLC | 3065436 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 40 | $1,450.00 | $36.25 |
| 347367 | 6/3/2024 12:43 | Mahant Krupa 56 LLC | 3065437 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3066014 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065981 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3066013 | 240280 | 240281 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.75 | $6.75 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065982 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065986 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065985 | 248847 | 248848 | Strawberry Banana Ice By Frozen Fruit Monster - 0mg - 100ml | 2 | $13.50 | $6.75 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065984 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 3 | $17.25 | $5.75 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065983 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065980 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3066002 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 1 | $35.00 | $35.00 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065991 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 8 | $36.00 | $4.50 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065990 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3066000 | 340833 | 340870 | Equator EQ30000 5pk - Strawberry Chew | 1 | $36.25 | $36.25 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065999 | 340833 | 340866 | Equator EQ30000 5pk - Cherry Lemon | 1 | $36.25 | $36.25 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065998 | 340833 | 340865 | Equator EQ30000 5pk - Blueberry Watermelon | 1 | $36.25 | $36.25 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065997 | 340833 | 340864 | Equator EQ30000 5pk - Blue Razz | 1 | $36.25 | $36.25 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065996 | 340833 | 340863 | Equator EQ30000 5pk - Blue Cloud | 1 | $36.25 | $36.25 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065988 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 1 | $60.00 | $60.00 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065989 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 1 | $60.00 | $60.00 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065987 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 1 | $62.50 | $62.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3066001 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 2 | $70.00 | $35.00 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065995 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065994 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $75.00 | $75.00 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065993 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 1 | $75.00 | $75.00 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3065992 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 1 | $75.00 | $75.00 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3066023 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 2 | $95.00 | $47.50 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3066027 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $205.00 | $102.50 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3066024 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $237.50 | $47.50 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3066028 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 5 | $312.50 | $62.50 |
| 347395 | 6/3/2024 15:26 | Finest Distributors LLC | 3066025 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $512.50 | $102.50 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066506 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 1 | $40.00 | $40.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066500 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $75.00 | $37.50 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066507 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 3 | $120.00 | $40.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066505 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 3 | $120.00 | $40.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066504 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 3 | $120.00 | $40.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066503 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 3 | $120.00 | $40.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066502 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 3 | $120.00 | $40.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066492 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 5 | $150.00 | $30.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066490 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 5 | $150.00 | $30.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066484 | 187977 | 343609 | Air Bar Diamond 10pk - Blueberry Mint | 5 | $150.00 | $30.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066483 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 5 | $150.00 | $30.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066482 | 187977 | 339667 | Air Bar Diamond 10pk - Alaskan Mint | 5 | $150.00 | $30.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066501 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $187.50 | $37.50 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066493 | 187977 | 304095 | Air Bar Diamond 10pk - Strawberry Watermelon Peach | 7 | $210.00 | $30.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066481 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 5 | $212.50 | $42.50 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066480 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 5 | $212.50 | $42.50 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066479 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 5 | $212.50 | $42.50 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066478 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 5 | $212.50 | $42.50 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066491 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 9 | $270.00 | $30.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066498 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 5 | $287.50 | $57.50 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066488 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 10 | $300.00 | $30.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066485 | 187977 | 218957 | Air Bar Diamond 10pk - Blueberry Kiwi Ice | 10 | $300.00 | $30.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066499 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066489 | 187977 | 226536 | Air Bar Diamond 10pk - Pink Lemonade | 15 | $450.00 | $30.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066509 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $473.80 | $94.76 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066497 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 10 | $575.00 | $57.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066496 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 10 | $575.00 | $57.50 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066495 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $575.00 | $57.50 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066494 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066487 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 20 | $600.00 | $30.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066486 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 20 | $600.00 | $30.00 |
| 347417 | 6/3/2024 18:33 | Montana Trading Group | 3066475 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 48 | $4,920.00 | $102.50 |
| 347421 | 6/3/2024 19:27 | APVAPESHOP INC | 3066620 | 343932 | 343951 | FLUM Pebble 6000 Puffs 10pk - Peach Icy | 3 | $277.50 | $92.50 |
| 347421 | 6/3/2024 19:27 | APVAPESHOP INC | 3066613 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $289.70 | $57.94 |
| 347421 | 6/3/2024 19:27 | APVAPESHOP INC | 3066616 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 10 | $579.40 | $57.94 |
| 347421 | 6/3/2024 19:27 | APVAPESHOP INC | 3066614 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 10 | $579.40 | $57.94 |
| 347421 | 6/3/2024 19:27 | APVAPESHOP INC | 3066607 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $600.00 | $60.00 |
| 347421 | 6/3/2024 19:27 | APVAPESHOP INC | 3066606 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 15 | $862.50 | $57.50 |
| 347421 | 6/3/2024 19:27 | APVAPESHOP INC | 3066617 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 15 | $1,421.40 | $94.76 |
| 347421 | 6/3/2024 19:27 | APVAPESHOP INC | 3066615 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 15 | $1,421.40 | $94.76 |
| 347421 | 6/3/2024 19:27 | APVAPESHOP INC | 3066618 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 15 | $1,530.00 | $102.00 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067989 | 300890 | 300893 | Raspberry Lemonade By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067995 | 241219 | 241222 | Butter Cookie By SadBoy - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067988 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067948 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067955 | 300884 | 300886 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067950 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067949 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067990 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067953 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067993 | 245762 | 245764 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067954 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067956 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067952 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067991 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067947 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067986 | 297600 | 297601 | Black Cherry Ice By Frozen Fruit Monster - 0mg - 100ml | 2 | $13.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067951 | 340517 | 340518 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067992 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067994 | 245744 | 245746 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067945 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 4 | $27.00 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067987 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $28.75 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067982 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $38.75 | $38.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067981 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $38.75 | $38.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067980 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 1 | $38.75 | $38.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067985 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 1 | $38.75 | $38.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067984 | 335856 | 336243 | Spaceman Prism 20K 5pk - Cherry Bomb | 1 | $38.75 | $38.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067946 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 10 | $67.50 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067979 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $77.50 | $38.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3067944 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 24 | $162.00 | $6.75 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3068001 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $512.50 | $102.50 |
| 347478 | 6/4/2024 15:40 | Finest Distributors LLC | 3068000 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $615.00 | $102.50 |
| 347483 | 6/4/2024 16:37 | Brooklyn Smokes Inc | 3068101 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $314.67 | $104.89 |
| 347493 | 6/4/2024 17:23 | Igrind Inc | 3068641 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 30 | $1,125.00 | $37.50 |
| 347493 | 6/4/2024 17:23 | Igrind Inc | 3068640 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 30 | $1,125.00 | $37.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069184 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $33.75 | $33.75 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069156 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $33.75 | $33.75 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069155 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069154 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 1 | $33.75 | $33.75 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069161 | 338094 | 338098 | Space Ultra Galakta 20,000 Puffs 5pk - Blonde Roast | 1 | $35.00 | $35.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069160 | 338094 | 338097 | Space Ultra Galakta 20,000 Puffs 5pk - Black Ice | 1 | $35.00 | $35.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069189 | 335203 | 335217 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Ice | 1 | $36.25 | $36.25 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069188 | 335203 | 335216 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Peach | 1 | $36.25 | $36.25 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069159 | 335203 | 335215 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Coconut | 1 | $36.25 | $36.25 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069187 | 335203 | 335211 | Luff Bar Dually 20000 Puffs 5pk - Fruity Cool Watermelon | 1 | $36.25 | $36.25 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069153 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 1 | $37.50 | $37.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069152 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 1 | $37.50 | $37.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069151 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $37.50 | $37.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069177 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 1 | $37.50 | $37.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069176 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 1 | $37.50 | $37.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069175 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 1 | $37.50 | $37.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069173 | 333376 | 333382 | Lost Mary MT15000 Turbo 5pk - Citrus Sunrise | 1 | $37.50 | $37.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069118 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 9 | $38.25 | $4.25 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069113 | 344479 | 344488 | Spaceman Nebula 25k Plus 5pk - Prism Mint | 1 | $38.75 | $38.75 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069138 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069136 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $40.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069133 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069132 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $40.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069129 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $40.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069128 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $40.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069127 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 1 | $40.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069125 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $40.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069124 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $40.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069168 | 344191 | 344202 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | 1 | $40.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069167 | 344191 | 344201 | Lost Mary MO20000 PRO 5pk - Rainbow Sherbet | 1 | $40.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069166 | 344191 | 344198 | Lost Mary MO20000 PRO 5pk - Miami Mint | 1 | $40.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069165 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 1 | $40.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069163 | 344191 | 344194 | Lost Mary MO20000 PRO 5pk - Blue Razz Ice | 1 | $40.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069162 | 344191 | 344193 | Lost Mary MO20000 PRO 5pk - Blue Baja Splash | 1 | $40.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069145 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 1 | $42.50 | $42.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069144 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 1 | $42.50 | $42.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069143 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 1 | $42.50 | $42.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069142 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 1 | $42.50 | $42.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069140 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 1 | $42.50 | $42.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069139 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 1 | $42.50 | $42.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069112 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 3 | $60.00 | $20.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069111 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 3 | $60.00 | $20.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069190 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 1 | $60.00 | $60.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069121 | 331623 | 331634 | Air Bar AB7500 10pk - Strawberry Ice | 1 | $60.00 | $60.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069115 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 12 | $66.00 | $5.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069114 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $66.00 | $5.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069183 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 1 | $67.50 | $67.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069182 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 1 | $67.50 | $67.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069181 | 265728 | 265737 | Lost Mary OS5000 10pk - Strawberry Pina Colada | 1 | $67.50 | $67.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069180 | 265728 | 326931 | Lost Mary OS5000 10pk - Cranberry Kiwi | 1 | $67.50 | $67.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069179 | 265728 | 335845 | Lost Mary OS5000 10pk - Berry Cherry | 1 | $67.50 | $67.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069178 | 265728 | 335842 | Lost Mary OS5000 10pk - Banana Split | 1 | $67.50 | $67.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069157 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $67.50 | $33.75 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069158 | 335203 | 335212 | Luff Bar Dually 20000 Puffs 5pk - Grape Bubble | 2 | $72.50 | $36.25 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069120 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 1 | $72.50 | $72.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069149 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 2 | $75.00 | $37.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069174 | 333376 | 333384 | Lost Mary MT15000 Turbo 5pk - Miami Mint | 2 | $75.00 | $37.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069172 | 333376 | 333378 | Lost Mary MT15000 Turbo 5pk - Banana Cake | 2 | $75.00 | $37.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069119 | 284933 | 307606 | Air Bar Mini 2000 Puffs - Fruit Cereal | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069137 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 2 | $80.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069131 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 2 | $80.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069130 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 2 | $80.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069126 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $80.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069171 | 344191 | 344207 | Lost Mary MO20000 PRO 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069170 | 344191 | 344204 | Lost Mary MO20000 PRO 5pk - Tropical Punch | 2 | $80.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069169 | 344191 | 344206 | Lost Mary MO20000 PRO 5pk - Sour Apple Ice | 2 | $80.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069164 | 344191 | 344195 | Lost Mary MO20000 PRO 5pk - Dragon Drink | 2 | $80.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069146 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 2 | $85.00 | $42.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069141 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 2 | $85.00 | $42.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069150 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 3 | $112.50 | $37.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069147 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 3 | $112.50 | $37.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069186 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 3 | $116.25 | $38.75 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069185 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 3 | $116.25 | $38.75 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069135 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 3 | $120.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069134 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 3 | $120.00 | $40.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069110 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 6 | $120.00 | $20.00 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069116 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069109 | 298017 | 309257 | VIHO Turbo 10000 Puff 5pk - Cherry Cola | 4 | $150.00 | $37.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069148 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $150.00 | $37.50 |
| 347516 | 6/4/2024 19:12 | APVAPESHOP INC | 3069117 | 271907 | 271912 | STIG XL 700 Puffs 10pk - Crisp Apple | 6 | $180.00 | $30.00 |
| 347569 | 6/5/2024 14:30 | Montana Trading Group | 3069861 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 3 | $112.50 | $37.50 |
| 347569 | 6/5/2024 14:30 | Montana Trading Group | 3069865 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 3 | $217.50 | $72.50 |
| 347569 | 6/5/2024 14:30 | Montana Trading Group | 3069863 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 3 | $217.50 | $72.50 |
| 347569 | 6/5/2024 14:30 | Montana Trading Group | 3069862 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 5 | $287.50 | $57.50 |
| 347569 | 6/5/2024 14:30 | Montana Trading Group | 3069859 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 15 | $562.50 | $37.50 |
| 347569 | 6/5/2024 14:30 | Montana Trading Group | 3069860 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 20 | $750.00 | $37.50 |
| 347569 | 6/5/2024 14:30 | Montana Trading Group | 3069858 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 20 | $750.00 | $37.50 |
| 347574 | 6/5/2024 15:09 | pramukh1929 inc | 3069983 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 347574 | 6/5/2024 15:09 | pramukh1929 inc | 3069982 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 5 | $25.00 | $5.00 |
| 347574 | 6/5/2024 15:09 | pramukh1929 inc | 3069980 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $25.00 | $5.00 |
| 347574 | 6/5/2024 15:09 | pramukh1929 inc | 3069990 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 6 | $39.00 | $6.50 |
| 347574 | 6/5/2024 15:09 | pramukh1929 inc | 3069981 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 8 | $40.00 | $5.00 |
| 347574 | 6/5/2024 15:09 | pramukh1929 inc | 3069994 | 291954 | 291963 | EB Create BC5000 10pk - Cuba Cigar | 1 | $67.50 | $67.50 |
| 347574 | 6/5/2024 15:09 | pramukh1929 inc | 3069988 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $81.00 | $6.75 |
| 347574 | 6/5/2024 15:09 | pramukh1929 inc | 3069989 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $81.00 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347574 | 6/5/2024 15:09 | pramukh1929 inc | 3069987 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $162.00 | $6.75 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070199 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $35.00 | $35.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070198 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $35.00 | $35.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070197 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $35.00 | $35.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070226 | 344479 | 344493 | Spaceman Nebula 25k Plus 5pk - Watermelon Dragon | 1 | $40.00 | $40.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070225 | 344479 | 344492 | Spaceman Nebula 25k Plus 5pk - Triple Raspberry | 1 | $40.00 | $40.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070224 | 344479 | 344491 | Spaceman Nebula 25k Plus 5pk - Straw Razz Cherry | 1 | $40.00 | $40.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070223 | 344479 | 344490 | Spaceman Nebula 25k Plus 5pk - Sour Watermelon Patch | 1 | $40.00 | $40.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070222 | 344479 | 344489 | Spaceman Nebula 25k Plus 5pk - Sour Grape BG | 1 | $40.00 | $40.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070221 | 344479 | 344494 | Spaceman Nebula 25k Plus 5pk - Sour Apple Ice | 1 | $40.00 | $40.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070220 | 344479 | 344487 | Spaceman Nebula 25k Plus 5pk - Gummy Peach | 1 | $40.00 | $40.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070219 | 344479 | 344486 | Spaceman Nebula 25k Plus 5pk - Dragon Blue Razz | 1 | $40.00 | $40.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070218 | 344479 | 344485 | Spaceman Nebula 25k Plus 5pk - Cherry Fizz | 1 | $40.00 | $40.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070217 | 344479 | 344484 | Spaceman Nebula 25k Plus 5pk - Blueberry Watermelon | 1 | $40.00 | $40.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070216 | 344479 | 344483 | Spaceman Nebula 25k Plus 5pk - Blue Razz Tang | 1 | $40.00 | $40.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070215 | 344479 | 344482 | Spaceman Nebula 25k Plus 5pk - Blue Peach Mango | 1 | $40.00 | $40.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070214 | 344479 | 344481 | Spaceman Nebula 25k Plus 5pk - Black Peach Lemon | 1 | $40.00 | $40.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070213 | 344479 | 344480 | Spaceman Nebula 25k Plus 5pk - Apple Mango Melon | 1 | $40.00 | $40.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070212 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - WatermelonÂ SourÂ Batch | 1 | $42.50 | $42.50 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070211 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070210 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 1 | $42.50 | $42.50 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070209 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 1 | $42.50 | $42.50 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070208 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 1 | $42.50 | $42.50 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070207 | 338871 | 338885 | MTRX MX 25000 Puffs 5pk - Pink Grapefruit | 1 | $42.50 | $42.50 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070206 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 1 | $42.50 | $42.50 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070205 | 338871 | 338877 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | 1 | $42.50 | $42.50 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070204 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 1 | $42.50 | $42.50 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070203 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $42.50 | $42.50 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070202 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $42.50 | $42.50 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070228 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $60.00 | $60.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070227 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 1 | $60.00 | $60.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070201 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 2 | $85.00 | $42.50 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070200 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 2 | $85.00 | $42.50 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070230 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 2 | $120.00 | $60.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070229 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 2 | $120.00 | $60.00 |
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070233 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 10 | $437.50 | $43.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347582 | 6/5/2024 16:01 | Finest Distributors LLC | 3070231 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $615.00 | $102.50 |
| 347595 | 6/5/2024 20:14 | Mahant Krupa 56 LLC | 3070436 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |
| 347595 | 6/5/2024 20:14 | Mahant Krupa 56 LLC | 3070437 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 347595 | 6/5/2024 20:14 | Mahant Krupa 56 LLC | 3070438 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 40 | $1,450.00 | $36.25 |
| 347595 | 6/5/2024 20:14 | Mahant Krupa 56 LLC | 3070439 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070984 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070983 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $33.75 | $33.75 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070982 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070981 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3071002 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 1 | $35.00 | $35.00 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3071001 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 1 | $35.00 | $35.00 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3071003 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 1 | $35.00 | $35.00 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3071000 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 1 | $35.00 | $35.00 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070999 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 1 | $35.00 | $35.00 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070998 | 344479 | 344491 | Spaceman Nebula 25k Plus 5pk - Straw Razz Cherry | 1 | $38.75 | $38.75 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3071005 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 1 | $57.50 | $57.50 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070980 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 2 | $67.50 | $33.75 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070993 | 339670 | 339690 | RAMA TL16000 5pk - Strawberry Watermelon | 2 | $80.00 | $40.00 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070992 | 339670 | 347127 | RAMA TL16000 5pk - Sour Watermelon Peach | 2 | $80.00 | $40.00 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070991 | 339670 | 345321 | RAMA TL16000 5pk - Sour Blue Razz | 2 | $80.00 | $40.00 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070990 | 339670 | 339685 | RAMA TL16000 5pk - Peach Glacier | 2 | $80.00 | $40.00 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070989 | 339670 | 339684 | RAMA TL16000 5pk - Icelandic Mint | 2 | $80.00 | $40.00 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070985 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $150.00 | $37.50 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070987 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070996 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $204.00 | $102.00 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3071004 | 327427 | 327440 | Modus x Kado Bar KB10000 5pk - Cool Mint | 8 | $280.00 | $35.00 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070994 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 6 | $347.64 | $57.94 |
| 347621 | 6/6/2024 11:45 | APVAPESHOP INC | 3070995 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 8 | $816.00 | $102.00 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071028 | 265728 | 265729 | Lost Mary OS5000 10pk - Blueberry P&B Cloud (Blue Cotton Candy) | 1 | $67.50 | $67.50 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071029 | 265728 | 265732 | Lost Mary OS5000 10pk - Peach Ice (Juicy Peach) | 2 | $135.00 | $67.50 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071026 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 3 | $180.00 | $60.00 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071030 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 6 | $225.00 | $37.50 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071012 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 4 | $230.00 | $57.50 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071027 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 4 | $240.00 | $60.00 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071024 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 4 | $240.00 | $60.00 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071023 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 4 | $240.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071019 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $287.50 | $57.50 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071018 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $287.50 | $57.50 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071021 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 6 | $345.00 | $57.50 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071020 | 284974 | 345752 | Air Bar Nex 6500 Puffs - Unicorn | 6 | $345.00 | $57.50 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071016 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 6 | $345.00 | $57.50 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071015 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 6 | $345.00 | $57.50 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071008 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 6 | $345.00 | $57.50 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071025 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 6 | $360.00 | $60.00 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071014 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 7 | $402.50 | $57.50 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071009 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 7 | $402.50 | $57.50 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071007 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 7 | $402.50 | $57.50 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071017 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 10 | $575.00 | $57.50 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071013 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 14 | $805.00 | $57.50 |
| 347622 | 6/6/2024 11:52 | APVAPESHOP INC | 3071011 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 20 | $1,150.00 | $57.50 |
| 347659 | 6/6/2024 16:41 | Vape Guys Distribution | 3071841 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 3 | $112.50 | $37.50 |
| 347659 | 6/6/2024 16:41 | Vape Guys Distribution | 3071845 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 3 | $127.50 | $42.50 |
| 347659 | 6/6/2024 16:41 | Vape Guys Distribution | 3071840 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 4 | $150.00 | $37.50 |
| 347659 | 6/6/2024 16:41 | Vape Guys Distribution | 3071843 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 4 | $170.00 | $42.50 |
| 347659 | 6/6/2024 16:41 | Vape Guys Distribution | 3071849 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 3 | $172.50 | $57.50 |
| 347659 | 6/6/2024 16:41 | Vape Guys Distribution | 3071853 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 3 | $180.00 | $60.00 |
| 347659 | 6/6/2024 16:41 | Vape Guys Distribution | 3071839 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $187.50 | $37.50 |
| 347659 | 6/6/2024 16:41 | Vape Guys Distribution | 3071838 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 6 | $225.00 | $37.50 |
| 347659 | 6/6/2024 16:41 | Vape Guys Distribution | 3071852 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 4 | $240.00 | $60.00 |
| 347659 | 6/6/2024 16:41 | Vape Guys Distribution | 3071844 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 6 | $255.00 | $42.50 |
| 347659 | 6/6/2024 16:41 | Vape Guys Distribution | 3071846 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 7 | $297.50 | $42.50 |
| 347659 | 6/6/2024 16:41 | Vape Guys Distribution | 3071850 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 6 | $345.00 | $57.50 |
| 347659 | 6/6/2024 16:41 | Vape Guys Distribution | 3071847 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |
| 347659 | 6/6/2024 16:41 | Vape Guys Distribution | 3071848 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 12 | $690.00 | $57.50 |
| 347659 | 6/6/2024 16:41 | Vape Guys Distribution | 3071851 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 15 | $900.00 | $60.00 |
| 347666 | 6/6/2024 18:42 | APVAPESHOP INC | 3072035 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $145.00 | $72.50 |
| 347666 | 6/6/2024 18:42 | APVAPESHOP INC | 3072031 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $145.00 | $72.50 |
| 347666 | 6/6/2024 18:42 | APVAPESHOP INC | 3072036 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 3 | $217.50 | $72.50 |
| 347666 | 6/6/2024 18:42 | APVAPESHOP INC | 3072029 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 347666 | 6/6/2024 18:42 | APVAPESHOP INC | 3072034 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 5 | $362.50 | $72.50 |
| 347666 | 6/6/2024 18:42 | APVAPESHOP INC | 3072038 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 7 | $402.50 | $57.50 |
| 347666 | 6/6/2024 18:42 | APVAPESHOP INC | 3072037 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 7 | $402.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347666 | 6/6/2024 18:42 | APVAPESHOP INC | 3072032 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 9 | $652.50 | $72.50 |
| 347703 | 6/7/2024 11:53 | Igrind Inc | 3072875 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 347703 | 6/7/2024 11:53 | Igrind Inc | 3072874 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 347703 | 6/7/2024 11:53 | Igrind Inc | 3072873 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 347703 | 6/7/2024 11:53 | Igrind Inc | 3072872 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 347703 | 6/7/2024 11:53 | Igrind Inc | 3072870 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |
| 347703 | 6/7/2024 11:53 | Igrind Inc | 3072871 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 347703 | 6/7/2024 11:53 | Igrind Inc | 3072869 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 347703 | 6/7/2024 11:53 | Igrind Inc | 3072868 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 347703 | 6/7/2024 11:53 | Igrind Inc | 3072866 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 10 | $462.50 | $46.25 |
| 347703 | 6/7/2024 11:53 | Igrind Inc | 3072865 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 10 | $462.50 | $46.25 |
| 347703 | 6/7/2024 11:53 | Igrind Inc | 3072867 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 10 | $462.50 | $46.25 |
| 347703 | 6/7/2024 11:53 | Igrind Inc | 3072864 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 10 | $462.50 | $46.25 |
| 347703 | 6/7/2024 11:53 | Igrind Inc | 3072863 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 10 | $462.50 | $46.25 |
| 347703 | 6/7/2024 11:53 | Igrind Inc | 3072862 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 10 | $462.50 | $46.25 |
| 347703 | 6/7/2024 11:53 | Igrind Inc | 3072861 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 10 | $462.50 | $46.25 |
| 347703 | 6/7/2024 11:53 | Igrind Inc | 3072860 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 10 | $462.50 | $46.25 |
| 347704 | 6/7/2024 11:54 | Montana Trading Group | 3072879 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 4 | $145.00 | $36.25 |
| 347704 | 6/7/2024 11:54 | Montana Trading Group | 3072887 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $181.25 | $36.25 |
| 347704 | 6/7/2024 11:54 | Montana Trading Group | 3072878 | 265728 | 326937 | Lost Mary OS5000 10pk - Strawberry Guava Mint | 4 | $270.00 | $67.50 |
| 347704 | 6/7/2024 11:54 | Montana Trading Group | 3072885 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 347704 | 6/7/2024 11:54 | Montana Trading Group | 3072884 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 347704 | 6/7/2024 11:54 | Montana Trading Group | 3072883 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 347704 | 6/7/2024 11:54 | Montana Trading Group | 3072882 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 347704 | 6/7/2024 11:54 | Montana Trading Group | 3072886 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 347704 | 6/7/2024 11:54 | Montana Trading Group | 3072881 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 347704 | 6/7/2024 11:54 | Montana Trading Group | 3072880 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 347714 | 6/7/2024 11:58 | Montana Trading Group | 3073045 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $57.50 | $57.50 |
| 347714 | 6/7/2024 11:58 | Montana Trading Group | 3073042 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 2 | $92.50 | $46.25 |
| 347714 | 6/7/2024 11:58 | Montana Trading Group | 3073041 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 4 | $185.00 | $46.25 |
| 347714 | 6/7/2024 11:58 | Montana Trading Group | 3073043 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 4 | $230.00 | $57.50 |
| 347714 | 6/7/2024 11:58 | Montana Trading Group | 3073044 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $287.50 | $57.50 |
| 347714 | 6/7/2024 11:58 | Montana Trading Group | 3073040 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 347714 | 6/7/2024 11:58 | Montana Trading Group | 3073039 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 347714 | 6/7/2024 11:58 | Montana Trading Group | 3073038 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 347714 | 6/7/2024 11:58 | Montana Trading Group | 3073037 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347714 | 6/7/2024 11:58 | Montana Trading Group | 3073036 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 347714 | 6/7/2024 11:58 | Montana Trading Group | 3073035 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073148 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073147 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073146 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073145 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073143 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073144 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073142 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073141 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073140 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073138 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 10 | $462.50 | $46.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073137 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 10 | $462.50 | $46.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073139 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 10 | $462.50 | $46.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073136 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 10 | $462.50 | $46.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073135 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 10 | $462.50 | $46.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073134 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 10 | $462.50 | $46.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073133 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 10 | $462.50 | $46.25 |
| 347719 | 6/7/2024 12:00 | APVAPESHOP INC | 3073132 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 10 | $462.50 | $46.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073221 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073220 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073219 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073218 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073216 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073217 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073215 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073214 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073213 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073228 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 10 | $462.50 | $46.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073227 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 10 | $462.50 | $46.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073229 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 10 | $462.50 | $46.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073226 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 10 | $462.50 | $46.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073225 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 10 | $462.50 | $46.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073224 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 10 | $462.50 | $46.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073223 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 10 | $462.50 | $46.25 |
| 347722 | 6/7/2024 12:01 | APVAPESHOP INC | 3073222 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 10 | $462.50 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347727 | 6/7/2024 12:03 | Montana Trading Group | 3073307 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 347727 | 6/7/2024 12:03 | Montana Trading Group | 3073311 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 347727 | 6/7/2024 12:03 | Montana Trading Group | 3073310 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 347727 | 6/7/2024 12:03 | Montana Trading Group | 3073308 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 347727 | 6/7/2024 12:03 | Montana Trading Group | 3073313 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $615.00 | $102.50 |
| 347727 | 6/7/2024 12:03 | Montana Trading Group | 3073312 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,230.00 | $102.50 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073669 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 60 | $2,550.00 | $42.50 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073670 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 60 | $2,550.00 | $42.50 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073671 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 60 | $2,550.00 | $42.50 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073672 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 60 | $2,550.00 | $42.50 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073673 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 60 | $2,550.00 | $42.50 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073674 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 60 | $2,550.00 | $42.50 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073677 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 30 | $1,275.00 | $42.50 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073675 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 30 | $1,275.00 | $42.50 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073676 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 30 | $1,275.00 | $42.50 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073678 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 40 | $1,450.00 | $36.25 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073679 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 40 | $1,450.00 | $36.25 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073680 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 40 | $1,450.00 | $36.25 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073681 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 40 | $1,450.00 | $36.25 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073682 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 40 | $1,450.00 | $36.25 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073683 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 40 | $1,450.00 | $36.25 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073684 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 40 | $1,450.00 | $36.25 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073685 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 40 | $1,450.00 | $36.25 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073686 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 40 | $1,450.00 | $36.25 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073688 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 40 | $1,450.00 | $36.25 |
| 347747 | 6/7/2024 12:54 | Mahant Krupa 56 LLC | 3073689 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 40 | $1,450.00 | $36.25 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073871 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 1 | $36.25 | $36.25 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073867 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073870 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 2 | $72.50 | $36.25 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073863 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 2 | $80.00 | $40.00 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073879 | 343932 | 343959 | FLUM Pebble 6000 Puffs 10pk - Strawmelon | 1 | $92.50 | $92.50 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073877 | 343932 | 343952 | FLUM Pebble 6000 Puffs 10pk - Peach Orange | 1 | $92.50 | $92.50 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073875 | 343932 | 343945 | FLUM Pebble 6000 Puffs 10pk - Green Apple Watermelon | 1 | $92.50 | $92.50 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073874 | 343932 | 343944 | FLUM Pebble 6000 Puffs 10pk - Cuban Cigar | 1 | $92.50 | $92.50 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073873 | 343932 | 343935 | FLUM Pebble 6000 Puffs 10pk - Artic Icy | 1 | $92.50 | $92.50 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073872 | 343932 | 343933 | FLUM Pebble 6000 Puffs 10pk - Aloe Grape | 1 | $92.50 | $92.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073865 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 3 | $120.00 | $40.00 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073868 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 4 | $145.00 | $36.25 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073866 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 4 | $160.00 | $40.00 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073864 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 4 | $160.00 | $40.00 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073878 | 343932 | 343954 | FLUM Pebble 6000 Puffs 10pk - Spearmint | 2 | $185.00 | $92.50 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073876 | 343932 | 343951 | FLUM Pebble 6000 Puffs 10pk - Peach Icy | 2 | $185.00 | $92.50 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073869 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 6 | $217.50 | $36.25 |
| 347759 | 6/7/2024 15:04 | APVAPESHOP INC | 3073861 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 8 | $816.00 | $102.00 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074118 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074119 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074120 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $23.00 | $5.75 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074122 | 300890 | 300894 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | 4 | $23.00 | $5.75 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074125 | 269066 | 269070 | Pineapple Guava By Juice Head - Salt Nicotine 35mg - 30ml | 4 | $23.00 | $5.75 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074121 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $23.00 | $5.75 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074123 | 269078 | 269082 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | 4 | $23.00 | $5.75 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074124 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 4 | $23.00 | $5.75 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074114 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074113 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 1 | $31.00 | $31.00 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074111 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 1 | $38.50 | $38.50 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074108 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 1 | $38.75 | $38.75 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074106 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 11 | $49.50 | $4.50 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074104 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 1 | $60.00 | $60.00 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074116 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 1 | $62.50 | $62.50 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074115 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 1 | $62.50 | $62.50 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074103 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 1 | $62.50 | $62.50 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074117 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $115.00 | $5.75 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074101 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 2 | $120.00 | $60.00 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074110 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 2 | $120.00 | $60.00 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074102 | 187977 | 226536 | Air Bar Diamond 10pk - Pink Lemonade | 5 | $155.00 | $31.00 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074107 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 4 | $250.00 | $62.50 |
| 347773 | 6/7/2024 17:12 | Cloud jay Corp | 3074105 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $300.00 | $60.00 |
| 347790 | 6/7/2024 23:06 | KASH TRADERS CORP. | 3074386 | 335173 | 347103 | Boring Tiger 25000 Puffs 5pk - Banana Ice | 1 | $42.50 | $42.50 |
| 347801 | 6/8/2024 12:02 | Montana Trading Group | 3074699 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 1 | $30.00 | $30.00 |
| 347801 | 6/8/2024 12:02 | Montana Trading Group | 3074689 | 326859 | 326862 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Gum Mint | 1 | $87.50 | $87.50 |
| 347801 | 6/8/2024 12:02 | Montana Trading Group | 3074696 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 4 | $150.00 | $37.50 |
| 347801 | 6/8/2024 12:02 | Montana Trading Group | 3074695 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347801 | 6/8/2024 12:02 | Montana Trading Group | 3074698 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 347801 | 6/8/2024 12:02 | Montana Trading Group | 3074694 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $287.50 | $57.50 |
| 347801 | 6/8/2024 12:02 | Montana Trading Group | 3074692 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 5 | $287.50 | $57.50 |
| 347801 | 6/8/2024 12:02 | Montana Trading Group | 3074697 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 8 | $300.00 | $37.50 |
| 347801 | 6/8/2024 12:02 | Montana Trading Group | 3074693 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 347801 | 6/8/2024 12:02 | Montana Trading Group | 3074691 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |
| 347885 | 6/9/2024 21:52 | KASH TRADERS CORP. | 3076356 | 339960 | 339966 | HQD Cuvie Glaze 15000 Puffs 5pk - Black Ice | 2 | $90.00 | $45.00 |
| 347906 | 6/10/2024 9:59 | APVAPESHOP INC | 3076702 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 2 | $85.00 | $42.50 |
| 347906 | 6/10/2024 9:59 | APVAPESHOP INC | 3076696 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 2 | $145.00 | $72.50 |
| 347906 | 6/10/2024 9:59 | APVAPESHOP INC | 3076698 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $145.00 | $72.50 |
| 347906 | 6/10/2024 9:59 | APVAPESHOP INC | 3076697 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 2 | $145.00 | $72.50 |
| 347906 | 6/10/2024 9:59 | APVAPESHOP INC | 3076701 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 4 | $150.00 | $37.50 |
| 347906 | 6/10/2024 9:59 | APVAPESHOP INC | 3076694 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 5 | $362.50 | $72.50 |
| 347906 | 6/10/2024 9:59 | APVAPESHOP INC | 3076700 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 10 | $575.00 | $57.50 |
| 347906 | 6/10/2024 9:59 | APVAPESHOP INC | 3076699 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 40 | $1,500.00 | $37.50 |
| 347910 | 6/10/2024 10:07 | APVAPESHOP INC | 3076772 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 4 | $350.00 | $87.50 |
| 347910 | 6/10/2024 10:07 | APVAPESHOP INC | 3076771 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 4 | $350.00 | $87.50 |
| 347910 | 6/10/2024 10:07 | APVAPESHOP INC | 3076768 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 4 | $350.00 | $87.50 |
| 347910 | 6/10/2024 10:07 | APVAPESHOP INC | 3076765 | 326872 | 326887 | Breeze Pro 2000 Puffs 10pk - Blueberry Watermelon | 4 | $350.00 | $87.50 |
| 347910 | 6/10/2024 10:07 | APVAPESHOP INC | 3076764 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 4 | $350.00 | $87.50 |
| 347910 | 6/10/2024 10:07 | APVAPESHOP INC | 3076776 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 5 | $437.50 | $87.50 |
| 347910 | 6/10/2024 10:07 | APVAPESHOP INC | 3076775 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 5 | $437.50 | $87.50 |
| 347910 | 6/10/2024 10:07 | APVAPESHOP INC | 3076774 | 326872 | 326982 | Breeze Pro 2000 Puffs 10pk - Strawberry Banana | 5 | $437.50 | $87.50 |
| 347910 | 6/10/2024 10:07 | APVAPESHOP INC | 3076767 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 5 | $437.50 | $87.50 |
| 347910 | 6/10/2024 10:07 | APVAPESHOP INC | 3076763 | 326872 | 326895 | Breeze Pro 2000 Puffs 10pk - Blue Raspberry | 5 | $437.50 | $87.50 |
| 347910 | 6/10/2024 10:07 | APVAPESHOP INC | 3076769 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 13 | $1,137.50 | $87.50 |
| 347910 | 6/10/2024 10:07 | APVAPESHOP INC | 3076773 | 326872 | 326901 | Breeze Pro 2000 Puffs 10pk - Spearmint | 14 | $1,225.00 | $87.50 |
| 347910 | 6/10/2024 10:07 | APVAPESHOP INC | 3076770 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 15 | $1,312.50 | $87.50 |
| 347910 | 6/10/2024 10:07 | APVAPESHOP INC | 3076766 | 326872 | 326888 | Breeze Pro 2000 Puffs 10pk - Cherry Lemon | 20 | $1,750.00 | $87.50 |
| 347915 | 6/10/2024 10:10 | KASH TRADERS CORP. | 3076873 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 1 | $65.00 | $65.00 |
| 347915 | 6/10/2024 10:10 | KASH TRADERS CORP. | 3076872 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 1 | $65.00 | $65.00 |
| 347915 | 6/10/2024 10:10 | KASH TRADERS CORP. | 3076871 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 1 | $65.00 | $65.00 |
| 347946 | 6/10/2024 11:56 | Brooklyn Smokes Inc | 3077547 | 266612 | 266621 | Gold Rush By Mighty Vapors - Salt Nicotine 35mg - 30ml (TFN) | 6 | $5.94 | $0.99 |
| 347946 | 6/10/2024 11:56 | Brooklyn Smokes Inc | 3077546 | 241002 | 241009 | Menthol Ice By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 2 | $13.00 | $6.50 |
| 347946 | 6/10/2024 11:56 | Brooklyn Smokes Inc | 3077545 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 2 | $13.50 | $6.75 |
| 347946 | 6/10/2024 11:56 | Brooklyn Smokes Inc | 3077549 | 328065 | 328066 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347959 | 6/10/2024 12:35 | APVAPESHOP INC | 3077695 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,224.00 | $102.00 |
| 347959 | 6/10/2024 12:35 | APVAPESHOP INC | 3077696 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,224.00 | $102.00 |
| 347977 | 6/10/2024 14:28 | Mahant Krupa 56 LLC | 3078006 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 160 | $5,800.00 | $36.25 |
| 347977 | 6/10/2024 14:28 | Mahant Krupa 56 LLC | 3078007 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 80 | $2,900.00 | $36.25 |
| 347978 | 6/10/2024 14:31 | Montana Trading Group | 3078010 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 10 | $300.00 | $30.00 |
| 347978 | 6/10/2024 14:31 | Montana Trading Group | 3078011 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 9 | $337.50 | $37.50 |
| 347978 | 6/10/2024 14:31 | Montana Trading Group | 3078013 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $615.00 | $102.50 |
| 347978 | 6/10/2024 14:31 | Montana Trading Group | 3078009 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 24 | $900.00 | $37.50 |
| 347978 | 6/10/2024 14:31 | Montana Trading Group | 3078012 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,845.00 | $102.50 |
| 347986 | 6/10/2024 15:03 | DeesConveniencestoreinc | 3078204 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 5 | $32.50 | $6.50 |
| 347986 | 6/10/2024 15:03 | DeesConveniencestoreinc | 3078205 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 5 | $33.75 | $6.75 |
| 347986 | 6/10/2024 15:03 | DeesConveniencestoreinc | 3078206 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 5 | $33.75 | $6.75 |
| 347986 | 6/10/2024 15:03 | DeesConveniencestoreinc | 3078207 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $35.00 | $35.00 |
| 347986 | 6/10/2024 15:03 | DeesConveniencestoreinc | 3078200 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 1 | $42.50 | $42.50 |
| 347986 | 6/10/2024 15:03 | DeesConveniencestoreinc | 3078203 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 1 | $65.00 | $65.00 |
| 347986 | 6/10/2024 15:03 | DeesConveniencestoreinc | 3078202 | 284974 | 345750 | Air Bar Nex 6500 Puffs - Green Glacier | 1 | $65.00 | $65.00 |
| 347986 | 6/10/2024 15:03 | DeesConveniencestoreinc | 3078198 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 15 | $75.00 | $5.00 |
| 347986 | 6/10/2024 15:03 | DeesConveniencestoreinc | 3078197 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $81.00 | $6.75 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078309 | 240262 | 240267 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078310 | 297579 | 297584 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078311 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078314 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 2 | $9.00 | $4.50 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078320 | 304974 | 304975 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078318 | 242338 | 242341 | Jewel Mint By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078317 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 4 | $23.00 | $5.75 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078316 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 4 | $23.00 | $5.75 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078328 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078315 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078326 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $38.75 | $38.75 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078324 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $38.75 | $38.75 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078322 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078329 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 2 | $60.00 | $30.00 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078333 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 1 | $75.00 | $75.00 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078332 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $75.00 | $75.00 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078331 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 1 | $75.00 | $75.00 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078325 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078334 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 15 | $101.25 | $6.75 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078313 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 5 | $150.00 | $30.00 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078327 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 4 | $250.00 | $62.50 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078336 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 10 | $600.00 | $60.00 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078335 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $600.00 | $60.00 |
| 347992 | 6/10/2024 15:29 | Finest Distributors LLC | 3078330 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 10 | $625.00 | $62.50 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078935 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 1 | $30.00 | $30.00 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078960 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $35.00 | $35.00 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078947 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 1 | $37.50 | $37.50 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078946 | 333376 | 333386 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | 1 | $37.50 | $37.50 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078945 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 1 | $37.50 | $37.50 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078939 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 1 | $37.50 | $37.50 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078952 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078959 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - WatermelonÂ SourÂ Batch | 1 | $41.25 | $41.25 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078958 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 1 | $41.25 | $41.25 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078957 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 1 | $41.25 | $41.25 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078956 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 1 | $41.25 | $41.25 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078955 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $41.25 | $41.25 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078951 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 1 | $42.50 | $42.50 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078950 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 1 | $42.50 | $42.50 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078940 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 1 | $72.50 | $72.50 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078954 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 2 | $80.00 | $40.00 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078953 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $80.00 | $40.00 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078949 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 2 | $85.00 | $42.50 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078934 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 3 | $90.00 | $30.00 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078944 | 335203 | 335220 | Luff Bar Dually 20000 Puffs 5pk - Watermelon Ice | 3 | $108.75 | $36.25 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078933 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 2 | $115.00 | $57.50 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078948 | 340492 | 347813 | RAZ DC25000 5pk - Freedom Edition - Watermelon Ice | 3 | $127.50 | $42.50 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078936 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078937 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 5 | $308.25 | $61.65 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078943 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 9 | $521.46 | $57.94 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078942 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 6 | $568.56 | $94.76 |
| 348017 | 6/10/2024 18:28 | APVAPESHOP INC | 3078961 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $612.00 | $102.00 |
| 348020 | 6/10/2024 18:58 | APVAPESHOP INC | 3078996 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 2 | $75.00 | $37.50 |
| 348020 | 6/10/2024 18:58 | APVAPESHOP INC | 3078995 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 2 | $75.00 | $37.50 |
| 348020 | 6/10/2024 18:58 | APVAPESHOP INC | 3078992 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $612.00 | $102.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348020 | 6/10/2024 18:58 | APVAPESHOP INC | 3078991 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,836.00 | $102.00 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079140 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $21.25 | $4.25 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079139 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $21.25 | $4.25 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079138 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079141 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079123 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079086 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 2 | $75.00 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079131 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 3 | $112.50 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079125 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 3 | $112.50 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079126 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 3 | $112.50 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079121 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079120 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $112.50 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079118 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 3 | $112.50 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079113 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 3 | $112.50 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079110 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 3 | $112.50 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079088 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 3 | $112.50 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079133 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 3 | $120.00 | $40.00 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079083 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $145.00 | $72.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079080 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 2 | $145.00 | $72.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079127 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 4 | $150.00 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079122 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 4 | $150.00 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079119 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $150.00 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079114 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $150.00 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079111 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 4 | $150.00 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079132 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 4 | $160.00 | $40.00 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079108 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 4 | $170.00 | $42.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079106 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 4 | $170.00 | $42.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079095 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 3 | $172.50 | $57.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079093 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 3 | $172.50 | $57.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079092 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 3 | $172.50 | $57.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079124 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $187.50 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079109 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $187.50 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079135 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 5 | $200.00 | $40.00 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079104 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 5 | $212.50 | $42.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079137 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079136 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079081 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 3 | $217.50 | $72.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079117 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 6 | $225.00 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079115 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 6 | $225.00 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079094 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 4 | $230.00 | $57.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079134 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 6 | $240.00 | $40.00 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079105 | 340492 | 347813 | RAZ DC25000 5pk - Freedom Edition - Watermelon Ice | 6 | $255.00 | $42.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079087 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 7 | $262.50 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079096 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $287.50 | $57.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079107 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 7 | $297.50 | $42.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079128 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 8 | $300.00 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079102 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 5 | $300.00 | $60.00 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079101 | 291954 | 291982 | EB Create BC5000 10pk - Tropical Spoal (Tropical Rainbow Blast) | 5 | $300.00 | $60.00 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079098 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 5 | $300.00 | $60.00 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079103 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 8 | $340.00 | $42.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079085 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 5 | $362.50 | $72.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079084 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 5 | $362.50 | $72.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079082 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 5 | $362.50 | $72.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079130 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $375.00 | $37.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079091 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 7 | $402.50 | $57.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079099 | 291954 | 324150 | EB Create BC5000 10pk - Fuji Cloudz | 8 | $480.00 | $60.00 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079097 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 8 | $480.00 | $60.00 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079090 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079089 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $575.00 | $57.50 |
| 348027 | 6/10/2024 23:16 | Vape Guys Distribution | 3079100 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 40 | $2,400.00 | $60.00 |
| 348041 | 6/11/2024 10:54 | Mahant Krupa 56 LLC | 3079661 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 30 | $1,275.00 | $42.50 |
| 348041 | 6/11/2024 10:54 | Mahant Krupa 56 LLC | 3079662 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 30 | $1,275.00 | $42.50 |
| 348041 | 6/11/2024 10:54 | Mahant Krupa 56 LLC | 3079656 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 40 | $1,450.00 | $36.25 |
| 348041 | 6/11/2024 10:54 | Mahant Krupa 56 LLC | 3079668 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 40 | $1,450.00 | $36.25 |
| 348041 | 6/11/2024 10:54 | Mahant Krupa 56 LLC | 3079657 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 40 | $1,450.00 | $36.25 |
| 348041 | 6/11/2024 10:54 | Mahant Krupa 56 LLC | 3079669 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 40 | $1,450.00 | $36.25 |
| 348041 | 6/11/2024 10:54 | Mahant Krupa 56 LLC | 3079670 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 40 | $1,450.00 | $36.25 |
| 348041 | 6/11/2024 10:54 | Mahant Krupa 56 LLC | 3079658 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 40 | $1,450.00 | $36.25 |
| 348041 | 6/11/2024 10:54 | Mahant Krupa 56 LLC | 3079671 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 120 | $4,350.00 | $36.25 |
| 348041 | 6/11/2024 10:54 | Mahant Krupa 56 LLC | 3079659 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 40 | $1,450.00 | $36.25 |
| 348041 | 6/11/2024 10:54 | Mahant Krupa 56 LLC | 3079672 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 80 | $2,900.00 | $36.25 |
| 348041 | 6/11/2024 10:54 | Mahant Krupa 56 LLC | 3079673 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 80 | $2,900.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348041 | 6/11/2024 10:54 | Mahant Krupa 56 LLC | 3079666 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 40 | $1,600.00 | $40.00 |
| 348041 | 6/11/2024 10:54 | Mahant Krupa 56 LLC | 3079667 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 40 | $1,600.00 | $40.00 |
| 348041 | 6/11/2024 10:54 | Mahant Krupa 56 LLC | 3079663 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 348041 | 6/11/2024 10:54 | Mahant Krupa 56 LLC | 3079664 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 40 | $1,450.00 | $36.25 |
| 348064 | 6/11/2024 11:32 | E smoke & cigar | 3079981 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 348064 | 6/11/2024 11:32 | E smoke & cigar | 3079970 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | $6.50 | $6.50 |
| 348064 | 6/11/2024 11:32 | E smoke & cigar | 3079982 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 348064 | 6/11/2024 11:32 | E smoke & cigar | 3079978 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 2 | $12.50 | $6.25 |
| 348064 | 6/11/2024 11:32 | E smoke & cigar | 3079979 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 2 | $12.50 | $6.25 |
| 348064 | 6/11/2024 11:32 | E smoke & cigar | 3079969 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 2 | $13.00 | $6.50 |
| 348064 | 6/11/2024 11:32 | E smoke & cigar | 3079983 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $13.00 | $6.50 |
| 348064 | 6/11/2024 11:32 | E smoke & cigar | 3079967 | 309845 | 309850 | Fusion By Halo E-Liquid - 18mg - 60ml | 2 | $13.50 | $6.75 |
| 348064 | 6/11/2024 11:32 | E smoke & cigar | 3079966 | 309845 | 309846 | Fusion By Halo E-Liquid - 0mg - 60ml | 2 | $13.50 | $6.75 |
| 348064 | 6/11/2024 11:32 | E smoke & cigar | 3079980 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 348064 | 6/11/2024 11:32 | E smoke & cigar | 3079968 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $40.50 | $6.75 |
| 348064 | 6/11/2024 11:32 | E smoke & cigar | 3079977 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 1 | $65.00 | $65.00 |
| 348064 | 6/11/2024 11:32 | E smoke & cigar | 3079976 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 1 | $65.00 | $65.00 |
| 348064 | 6/11/2024 11:32 | E smoke & cigar | 3079975 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 1 | $65.00 | $65.00 |
| 348064 | 6/11/2024 11:32 | E smoke & cigar | 3079974 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $65.00 | $65.00 |
| 348064 | 6/11/2024 11:32 | E smoke & cigar | 3079971 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 2 | $130.48 | $65.24 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080698 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080697 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080715 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080714 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $22.50 | $4.50 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080700 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080699 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080709 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080713 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080710 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080689 | 304986 | 304988 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 5 | $28.75 | $5.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080688 | 304986 | 304987 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080708 | 240573 | 240746 | Euro Gold By Naked100 - 12mg - 60ml | 5 | $28.75 | $5.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080705 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080704 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080693 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 5 | $28.75 | $5.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080692 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 5 | $28.75 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080691 | 242338 | 242341 | Jewel Mint By Pod Juice 55 - 6mg - 100ml (TFN) | 5 | $31.25 | $6.25 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080690 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 5 | $31.25 | $6.25 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080717 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080695 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 5 | $33.75 | $6.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080694 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 5 | $33.75 | $6.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080682 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 1 | $35.00 | $35.00 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080726 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 1 | $38.75 | $38.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080725 | 335856 | 336242 | Spaceman Prism 20K 5pk - Triple Grape | 1 | $38.75 | $38.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080723 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 1 | $38.75 | $38.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080701 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080702 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080687 | 245489 | 245494 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080712 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 10 | $57.50 | $5.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080711 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 10 | $57.50 | $5.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080707 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 10 | $57.50 | $5.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080706 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 10 | $57.50 | $5.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080727 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 1 | $60.00 | $60.00 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080716 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 10 | $67.50 | $6.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080696 | 240549 | 240552 | Pineapple Express By Vapetasia - 6mg - 100ml | 10 | $67.50 | $6.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080683 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 2 | $70.00 | $35.00 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080681 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 2 | $70.00 | $35.00 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080724 | 335856 | 336241 | Spaceman Prism 20K 5pk - Miami Mint | 2 | $77.50 | $38.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080684 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 2 | $77.50 | $38.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080685 | 333376 | 333381 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | 4 | $155.00 | $38.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080686 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 25 | $168.75 | $6.75 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080730 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 3 | $175.50 | $58.50 |
| 348106 | 6/11/2024 15:57 | Finest Distributors LLC | 3080729 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $382.72 | $95.68 |
| 348123 | 6/11/2024 17:32 | Montana Trading Group | 3081016 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 1 | $60.00 | $60.00 |
| 348123 | 6/11/2024 17:32 | Montana Trading Group | 3081015 | 291954 | 298032 | EB Create BC5000 10pk - Blueberry Pom Ice | 3 | $180.00 | $60.00 |
| 348123 | 6/11/2024 17:32 | Montana Trading Group | 3081017 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 10 | $600.00 | $60.00 |
| 348123 | 6/11/2024 17:32 | Montana Trading Group | 3081013 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $600.00 | $60.00 |
| 348123 | 6/11/2024 17:32 | Montana Trading Group | 3081018 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $3,075.00 | $102.50 |
| 348123 | 6/11/2024 17:32 | Montana Trading Group | 3081014 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 60 | $3,600.00 | $60.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082629 | 245678 | 245682 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082622 | 252239 | 252241 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082628 | 245678 | 245680 | Pod Energy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082624 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082627 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082621 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082626 | 294138 | 294140 | Fruity Bears Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082623 | 245382 | 245384 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082625 | 245431 | 245433 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082630 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082620 | 252227 | 252229 | Strawberry Kiwi Pomberry By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082600 | 338533 | 338746 | White Gummy Pod Punch By Vapetasia - Salt Nicotine 50mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082601 | 338533 | 338534 | White Gummy Pod Punch By Vapetasia - Salt Nicotine 25mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082607 | 344921 | 344923 | White Gummy Bettersalt By Vapetasia - Salt Nicotine 50mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082606 | 344921 | 344922 | White Gummy Bettersalt By Vapetasia - Salt Nicotine 25mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082595 | 338530 | 338747 | Watermelon Lime Pod Punch By Vapetasia - Salt Nicotine 50mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082596 | 338530 | 338531 | Watermelon Lime Pod Punch By Vapetasia - Salt Nicotine 25mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082609 | 344924 | 344926 | Watermelon Lime Bettersalt By Vapetasia - Salt Nicotine 50mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082608 | 344924 | 344925 | Watermelon Lime Bettersalt By Vapetasia - Salt Nicotine 25mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082589 | 338528 | 338748 | Strawberry Kiwi Pod Punch By Vapetasia - Salt Nicotine 50mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082590 | 338528 | 338529 | Strawberry Kiwi Pod Punch By Vapetasia - Salt Nicotine 25mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082598 | 344927 | 344929 | Strawberry Kiwi Bettersalt By Vapetasia - Salt Nicotine 50mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082597 | 344927 | 344928 | Strawberry Kiwi Bettersalt By Vapetasia - Salt Nicotine 25mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082599 | 338543 | 338544 | Strawberry Banana Pod Punch By Vapetasia - Salt Nicotine 25mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082611 | 344912 | 344914 | Strawberry Banana Bettersalt By Vapetasia - Salt Nicotine 50mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082610 | 344912 | 344913 | Strawberry Banana Bettersalt By Vapetasia - Salt Nicotine 25mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082593 | 338540 | 338743 | Hawaiian POG Pod Punch By Vapetasia - Salt Nicotine 50mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082594 | 338540 | 338541 | Hawaiian POG Pod Punch By Vapetasia - Salt Nicotine 25mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082603 | 344915 | 344917 | Hawaiian POG Bettersalt By Vapetasia - Salt Nicotine 50mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082602 | 344915 | 344916 | Hawaiian POG Bettersalt By Vapetasia - Salt Nicotine 25mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082591 | 338537 | 338744 | Blue Razz Lemon Pod Punch By Vapetasia - Salt Nicotine 50mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082592 | 338537 | 338538 | Blue Razz Lemon Pod Punch By Vapetasia - Salt Nicotine 25mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082605 | 344918 | 344920 | Blue Razz Lemon Bettersalt By Vapetasia - Salt Nicotine 50mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082604 | 344918 | 344919 | Blue Razz Lemon Bettersalt By Vapetasia - Salt Nicotine 25mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082578 | 343083 | 343087 | Watermelon Strawberry Ice By Air Factory - Salt Nicotine 36mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082577 | 343083 | 343086 | Watermelon Strawberry Ice By Air Factory - Salt Nicotine 18mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082588 | 343149 | 343153 | Watermelon Strawberry By Air Factory - Salt Nicotine 36mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082587 | 343149 | 343152 | Watermelon Strawberry By Air Factory - Salt Nicotine 18mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082584 | 343139 | 343143 | Vanilla Crumble By Air Factory - Salt Nicotine 36mg - 30ml | 5 | $25.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082583 | 343139 | 343142 | Vanilla Crumble By Air Factory - Salt Nicotine 18mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082572 | 343129 | 343133 | Strawberry Kiwi By Air Factory - Salt Nicotine 36mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082571 | 343129 | 343132 | Strawberry Kiwi By Air Factory - Salt Nicotine 18mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082576 | 343124 | 343128 | Strawberry Crumble By Air Factory - Salt Nicotine 36mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082575 | 343124 | 343127 | Strawberry Crumble By Air Factory - Salt Nicotine 18mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082580 | 343119 | 343123 | Red Apple By Air Factory - Salt Nicotine 36mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082579 | 343119 | 343122 | Red Apple By Air Factory - Salt Nicotine 18mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082586 | 343114 | 343118 | Pink Berry By Air Factory - Salt Nicotine 36mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082585 | 343114 | 343117 | Pink Berry By Air Factory - Salt Nicotine 18mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082582 | 343099 | 343103 | Blue Razz Ice By Air Factory - Salt Nicotine 36mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082581 | 343099 | 343102 | Blue Razz Ice By Air Factory - Salt Nicotine 18mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082574 | 343088 | 343092 | Blue Razz By Air Factory - Salt Nicotine 36mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082573 | 343088 | 343091 | Blue Razz By Air Factory - Salt Nicotine 18mg - 30ml | 5 | $25.00 | $5.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082635 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $35.00 | $35.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082612 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082641 | 344479 | 344492 | Spaceman Nebula 25k Plus 5pk - Triple Raspberry | 1 | $40.00 | $40.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082640 | 344479 | 344491 | Spaceman Nebula 25k Plus 5pk - Straw Razz Cherry | 1 | $40.00 | $40.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082639 | 344479 | 344489 | Spaceman Nebula 25k Plus 5pk - Sour Grape BG | 1 | $40.00 | $40.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082638 | 344479 | 344486 | Spaceman Nebula 25k Plus 5pk - Dragon Blue Razz | 1 | $40.00 | $40.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082637 | 344479 | 344484 | Spaceman Nebula 25k Plus 5pk - Blueberry Watermelon | 1 | $40.00 | $40.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082614 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 6 | $40.50 | $6.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082636 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 1 | $42.50 | $42.50 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082633 | 187977 | 191537 | Air Bar Diamond 10pk - Watermelon Candy | 2 | $62.00 | $31.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082617 | 332696 | 332704 | Air Bar AB10000 10pk - Juicy Watermelon Ice | 1 | $65.00 | $65.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082618 | 332696 | 332703 | Air Bar AB10000 10pk - Frozen Strawberry | 1 | $65.00 | $65.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082616 | 332696 | 332698 | Air Bar AB10000 10pk - Blue Razz Ice | 1 | $65.00 | $65.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082613 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $77.50 | $38.75 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082632 | 310220 | 310232 | Air Bar AB5000 10pk - Strawberry Ice | 2 | $110.00 | $55.00 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082631 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $191.36 | $95.68 |
| 348260 | 6/12/2024 15:49 | Finest Distributors LLC | 3082634 | 265728 | 265740 | Lost Mary OS5000 10pk - Watermelon | 3 | $210.00 | $70.00 |
| 348263 | 6/12/2024 16:24 | Cloud jay Corp | 3082695 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 6 | $34.50 | $5.75 |
| 348263 | 6/12/2024 16:24 | Cloud jay Corp | 3082684 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 1 | $38.50 | $38.50 |
| 348263 | 6/12/2024 16:24 | Cloud jay Corp | 3082694 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 348263 | 6/12/2024 16:24 | Cloud jay Corp | 3082699 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 1 | $38.75 | $38.75 |
| 348263 | 6/12/2024 16:24 | Cloud jay Corp | 3082686 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $38.75 | $38.75 |
| 348263 | 6/12/2024 16:24 | Cloud jay Corp | 3082685 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348263 | 6/12/2024 16:24 | Cloud jay Corp | 3082698 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 1 | $38.75 | $38.75 |
| 348263 | 6/12/2024 16:24 | Cloud jay Corp | 3082691 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 1 | $38.75 | $38.75 |
| 348263 | 6/12/2024 16:24 | Cloud jay Corp | 3082683 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 2 | $62.00 | $31.00 |
| 348263 | 6/12/2024 16:24 | Cloud jay Corp | 3082682 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 1 | $62.50 | $62.50 |
| 348263 | 6/12/2024 16:24 | Cloud jay Corp | 3082696 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 348263 | 6/12/2024 16:24 | Cloud jay Corp | 3082700 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $615.00 | $102.50 |
| 348263 | 6/12/2024 16:24 | Cloud jay Corp | 3082697 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 10 | $956.80 | $95.68 |
| 348266 | 6/12/2024 16:43 | Cloud jay Corp | 3082729 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 10 | $956.80 | $95.68 |
| 348323 | 6/13/2024 12:16 | DeesConveniencestoreinc | 3084521 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 5 | $32.50 | $6.50 |
| 348323 | 6/13/2024 12:16 | DeesConveniencestoreinc | 3084523 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 5 | $33.75 | $6.75 |
| 348323 | 6/13/2024 12:16 | DeesConveniencestoreinc | 3084519 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 5 | $33.75 | $6.75 |
| 348323 | 6/13/2024 12:16 | DeesConveniencestoreinc | 3084516 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 1 | $35.00 | $35.00 |
| 348323 | 6/13/2024 12:16 | DeesConveniencestoreinc | 3084520 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 15 | $75.00 | $5.00 |
| 348323 | 6/13/2024 12:16 | DeesConveniencestoreinc | 3084518 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $81.00 | $6.75 |
| 348323 | 6/13/2024 12:16 | DeesConveniencestoreinc | 3084515 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $100.28 | $100.28 |
| 348345 | 6/13/2024 15:02 | Montana Trading Group | 3084922 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 2 | $75.00 | $37.50 |
| 348345 | 6/13/2024 15:02 | Montana Trading Group | 3084923 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 4 | $230.00 | $57.50 |
| 348345 | 6/13/2024 15:02 | Montana Trading Group | 3084924 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,230.00 | $102.50 |
| 348345 | 6/13/2024 15:02 | Montana Trading Group | 3084921 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,460.00 | $102.50 |
| 348359 | 6/13/2024 15:43 | Finest Distributors LLC | 3085074 | 242039 | 242046 | Hydra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 348359 | 6/13/2024 15:43 | Finest Distributors LLC | 3085078 | 330332 | 330337 | Watermelon Iced By Reds Apple - Salt Nicotine 50mg - 30ml | 5 | $26.25 | $5.25 |
| 348359 | 6/13/2024 15:43 | Finest Distributors LLC | 3085077 | 330332 | 330336 | Watermelon Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 5 | $26.25 | $5.25 |
| 348359 | 6/13/2024 15:43 | Finest Distributors LLC | 3085076 | 330302 | 330307 | Original By Reds Apple - Salt Nicotine 50mg - 30ml | 5 | $26.25 | $5.25 |
| 348359 | 6/13/2024 15:43 | Finest Distributors LLC | 3085075 | 330302 | 330306 | Original By Reds Apple - Salt Nicotine 30mg - 30ml | 5 | $26.25 | $5.25 |
| 348359 | 6/13/2024 15:43 | Finest Distributors LLC | 3085070 | 242031 | 242038 | Orion Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 5 | $28.75 | $5.75 |
| 348359 | 6/13/2024 15:43 | Finest Distributors LLC | 3085069 | 242031 | 242036 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 5 | $28.75 | $5.75 |
| 348359 | 6/13/2024 15:43 | Finest Distributors LLC | 3085072 | 242023 | 242030 | Lyra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 5 | $28.75 | $5.75 |
| 348359 | 6/13/2024 15:43 | Finest Distributors LLC | 3085071 | 242023 | 242028 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 5 | $28.75 | $5.75 |
| 348359 | 6/13/2024 15:43 | Finest Distributors LLC | 3085073 | 242039 | 242044 | Hydra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 5 | $28.75 | $5.75 |
| 348359 | 6/13/2024 15:43 | Finest Distributors LLC | 3085080 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 3 | $187.50 | $62.50 |
| 348359 | 6/13/2024 15:43 | Finest Distributors LLC | 3085082 | 265728 | 287617 | Lost Mary OS5000 10pk - Watermelon Lemon | 5 | $350.00 | $70.00 |
| 348359 | 6/13/2024 15:43 | Finest Distributors LLC | 3085081 | 265728 | 287612 | Lost Mary OS5000 10pk - Cherry Cola | 5 | $350.00 | $70.00 |
| 348359 | 6/13/2024 15:43 | Finest Distributors LLC | 3085079 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 14 | $875.00 | $62.50 |
| 348455 | 6/14/2024 11:37 | Mahant Krupa 56 LLC | 3087317 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 348455 | 6/14/2024 11:37 | Mahant Krupa 56 LLC | 3087318 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 30 | $1,275.00 | $42.50 |
| 348455 | 6/14/2024 11:37 | Mahant Krupa 56 LLC | 3087319 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 30 | $1,275.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348455 | 6/14/2024 11:37 | Mahant Krupa 56 LLC | 3087313 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 80 | $2,900.00 | $36.25 |
| 348455 | 6/14/2024 11:37 | Mahant Krupa 56 LLC | 3087314 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 80 | $2,900.00 | $36.25 |
| 348455 | 6/14/2024 11:37 | Mahant Krupa 56 LLC | 3087315 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 80 | $2,900.00 | $36.25 |
| 348455 | 6/14/2024 11:37 | Mahant Krupa 56 LLC | 3087316 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 40 | $1,450.00 | $36.25 |
| 348455 | 6/14/2024 11:37 | Mahant Krupa 56 LLC | 3087320 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 40 | $1,600.00 | $40.00 |
| 348455 | 6/14/2024 11:37 | Mahant Krupa 56 LLC | 3087321 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 40 | $1,600.00 | $40.00 |
| 348455 | 6/14/2024 11:37 | Mahant Krupa 56 LLC | 3087322 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 40 | $1,600.00 | $40.00 |
| 348455 | 6/14/2024 11:37 | Mahant Krupa 56 LLC | 3087323 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 40 | $1,600.00 | $40.00 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087518 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 1 | $37.50 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087514 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 1 | $37.50 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087511 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $37.50 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087510 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 1 | $37.50 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087528 | 344191 | 344207 | Lost Mary MO20000 PRO 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087527 | 344191 | 344204 | Lost Mary MO20000 PRO 5pk - Tropical Punch | 1 | $40.00 | $40.00 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087526 | 344191 | 344206 | Lost Mary MO20000 PRO 5pk - Sour Apple Ice | 1 | $40.00 | $40.00 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087525 | 344191 | 344202 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | 1 | $40.00 | $40.00 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087524 | 344191 | 344201 | Lost Mary MO20000 PRO 5pk - Rainbow Sherbet | 1 | $40.00 | $40.00 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087523 | 344191 | 344199 | Lost Mary MO20000 PRO 5pk - Peach+ | 1 | $40.00 | $40.00 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087522 | 344191 | 344197 | Lost Mary MO20000 PRO 5pk - Mango Twist | 1 | $40.00 | $40.00 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087521 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 1 | $40.00 | $40.00 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087520 | 344191 | 344195 | Lost Mary MO20000 PRO 5pk - Dragon Drink | 1 | $40.00 | $40.00 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087519 | 344191 | 344193 | Lost Mary MO20000 PRO 5pk - Blue Baja Splash | 1 | $40.00 | $40.00 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087502 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 1 | $57.50 | $57.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087501 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 1 | $57.50 | $57.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087500 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 1 | $57.50 | $57.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087499 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 1 | $57.50 | $57.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087536 | 308772 | 343801 | RAZ TN9000 5pk - Valentine's Day Edition - Ruby 2pk | 4 | $68.00 | $17.00 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087517 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087516 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 2 | $75.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087515 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087513 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087512 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 2 | $75.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087509 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $75.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087508 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $75.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087507 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 2 | $75.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087505 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087554 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 2 | $85.00 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087535 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 3 | $112.50 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087530 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 3 | $112.50 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087558 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 3 | $112.50 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087551 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 3 | $127.50 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087550 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 3 | $127.50 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087549 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 3 | $127.50 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087548 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 3 | $127.50 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087546 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 3 | $127.50 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087544 | 340492 | 347813 | RAZ DC25000 5pk - Freedom Edition - Watermelon Ice | 3 | $127.50 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087543 | 340492 | 347812 | RAZ DC25000 5pk - Freedom Edition - Night Crawler | 3 | $127.50 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087542 | 340492 | 347811 | RAZ DC25000 5pk - Freedom Edition - Blue Raz Ice | 3 | $127.50 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087541 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 3 | $127.50 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087540 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 3 | $127.50 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087538 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 3 | $127.50 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087504 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 4 | $150.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087537 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 4 | $150.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087533 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 4 | $150.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087503 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 4 | $150.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087532 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 4 | $150.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087531 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 4 | $150.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087559 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $150.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087557 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $150.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087556 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 4 | $150.00 | $37.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087555 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 4 | $170.00 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087553 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 4 | $170.00 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087552 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 4 | $170.00 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087547 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 4 | $170.00 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087545 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 4 | $170.00 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087539 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 4 | $170.00 | $42.50 |
| 348481 | 6/14/2024 13:18 | Bronx Trading Co. Inc, | 3087529 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |
| 348504 | 6/14/2024 14:23 | APVAPESHOP INC | 3087802 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 17 | $1,734.00 | $102.00 |
| 348516 | 6/14/2024 16:52 | 18th Ave Smoke Shop Discount | 3088027 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 6 | $40.50 | $6.75 |
| 348516 | 6/14/2024 16:52 | 18th Ave Smoke Shop Discount | 3088026 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 6 | $40.50 | $6.75 |
| 348516 | 6/14/2024 16:52 | 18th Ave Smoke Shop Discount | 3088025 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 20 | $125.00 | $6.25 |
| 348677 | 6/15/2024 16:31 | E smoke & cigar | 3089226 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348677 | 6/15/2024 16:31 | E smoke & cigar | 3089227 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $40.50 | $6.75 |
| 348680 | 6/15/2024 17:20 | Igrind Inc | 3089306 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 16 | $920.00 | $57.50 |
| 348680 | 6/15/2024 17:20 | Igrind Inc | 3089303 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 17 | $977.50 | $57.50 |
| 348680 | 6/15/2024 17:20 | Igrind Inc | 3089307 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 20 | $1,150.00 | $57.50 |
| 348680 | 6/15/2024 17:20 | Igrind Inc | 3089305 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 20 | $1,150.00 | $57.50 |
| 348680 | 6/15/2024 17:20 | Igrind Inc | 3089304 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 20 | $1,150.00 | $57.50 |
| 348680 | 6/15/2024 17:20 | Igrind Inc | 3089302 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 20 | $1,150.00 | $57.50 |
| 348680 | 6/15/2024 17:20 | Igrind Inc | 3089301 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 20 | $1,150.00 | $57.50 |
| 348680 | 6/15/2024 17:20 | Igrind Inc | 3089300 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 20 | $1,150.00 | $57.50 |
| 348680 | 6/15/2024 17:20 | Igrind Inc | 3089299 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 20 | $1,150.00 | $57.50 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089371 | 302106 | 302117 | GLAMEE GT8000 5pk - Watermelon Cherry | 1 | $5.00 | $5.00 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089370 | 302106 | 302115 | GLAMEE GT8000 5pk - Rainbow | 1 | $5.00 | $5.00 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089369 | 302106 | 302113 | GLAMEE GT8000 5pk - Mixed Berries | 1 | $5.00 | $5.00 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089368 | 302106 | 302110 | GLAMEE GT8000 5pk - Blueberry Raspberry Lemon | 1 | $5.00 | $5.00 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089365 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089349 | 242338 | 242339 | Jewel Mint By Pod Juice 55 - 0mg - 100ml | 2 | $12.50 | $6.25 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089362 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089345 | 348185 | 348187 | Miami Mint By Lost Mary - Salt Nicotine 50mg - 30ml | 4 | $19.00 | $4.75 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089344 | 348185 | 348186 | Miami Mint By Lost Mary - Salt Nicotine 35mg - 30ml | 4 | $19.00 | $4.75 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089348 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 5 | $33.75 | $6.75 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089363 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089361 | 245732 | 245737 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 6 | $37.50 | $6.25 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089360 | 245732 | 245736 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 6 | $37.50 | $6.25 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089358 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089357 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089356 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $38.75 | $38.75 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089359 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 6 | $40.50 | $6.75 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089367 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089366 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089364 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 348682 | 6/15/2024 17:42 | Finest Distributors LLC | 3089372 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 11 | $1,127.50 | $102.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089862 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $21.25 | $4.25 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089864 | 251700 | 251703 | Summer Blue By Keep It 100 (OG Summer Blue) - 6mg - 100ml (TFN) | 5 | $30.00 | $6.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089908 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089907 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089913 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089912 | 338094 | 338110 | Space Ultra Galakta 20,000 Puffs 5pk - Spearmint | 1 | $35.00 | $35.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089911 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 1 | $35.00 | $35.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089910 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 1 | $35.00 | $35.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089909 | 338094 | 338103 | Space Ultra Galakta 20,000 Puffs 5pk - Dragon Fire | 1 | $35.00 | $35.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089915 | 338094 | 338097 | Space Ultra Galakta 20,000 Puffs 5pk - Black Ice | 1 | $35.00 | $35.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089914 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 1 | $35.00 | $35.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089883 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 1 | $37.50 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089880 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 1 | $37.50 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089859 | 335856 | 336243 | Spaceman Prism 20K 5pk - Cherry Bomb | 1 | $38.75 | $38.75 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089858 | 335856 | 336236 | Spaceman Prism 20K 5pk - Berry Cake | 1 | $38.75 | $38.75 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089899 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089894 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089893 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $40.00 | $40.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089884 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $40.00 | $40.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089873 | 344191 | 344204 | Lost Mary MO20000 PRO 5pk - Tropical Punch | 1 | $40.00 | $40.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089872 | 344191 | 344201 | Lost Mary MO20000 PRO 5pk - Rainbow Sherbet | 1 | $40.00 | $40.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089878 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 1 | $42.50 | $42.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089877 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 1 | $42.50 | $42.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089876 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 1 | $42.50 | $42.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089861 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $42.50 | $4.25 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089863 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $67.50 | $33.75 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089844 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 1 | $72.50 | $72.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089882 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 2 | $75.00 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089881 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 2 | $75.00 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089879 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $75.00 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089867 | 333376 | 333382 | Lost Mary MT15000 Turbo 5pk - Citrus Sunrise | 2 | $75.00 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089865 | 333376 | 333378 | Lost Mary MT15000 Turbo 5pk - Banana Cake | 2 | $75.00 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089857 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 2 | $77.50 | $38.75 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089860 | 335856 | 336242 | Spaceman Prism 20K 5pk - Triple Grape | 2 | $77.50 | $38.75 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089897 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 2 | $80.00 | $40.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089896 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 2 | $80.00 | $40.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089892 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 2 | $80.00 | $40.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089891 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 2 | $80.00 | $40.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089890 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 2 | $80.00 | $40.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089887 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $80.00 | $40.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089886 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 2 | $80.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089885 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 2 | $80.00 | $40.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089849 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 3 | $112.50 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089871 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 3 | $112.50 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089870 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 3 | $112.50 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089869 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 3 | $112.50 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089868 | 333376 | 333384 | Lost Mary MT15000 Turbo 5pk - Miami Mint | 3 | $112.50 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089866 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 3 | $112.50 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089889 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 3 | $120.00 | $40.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089888 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 3 | $120.00 | $40.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089875 | 340492 | 347812 | RAZ DC25000 5pk - Freedom Edition - Night Crawler | 3 | $127.50 | $42.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089874 | 340492 | 347811 | RAZ DC25000 5pk - Freedom Edition - Blue Raz Ice | 3 | $127.50 | $42.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089917 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089843 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 2 | $145.00 | $72.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089852 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 4 | $150.00 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089841 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 4 | $150.00 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089851 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 4 | $150.00 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089850 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 4 | $150.00 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089845 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 4 | $150.00 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089842 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $187.50 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089854 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $187.50 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089895 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 5 | $200.00 | $40.00 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089853 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 48 | $264.00 | $5.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089855 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 9 | $337.50 | $37.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089916 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 90 | $495.00 | $5.50 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089840 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 7 | $663.32 | $94.76 |
| 348706 | 6/16/2024 16:11 | APVAPESHOP INC | 3089847 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,224.00 | $102.00 |
| 348770 | 6/17/2024 12:46 | Brooklyn Smokes Inc | 3091220 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $104.89 | $104.89 |
| 348792 | 6/17/2024 14:39 | Montana Trading Group | 3091603 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 3 | $112.50 | $37.50 |
| 348792 | 6/17/2024 14:39 | Montana Trading Group | 3091593 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 2 | $145.00 | $72.50 |
| 348792 | 6/17/2024 14:39 | Montana Trading Group | 3091592 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 2 | $145.00 | $72.50 |
| 348792 | 6/17/2024 14:39 | Montana Trading Group | 3091602 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 348792 | 6/17/2024 14:39 | Montana Trading Group | 3091597 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 3 | $217.50 | $72.50 |
| 348792 | 6/17/2024 14:39 | Montana Trading Group | 3091596 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 3 | $217.50 | $72.50 |
| 348792 | 6/17/2024 14:39 | Montana Trading Group | 3091595 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 3 | $217.50 | $72.50 |
| 348792 | 6/17/2024 14:39 | Montana Trading Group | 3091589 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 3 | $217.50 | $72.50 |
| 348792 | 6/17/2024 14:39 | Montana Trading Group | 3091598 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 5 | $362.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348792 | 6/17/2024 14:39 | Montana Trading Group | 3091590 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 5 | $362.50 | $72.50 |
| 348792 | 6/17/2024 14:39 | Montana Trading Group | 3091594 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 6 | $435.00 | $72.50 |
| 348792 | 6/17/2024 14:39 | Montana Trading Group | 3091588 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 6 | $435.00 | $72.50 |
| 348792 | 6/17/2024 14:39 | Montana Trading Group | 3091601 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 15 | $562.50 | $37.50 |
| 348792 | 6/17/2024 14:39 | Montana Trading Group | 3091599 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $615.00 | $102.50 |
| 348813 | 6/17/2024 17:13 | Finest Distributors LLC | 3092149 | 297579 | 297584 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 348813 | 6/17/2024 17:13 | Finest Distributors LLC | 3092150 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 348813 | 6/17/2024 17:13 | Finest Distributors LLC | 3092157 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 348813 | 6/17/2024 17:13 | Finest Distributors LLC | 3092152 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 348813 | 6/17/2024 17:13 | Finest Distributors LLC | 3092147 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 348813 | 6/17/2024 17:13 | Finest Distributors LLC | 3092153 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 348813 | 6/17/2024 17:13 | Finest Distributors LLC | 3092148 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 348813 | 6/17/2024 17:13 | Finest Distributors LLC | 3092151 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 348813 | 6/17/2024 17:13 | Finest Distributors LLC | 3092146 | 347536 | 347544 | Off-Stamp SW9000 Disposable Pod 5pk - Sour Grape Sucker | 1 | $22.50 | $22.50 |
| 348813 | 6/17/2024 17:13 | Finest Distributors LLC | 3092145 | 347536 | 347542 | Off-Stamp SW9000 Disposable Pod 5pk - Key Lime | 1 | $22.50 | $22.50 |
| 348813 | 6/17/2024 17:13 | Finest Distributors LLC | 3092158 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 5 | $33.75 | $6.75 |
| 348813 | 6/17/2024 17:13 | Finest Distributors LLC | 3092155 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $34.50 | $5.75 |
| 348813 | 6/17/2024 17:13 | Finest Distributors LLC | 3092156 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 10 | $67.50 | $6.75 |
| 348813 | 6/17/2024 17:13 | Finest Distributors LLC | 3092161 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 4 | $234.00 | $58.50 |
| 348813 | 6/17/2024 17:13 | Finest Distributors LLC | 3092162 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 9 | $922.50 | $102.50 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093781 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 2 | $8.50 | $4.25 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093780 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 4 | $17.00 | $4.25 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093779 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 5 | $21.25 | $4.25 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093782 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 5 | $21.25 | $4.25 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093784 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $21.25 | $4.25 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093783 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $21.25 | $4.25 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093788 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093787 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093792 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093791 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093786 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093785 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093790 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 15 | $63.75 | $4.25 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093795 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093789 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093796 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093793 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $150.00 | $37.50 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093797 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 6 | $225.00 | $37.50 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093794 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 7 | $262.50 | $37.50 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093799 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 10 | $375.00 | $37.50 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093798 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 10 | $375.00 | $37.50 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093778 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 10 | $600.00 | $60.00 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093801 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 15 | $1,537.50 | $102.50 |
| 348878 | 6/18/2024 12:01 | Montana Trading Group | 3093802 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 15 | $1,537.50 | $102.50 |
| 348879 | 6/18/2024 12:01 | APVAPESHOP INC | 3093816 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 3 | $138.75 | $46.25 |
| 348879 | 6/18/2024 12:01 | APVAPESHOP INC | 3093815 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 3 | $138.75 | $46.25 |
| 348879 | 6/18/2024 12:01 | APVAPESHOP INC | 3093818 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 348879 | 6/18/2024 12:01 | APVAPESHOP INC | 3093817 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 348879 | 6/18/2024 12:01 | APVAPESHOP INC | 3093821 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 348879 | 6/18/2024 12:01 | APVAPESHOP INC | 3093814 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 10 | $462.50 | $46.25 |
| 348879 | 6/18/2024 12:01 | APVAPESHOP INC | 3093813 | 345873 | 348308 | Geek Bar Pulse X 25000 Puffs 5pk - Patriot Edition - Watermelon Ice | 10 | $462.50 | $46.25 |
| 348879 | 6/18/2024 12:01 | APVAPESHOP INC | 3093812 | 345873 | 348307 | Geek Bar Pulse X 25000 Puffs 5pk - Patriot Edition - Miami Mint | 10 | $462.50 | $46.25 |
| 348879 | 6/18/2024 12:01 | APVAPESHOP INC | 3093811 | 345873 | 348306 | Geek Bar Pulse X 25000 Puffs 5pk - Patriot Edition - Blue Razz Ice | 10 | $462.50 | $46.25 |
| 348879 | 6/18/2024 12:01 | APVAPESHOP INC | 3093810 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 10 | $462.50 | $46.25 |
| 348879 | 6/18/2024 12:01 | APVAPESHOP INC | 3093809 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 10 | $462.50 | $46.25 |
| 348879 | 6/18/2024 12:01 | APVAPESHOP INC | 3093808 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 10 | $462.50 | $46.25 |
| 348879 | 6/18/2024 12:01 | APVAPESHOP INC | 3093807 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 10 | $462.50 | $46.25 |
| 348879 | 6/18/2024 12:01 | APVAPESHOP INC | 3093806 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 10 | $462.50 | $46.25 |
| 348879 | 6/18/2024 12:01 | APVAPESHOP INC | 3093819 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $575.00 | $57.50 |
| 348879 | 6/18/2024 12:01 | APVAPESHOP INC | 3093820 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 15 | $900.00 | $60.00 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093991 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093990 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 2 | $75.00 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093989 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 2 | $75.00 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093987 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093986 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $75.00 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093983 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093981 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $75.00 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093980 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $75.00 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093988 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 3 | $112.50 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093984 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $112.50 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093982 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 3 | $112.50 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093968 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 2 | $115.00 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093966 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 2 | $115.00 | $57.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093979 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 2 | $120.00 | $60.00 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093976 | 291954 | 291961 | EB Create BC5000 10pk - Cranberry Puncher (Cranberry Punch) | 2 | $120.00 | $60.00 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093959 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 2 | $145.00 | $72.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093985 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 4 | $150.00 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093974 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 4 | $150.00 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093967 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 3 | $172.50 | $57.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093962 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 3 | $172.50 | $57.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093972 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $187.50 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093973 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 6 | $225.00 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093963 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 4 | $230.00 | $57.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093957 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 4 | $290.00 | $72.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093956 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 4 | $290.00 | $72.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093955 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 4 | $290.00 | $72.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093978 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 5 | $300.00 | $60.00 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093975 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 5 | $300.00 | $60.00 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093960 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 5 | $362.50 | $72.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093958 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 5 | $362.50 | $72.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093954 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 5 | $362.50 | $72.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093970 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 10 | $375.00 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093953 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 10 | $375.00 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093961 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 15 | $450.00 | $30.00 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093965 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093964 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $575.00 | $57.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093971 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 20 | $750.00 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093969 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 20 | $750.00 | $37.50 |
| 348890 | 6/18/2024 13:15 | Vape Guys Distribution | 3093977 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 40 | $2,400.00 | $60.00 |
| 348895 | 6/18/2024 13:34 | Igrind Inc | 3094055 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 40 | $1,500.00 | $37.50 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094089 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 4 | $185.00 | $46.25 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094088 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 5 | $187.50 | $37.50 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094082 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $187.50 | $37.50 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094075 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $187.50 | $37.50 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094080 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 8 | $300.00 | $37.50 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094094 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094093 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094086 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 10 | $375.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094085 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 10 | $375.00 | $37.50 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094078 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 10 | $375.00 | $37.50 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094077 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 10 | $375.00 | $37.50 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094092 | 345873 | 348308 | Geek Bar Pulse X 25000 Puffs 5pk - Patriot Edition - Watermelon Ice | 10 | $462.50 | $46.25 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094091 | 345873 | 348307 | Geek Bar Pulse X 25000 Puffs 5pk - Patriot Edition - Miami Mint | 10 | $462.50 | $46.25 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094090 | 345873 | 348306 | Geek Bar Pulse X 25000 Puffs 5pk - Patriot Edition - Blue Razz Ice | 10 | $462.50 | $46.25 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094095 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 10 | $462.50 | $46.25 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094084 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 15 | $562.50 | $37.50 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094083 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 15 | $562.50 | $37.50 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094076 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 15 | $562.50 | $37.50 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094087 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 20 | $750.00 | $37.50 |
| 348898 | 6/18/2024 13:34 | APVAPESHOP INC | 3094081 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 30 | $1,125.00 | $37.50 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094257 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 30 | $1,275.00 | $42.50 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094258 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 30 | $1,275.00 | $42.50 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094259 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094260 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 30 | $1,275.00 | $42.50 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094261 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094262 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 30 | $1,275.00 | $42.50 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094263 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 30 | $1,275.00 | $42.50 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094264 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 30 | $1,275.00 | $42.50 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094265 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 30 | $1,275.00 | $42.50 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094266 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 80 | $2,900.00 | $36.25 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094267 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 80 | $2,900.00 | $36.25 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094249 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 40 | $1,450.00 | $36.25 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094268 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 80 | $2,900.00 | $36.25 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094250 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 80 | $2,900.00 | $36.25 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094251 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 40 | $1,450.00 | $36.25 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094252 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 40 | $1,450.00 | $36.25 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094253 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 120 | $4,350.00 | $36.25 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094269 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 80 | $2,900.00 | $36.25 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094254 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 80 | $2,900.00 | $36.25 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094270 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 80 | $2,900.00 | $36.25 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094255 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 40 | $1,450.00 | $36.25 |
| 348910 | 6/18/2024 13:52 | Mahant Krupa 56 LLC | 3094256 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 40 | $1,450.00 | $36.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094506 | 327909 | 327912 | MiNToPiA Turbo 9000 Puffs 5pk - Lime Minty O's | 1 | $31.25 | $31.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094472 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094471 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094505 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 1 | $35.00 | $35.00 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094504 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 1 | $35.00 | $35.00 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094503 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 1 | $35.00 | $35.00 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094502 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 1 | $35.00 | $35.00 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094468 | 335203 | 335219 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Raspberry | 1 | $36.25 | $36.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094459 | 335203 | 335209 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Custard | 1 | $36.25 | $36.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094480 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 1 | $37.50 | $37.50 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094470 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 1 | $38.75 | $38.75 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094469 | 335856 | 336241 | Spaceman Prism 20K 5pk - Miami Mint | 1 | $38.75 | $38.75 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094497 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094493 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $40.00 | $40.00 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094492 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $40.00 | $40.00 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094489 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $40.00 | $40.00 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094500 | 344191 | 344207 | Lost Mary MO20000 PRO 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094499 | 344191 | 344204 | Lost Mary MO20000 PRO 5pk - Tropical Punch | 1 | $40.00 | $40.00 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094501 | 344191 | 344199 | Lost Mary MO20000 PRO 5pk - Peach+ | 1 | $40.00 | $40.00 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094484 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 1 | $46.25 | $46.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094507 | 327909 | 327915 | MiNToPiA Turbo 9000 Puffs 5pk - Pink Lemonade Minty O's | 2 | $62.50 | $31.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094467 | 335203 | 335218 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Kiwi | 2 | $72.50 | $36.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094466 | 335203 | 335217 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Ice | 2 | $72.50 | $36.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094465 | 335203 | 335213 | Luff Bar Dually 20000 Puffs 5pk - Malaysian Mango | 2 | $72.50 | $36.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094464 | 335203 | 335211 | Luff Bar Dually 20000 Puffs 5pk - Fruity Cool Watermelon | 2 | $72.50 | $36.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094463 | 335203 | 335210 | Luff Bar Dually 20000 Puffs 5pk - Crushed Berries | 2 | $72.50 | $36.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094462 | 335203 | 335208 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Cherry Cranberry | 2 | $72.50 | $36.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094481 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $75.00 | $37.50 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094474 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 2 | $75.00 | $37.50 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094457 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 2 | $77.50 | $38.75 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094454 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 2 | $77.50 | $38.75 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094496 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 2 | $80.00 | $40.00 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094495 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 2 | $80.00 | $40.00 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094473 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 1 | $87.50 | $87.50 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094458 | 335203 | 335206 | Luff Bar Dually 20000 Puffs 5pk - Blackberry Dragonfruit | 3 | $108.75 | $36.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094478 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 3 | $112.50 | $37.50 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094476 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 3 | $112.50 | $37.50 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094475 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094456 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 3 | $116.25 | $38.75 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094455 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 3 | $116.25 | $38.75 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094453 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 3 | $116.25 | $38.75 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094494 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 3 | $120.00 | $40.00 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094488 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 3 | $138.75 | $46.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094460 | 335203 | 335216 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Peach | 4 | $145.00 | $36.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094461 | 335203 | 335207 | Luff Bar Dually 20000 Puffs 5pk - Blue Razz Ice | 4 | $145.00 | $36.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094479 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 4 | $150.00 | $37.50 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094490 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 4 | $160.00 | $40.00 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094483 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 4 | $185.00 | $46.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094482 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 4 | $185.00 | $46.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094487 | 345873 | 348308 | Geek Bar Pulse X 25000 Puffs 5pk - Patriot Edition - Watermelon Ice | 7 | $323.75 | $46.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094486 | 345873 | 348307 | Geek Bar Pulse X 25000 Puffs 5pk - Patriot Edition - Miami Mint | 7 | $323.75 | $46.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094485 | 345873 | 348306 | Geek Bar Pulse X 25000 Puffs 5pk - Patriot Edition - Blue Razz Ice | 7 | $323.75 | $46.25 |
| 348925 | 6/18/2024 14:24 | APVAPESHOP INC | 3094491 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 10 | $400.00 | $40.00 |
| 348926 | 6/18/2024 14:25 | Montana Trading Group | 3094524 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 2 | $75.00 | $37.50 |
| 348926 | 6/18/2024 14:25 | Montana Trading Group | 3094519 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $75.00 | $37.50 |
| 348926 | 6/18/2024 14:25 | Montana Trading Group | 3094528 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 4 | $145.00 | $36.25 |
| 348926 | 6/18/2024 14:25 | Montana Trading Group | 3094521 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 4 | $150.00 | $37.50 |
| 348926 | 6/18/2024 14:25 | Montana Trading Group | 3094527 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 348926 | 6/18/2024 14:25 | Montana Trading Group | 3094516 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $187.50 | $37.50 |
| 348926 | 6/18/2024 14:25 | Montana Trading Group | 3094515 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $187.50 | $37.50 |
| 348926 | 6/18/2024 14:25 | Montana Trading Group | 3094526 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 7 | $262.50 | $37.50 |
| 348926 | 6/18/2024 14:25 | Montana Trading Group | 3094522 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 10 | $375.00 | $37.50 |
| 348926 | 6/18/2024 14:25 | Montana Trading Group | 3094523 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 15 | $562.50 | $37.50 |
| 348926 | 6/18/2024 14:25 | Montana Trading Group | 3094518 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 15 | $562.50 | $37.50 |
| 348926 | 6/18/2024 14:25 | Montana Trading Group | 3094529 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 348926 | 6/18/2024 14:25 | Montana Trading Group | 3094525 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 20 | $750.00 | $37.50 |
| 348926 | 6/18/2024 14:25 | Montana Trading Group | 3094517 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 20 | $750.00 | $37.50 |
| 348929 | 6/18/2024 14:40 | Vape Guys Distribution | 3094542 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $187.50 | $37.50 |
| 348929 | 6/18/2024 14:40 | Vape Guys Distribution | 3094543 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 10 | $375.00 | $37.50 |
| 348929 | 6/18/2024 14:40 | Vape Guys Distribution | 3094549 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 15 | $562.50 | $37.50 |
| 348929 | 6/18/2024 14:40 | Vape Guys Distribution | 3094544 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 15 | $562.50 | $37.50 |
| 348929 | 6/18/2024 14:40 | Vape Guys Distribution | 3094547 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 20 | $750.00 | $37.50 |
| 348929 | 6/18/2024 14:40 | Vape Guys Distribution | 3094545 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 25 | $937.50 | $37.50 |
| 348929 | 6/18/2024 14:40 | Vape Guys Distribution | 3094548 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 40 | $1,500.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348938 | 6/18/2024 14:57 | APVAPESHOP INC | 3094624 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $40.00 | $40.00 |
| 348938 | 6/18/2024 14:57 | APVAPESHOP INC | 3094629 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 348938 | 6/18/2024 14:57 | APVAPESHOP INC | 3094628 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 4 | $150.00 | $37.50 |
| 348938 | 6/18/2024 14:57 | APVAPESHOP INC | 3094622 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $187.50 | $37.50 |
| 348938 | 6/18/2024 14:57 | APVAPESHOP INC | 3094632 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $306.00 | $102.00 |
| 348938 | 6/18/2024 14:57 | APVAPESHOP INC | 3094631 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 348938 | 6/18/2024 14:57 | APVAPESHOP INC | 3094626 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 7 | $663.32 | $94.76 |
| 348938 | 6/18/2024 14:57 | APVAPESHOP INC | 3094623 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 7 | $663.32 | $94.76 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094824 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 2 | $13.50 | $6.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094822 | 242007 | 242008 | Lyra By Zenith E-Juice - 0mg - 120ml | 2 | $13.50 | $6.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094829 | 241982 | 241985 | Draco By Zenith E-Juice - 6mg - 120ml | 2 | $13.50 | $6.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094827 | 241982 | 241983 | Draco By Zenith E-Juice - 0mg - 120ml | 2 | $13.50 | $6.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094857 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 3 | $17.25 | $5.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094816 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 3 | $17.25 | $5.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094817 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 3 | $17.25 | $5.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094837 | 300819 | 300850 | Funky Republic Fi3000 10pk - Triple Berry Ice | 1 | $20.00 | $20.00 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094836 | 300819 | 300849 | Funky Republic Fi3000 10pk - Strawberry Peach Sakura | 1 | $20.00 | $20.00 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094835 | 300819 | 300841 | Funky Republic Fi3000 10pk - Berry Chill | 1 | $20.00 | $20.00 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094845 | 346903 | 346905 | Watermelon Strawberry Freeze By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094844 | 346903 | 346904 | Watermelon Strawberry Freeze By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094847 | 346896 | 346898 | Watermelon Strawberry By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094846 | 346896 | 346897 | Watermelon Strawberry By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094826 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 3 | $20.25 | $6.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094855 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094819 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094849 | 245353 | 245357 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094834 | 330531 | 330542 | Priv Bar Turbo 15000 Puffs 5pk - Triple Mango | 1 | $35.00 | $35.00 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094848 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 6 | $37.50 | $6.25 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094843 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094815 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 8 | $46.00 | $5.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094821 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 7 | $47.25 | $6.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094820 | 240567 | 240569 | Royalty Two By Vapetasia - 3mg - 100ml | 7 | $47.25 | $6.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094823 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 7 | $47.25 | $6.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094814 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 10 | $57.50 | $5.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094832 | 284974 | 335961 | Air Bar Nex 6500 Puffs - Banana Frost | 1 | $60.00 | $60.00 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094825 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 10 | $67.50 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094842 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094841 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 1 | $75.00 | $75.00 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094840 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 1 | $75.00 | $75.00 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094839 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 1 | $75.00 | $75.00 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094838 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 1 | $75.00 | $75.00 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094828 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 12 | $81.00 | $6.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094818 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 15 | $86.25 | $5.75 |
| 348951 | 6/18/2024 16:00 | Finest Distributors LLC | 3094833 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 4 | $240.00 | $60.00 |
| 348952 | 6/18/2024 16:06 | Cloud jay Corp | 3094874 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 1 | $38.75 | $38.75 |
| 348952 | 6/18/2024 16:06 | Cloud jay Corp | 3094878 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 348952 | 6/18/2024 16:06 | Cloud jay Corp | 3094877 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $77.50 | $38.75 |
| 348952 | 6/18/2024 16:06 | Cloud jay Corp | 3094876 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 2 | $77.50 | $38.75 |
| 348952 | 6/18/2024 16:06 | Cloud jay Corp | 3094870 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $77.50 | $38.75 |
| 348952 | 6/18/2024 16:06 | Cloud jay Corp | 3094879 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $138.00 | $5.75 |
| 348952 | 6/18/2024 16:06 | Cloud jay Corp | 3094871 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 10 | $387.50 | $38.75 |
| 348986 | 6/18/2024 20:38 | Bay Distro LLC | 3095508 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 3 | $112.50 | $37.50 |
| 348986 | 6/18/2024 20:38 | Bay Distro LLC | 3095507 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 348986 | 6/18/2024 20:38 | Bay Distro LLC | 3095509 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 5 | $187.50 | $37.50 |
| 348986 | 6/18/2024 20:38 | Bay Distro LLC | 3095506 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |
| 348986 | 6/18/2024 20:38 | Bay Distro LLC | 3095504 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $187.50 | $37.50 |
| 348986 | 6/18/2024 20:38 | Bay Distro LLC | 3095505 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |
| 348986 | 6/18/2024 20:38 | Bay Distro LLC | 3095503 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 10 | $600.00 | $60.00 |
| 348986 | 6/18/2024 20:38 | Bay Distro LLC | 3095502 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 10 | $600.00 | $60.00 |
| 348986 | 6/18/2024 20:38 | Bay Distro LLC | 3095500 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,200.00 | $60.00 |
| 348986 | 6/18/2024 20:38 | Bay Distro LLC | 3095510 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,230.00 | $102.50 |
| 348986 | 6/18/2024 20:38 | Bay Distro LLC | 3095501 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 80 | $4,800.00 | $60.00 |
| 349041 | 6/19/2024 16:10 | APVAPESHOP INC | 3096768 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $612.00 | $102.00 |
| 349041 | 6/19/2024 16:10 | APVAPESHOP INC | 3096767 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 21 | $787.50 | $37.50 |
| 349041 | 6/19/2024 16:10 | APVAPESHOP INC | 3096766 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 27 | $1,012.50 | $37.50 |
| 349048 | 6/19/2024 17:53 | Mahant Krupa 56 LLC | 3096886 | 348658 | 348659 | FLUM Mello 20000 Puffs 10pk - Blue Razz Icy | 20 | $2,000.00 | $100.00 |
| 349048 | 6/19/2024 17:53 | Mahant Krupa 56 LLC | 3096887 | 348658 | 348666 | FLUM Mello 20000 Puffs 10pk - Cool Mint | 20 | $2,000.00 | $100.00 |
| 349048 | 6/19/2024 17:53 | Mahant Krupa 56 LLC | 3096888 | 348658 | 348660 | FLUM Mello 20000 Puffs 10pk - Peach Icy | 20 | $2,000.00 | $100.00 |
| 349048 | 6/19/2024 17:53 | Mahant Krupa 56 LLC | 3096889 | 348658 | 348661 | FLUM Mello 20000 Puffs 10pk - Sour Apple Icy | 20 | $2,000.00 | $100.00 |
| 349048 | 6/19/2024 17:53 | Mahant Krupa 56 LLC | 3096890 | 348658 | 348662 | FLUM Mello 20000 Puffs 10pk - Strawberry Blast | 20 | $2,000.00 | $100.00 |
| 349048 | 6/19/2024 17:53 | Mahant Krupa 56 LLC | 3096891 | 348658 | 348663 | FLUM Mello 20000 Puffs 10pk - Summer Delux | 20 | $2,000.00 | $100.00 |
| 349048 | 6/19/2024 17:53 | Mahant Krupa 56 LLC | 3096892 | 348658 | 348664 | FLUM Mello 20000 Puffs 10pk - Sunshine Cherry | 20 | $2,000.00 | $100.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349048 | 6/19/2024 17:53 | Mahant Krupa 56 LLC | 3096893 | 348658 | 348665 | FLUM Mello 20000 Puffs 10pk - Watermelon Icy | 20 | $2,000.00 | $100.00 |
| 349094 | 6/20/2024 13:05 | Cloud jay Corp | 3097681 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 349094 | 6/20/2024 13:05 | Cloud jay Corp | 3097680 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 1 | $38.75 | $38.75 |
| 349094 | 6/20/2024 13:05 | Cloud jay Corp | 3097682 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $615.00 | $102.50 |
| 349094 | 6/20/2024 13:05 | Cloud jay Corp | 3097683 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $615.00 | $102.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097857 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 3 | $112.50 | $37.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097856 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 3 | $112.50 | $37.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097855 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 4 | $150.00 | $37.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097854 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 4 | $150.00 | $37.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097853 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 4 | $150.00 | $37.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097852 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 4 | $150.00 | $37.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097851 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 4 | $150.00 | $37.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097850 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 4 | $150.00 | $37.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097849 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $150.00 | $37.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097858 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 4 | $150.00 | $37.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097840 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 3 | $172.50 | $57.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097848 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 6 | $225.00 | $37.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097841 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 5 | $287.50 | $57.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097839 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $287.50 | $57.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097838 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 5 | $287.50 | $57.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097837 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 5 | $287.50 | $57.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097836 | 284974 | 298619 | Air Bar Nex 6500 Puffs - Peach Mango Watermelon | 5 | $287.50 | $57.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097835 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 5 | $287.50 | $57.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097834 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 5 | $287.50 | $57.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097833 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $287.50 | $57.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097832 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $287.50 | $57.50 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097831 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 5 | $300.00 | $60.00 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097830 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $300.00 | $60.00 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097829 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 5 | $300.00 | $60.00 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097828 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 5 | $300.00 | $60.00 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097827 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 5 | $300.00 | $60.00 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097826 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 5 | $300.00 | $60.00 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097825 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 5 | $300.00 | $60.00 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097824 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 5 | $300.00 | $60.00 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097844 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 10 | $300.00 | $30.00 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097843 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 10 | $300.00 | $30.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097842 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 10 | $300.00 | $30.00 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097845 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 15 | $450.00 | $30.00 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097823 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 10 | $600.00 | $60.00 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097822 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $600.00 | $60.00 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097847 | 187977 | 339652 | Air Bar Diamond 10pk - Triple Berries | 20 | $600.00 | $30.00 |
| 349101 | 6/20/2024 13:35 | APVAPESHOP INC | 3097846 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 20 | $600.00 | $30.00 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098385 | 346896 | 346898 | Watermelon Strawberry By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098379 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098382 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098381 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098370 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 6 | $33.00 | $5.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098375 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 8 | $44.00 | $5.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098386 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 10 | $60.00 | $6.00 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098384 | 346896 | 346897 | Watermelon Strawberry By Juice Head - 3mg - 100ml | 10 | $65.00 | $6.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098378 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 10 | $65.00 | $6.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098383 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 10 | $65.00 | $6.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098380 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 10 | $65.00 | $6.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098374 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098367 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098376 | 241102 | 241105 | Kringle Curse By Halo E-Liquid - 6mg - 60ml | 12 | $66.00 | $5.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098372 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098371 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098373 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098368 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098369 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098377 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098365 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 10 | $600.00 | $60.00 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098364 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 10 | $600.00 | $60.00 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098362 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $600.00 | $60.00 |
| 349128 | 6/20/2024 18:23 | Bay Distro LLC | 3098363 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 20 | $1,200.00 | $60.00 |
| 349145 | 6/20/2024 22:45 | KASH TRADERS CORP. | 3098691 | 255543 | 255569 | Luto Pro XXL 3000 Puffs 10pk - Red Energy Ice 5% | 1 | $56.00 | $56.00 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098707 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 1 | $30.00 | $30.00 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098706 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 2 | $145.00 | $72.50 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098703 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 2 | $145.00 | $72.50 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098712 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 4 | $150.00 | $37.50 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098709 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098708 | 187977 | 267360 | Air Bar Diamond 10pk - Coconut Creme Brulee | 5 | $150.00 | $30.00 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098700 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 3 | $172.50 | $57.50 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098699 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 3 | $172.50 | $57.50 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098697 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 3 | $180.00 | $60.00 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098711 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 5 | $187.50 | $37.50 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098710 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 6 | $225.00 | $37.50 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098695 | 291954 | 301044 | EB Create BC5000 10pk - Snoow Ice (Frozen Creamsicle) | 5 | $300.00 | $60.00 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098705 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 5 | $362.50 | $72.50 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098704 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 5 | $362.50 | $72.50 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098701 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 8 | $460.00 | $57.50 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098702 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 12 | $690.00 | $57.50 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098698 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 12 | $720.00 | $60.00 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098696 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 12 | $720.00 | $60.00 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098694 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 12 | $720.00 | $60.00 |
| 349146 | 6/20/2024 22:50 | Vape Guys Distribution | 3098693 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,200.00 | $60.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099759 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 1 | $35.00 | $35.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099758 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 1 | $35.00 | $35.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099757 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $35.00 | $35.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099756 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 1 | $35.00 | $35.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099755 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 1 | $35.00 | $35.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099754 | 338094 | 338103 | Space Ultra Galakta 20,000 Puffs 5pk - Dragon Fire | 1 | $35.00 | $35.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099753 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 1 | $35.00 | $35.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099751 | 338094 | 338100 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Pomo | 1 | $35.00 | $35.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099769 | 335203 | 335209 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Custard | 1 | $36.25 | $36.25 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099772 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 1 | $36.25 | $36.25 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099771 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 1 | $36.25 | $36.25 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099776 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 1 | $37.50 | $37.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099775 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $37.50 | $37.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099722 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 1 | $37.50 | $37.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099768 | 344479 | 344487 | Spaceman Nebula 25k Plus 5pk - Gummy Peach | 1 | $38.75 | $38.75 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099767 | 344479 | 344481 | Spaceman Nebula 25k Plus 5pk - Black Peach Lemon | 1 | $38.75 | $38.75 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099749 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099746 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099745 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $40.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099744 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $40.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099743 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $40.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099738 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 1 | $40.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099736 | 344191 | 344206 | Lost Mary MO20000 PRO 5pk - Sour Apple Ice | 1 | $40.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099734 | 344191 | 344202 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | 1 | $40.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099731 | 344191 | 344197 | Lost Mary MO20000 PRO 5pk - Mango Twist | 1 | $40.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099730 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 1 | $40.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099729 | 344191 | 344195 | Lost Mary MO20000 PRO 5pk - Dragon Drink | 1 | $40.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099765 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 1 | $42.50 | $42.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099766 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099764 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 1 | $42.50 | $42.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099763 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 1 | $42.50 | $42.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099761 | 331623 | 331624 | Air Bar AB7500 10pk - Black Dragon Ice | 1 | $60.00 | $60.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099760 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099752 | 338094 | 338101 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Razz | 2 | $70.00 | $35.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099717 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 1 | $72.50 | $72.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099724 | 333376 | 333385 | Lost Mary MT15000 Turbo 5pk - Nana Coconut | 2 | $75.00 | $37.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099716 | 308614 | 308620 | GiMi 8500 Puffs 5pk - Mango Icy | 2 | $75.00 | $37.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099747 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 2 | $80.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099739 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $80.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099737 | 344191 | 344205 | Lost Mary MO20000 PRO 5pk - Watermelon Sour Peach | 2 | $80.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099735 | 344191 | 344203 | Lost Mary MO20000 PRO 5pk - Strawberry Ice | 2 | $80.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099732 | 344191 | 344198 | Lost Mary MO20000 PRO 5pk - Miami Mint | 2 | $80.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099728 | 344191 | 344194 | Lost Mary MO20000 PRO 5pk - Blue Razz Ice | 2 | $80.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099727 | 344191 | 344193 | Lost Mary MO20000 PRO 5pk - Blue Baja Splash | 2 | $80.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099718 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099773 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 3 | $112.50 | $37.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099742 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 3 | $120.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099741 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 3 | $120.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099733 | 344191 | 344200 | Lost Mary MO20000 PRO 5pk - Pineapple Ice | 3 | $120.00 | $40.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099710 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099770 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 4 | $145.00 | $36.25 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099725 | 333376 | 333389 | Lost Mary MT15000 Turbo 5pk - Summer Grape | 4 | $150.00 | $37.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099721 | 333376 | 333386 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | 4 | $150.00 | $37.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099723 | 333376 | 333380 | Lost Mary MT15000 Turbo 5pk - Blue Razz Ice | 4 | $150.00 | $37.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099720 | 333376 | 333377 | Lost Mary MT15000 Turbo 5pk - Baja Splash | 4 | $150.00 | $37.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099762 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 4 | $170.00 | $42.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099750 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099774 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $187.50 | $37.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099726 | 333376 | 333390 | Lost Mary MT15000 Turbo 5pk - Winter Mint | 5 | $187.50 | $37.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099719 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 7 | $262.50 | $37.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099714 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 8 | $300.00 | $37.50 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099777 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 349194 | 6/21/2024 15:18 | APVAPESHOP INC | 3099711 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 8 | $758.08 | $94.76 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100925 | 245744 | 245748 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100923 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100922 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100934 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $9.00 | $4.50 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100912 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100906 | 256430 | 256431 | Strawberry Kiwi By Juice Head - 0mg - 100ml | 2 | $13.50 | $6.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100913 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100905 | 256406 | 256407 | Peach Pear By Juice Head - 0mg - 100ml | 2 | $13.50 | $6.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100909 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100946 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100926 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100936 | 347536 | 347544 | Off-Stamp SW9000 Disposable Pod 5pk - Sour Grape Sucker | 1 | $22.50 | $22.50 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100924 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 4 | $25.00 | $6.25 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100943 | 262785 | 262790 | Heisenberg The Berg Menthol By InneVape - Salt Nicotine 24mg - 30ml | 5 | $30.00 | $6.00 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100907 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100910 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 6 | $34.50 | $5.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100917 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100950 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 1 | $38.75 | $38.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100942 | 344479 | 344493 | Spaceman Nebula 25k Plus 5pk - Watermelon Dragon | 1 | $40.00 | $40.00 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100941 | 344479 | 344491 | Spaceman Nebula 25k Plus 5pk - Straw Razz Cherry | 1 | $40.00 | $40.00 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100940 | 344479 | 344489 | Spaceman Nebula 25k Plus 5pk - Sour Grape BG | 1 | $40.00 | $40.00 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100939 | 344479 | 344494 | Spaceman Nebula 25k Plus 5pk - Sour Apple Ice | 1 | $40.00 | $40.00 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100938 | 344479 | 344483 | Spaceman Nebula 25k Plus 5pk - Blue Razz Tang | 1 | $40.00 | $40.00 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100937 | 344479 | 344480 | Spaceman Nebula 25k Plus 5pk - Apple Mango Melon | 1 | $40.00 | $40.00 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100911 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 6 | $40.50 | $6.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100927 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 6 | $40.50 | $6.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100903 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $41.25 | $41.25 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100908 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 10 | $67.50 | $6.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100944 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 10 | $67.50 | $6.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100933 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 1 | $75.00 | $75.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100932 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 1 | $75.00 | $75.00 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100931 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $75.00 | $75.00 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100930 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $75.00 | $75.00 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100929 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $75.00 | $75.00 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100928 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 1 | $75.00 | $75.00 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100919 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100916 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $77.50 | $38.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100915 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 2 | $77.50 | $38.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100902 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $82.50 | $41.25 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100948 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 2 | $87.50 | $43.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100918 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $116.25 | $38.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100914 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $116.25 | $38.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100921 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 3 | $123.75 | $41.25 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100920 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 3 | $123.75 | $41.25 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100947 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 3 | $131.25 | $43.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100949 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $193.75 | $38.75 |
| 349242 | 6/22/2024 16:56 | Finest Distributors LLC | 3100935 | 347536 | 347542 | Off-Stamp SW9000 Disposable Pod 5pk - Key Lime | 9 | $202.50 | $22.50 |
| 349322 | 6/24/2024 11:11 | Mahant Krupa 56 LLC | 3103164 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 60 | $2,550.00 | $42.50 |
| 349322 | 6/24/2024 11:11 | Mahant Krupa 56 LLC | 3103165 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 26 | $1,105.00 | $42.50 |
| 349322 | 6/24/2024 11:11 | Mahant Krupa 56 LLC | 3103166 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 60 | $2,550.00 | $42.50 |
| 349322 | 6/24/2024 11:11 | Mahant Krupa 56 LLC | 3103167 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 60 | $2,550.00 | $42.50 |
| 349325 | 6/24/2024 11:29 | Brooklyn Smokes Inc | 3103210 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 5 | $33.75 | $6.75 |
| 349325 | 6/24/2024 11:29 | Brooklyn Smokes Inc | 3103209 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $33.75 | $6.75 |
| 349325 | 6/24/2024 11:29 | Brooklyn Smokes Inc | 3103211 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 5 | $33.75 | $6.75 |
| 349325 | 6/24/2024 11:29 | Brooklyn Smokes Inc | 3103208 | 241052 | 241056 | Torque 56 By Halo E-Liquid - 12mg - 60ml | 5 | $33.75 | $6.75 |
| 349330 | 6/24/2024 11:38 | Igrind Inc | 3103285 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 349330 | 6/24/2024 11:38 | Igrind Inc | 3103275 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 349330 | 6/24/2024 11:38 | Igrind Inc | 3103284 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 349330 | 6/24/2024 11:38 | Igrind Inc | 3103283 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 349330 | 6/24/2024 11:38 | Igrind Inc | 3103282 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 349330 | 6/24/2024 11:38 | Igrind Inc | 3103281 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 10 | $362.50 | $36.25 |
| 349330 | 6/24/2024 11:38 | Igrind Inc | 3103280 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 349330 | 6/24/2024 11:38 | Igrind Inc | 3103279 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 349330 | 6/24/2024 11:38 | Igrind Inc | 3103278 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 349330 | 6/24/2024 11:38 | Igrind Inc | 3103276 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 349330 | 6/24/2024 11:38 | Igrind Inc | 3103277 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349330 | 6/24/2024 11:38 | Igrind Inc | 3103288 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 10 | $462.50 | $46.25 |
| 349330 | 6/24/2024 11:38 | Igrind Inc | 3103287 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 10 | $462.50 | $46.25 |
| 349330 | 6/24/2024 11:38 | Igrind Inc | 3103286 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 10 | $462.50 | $46.25 |
| 349335 | 6/24/2024 11:45 | Igrind Inc | 3103377 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 30 | $1,275.00 | $42.50 |
| 349335 | 6/24/2024 11:45 | Igrind Inc | 3103376 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 30 | $1,275.00 | $42.50 |
| 349335 | 6/24/2024 11:45 | Igrind Inc | 3103378 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 30 | $1,275.00 | $42.50 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103461 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103440 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 5 | $187.50 | $37.50 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103441 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 5 | $187.50 | $37.50 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103460 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103459 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103458 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103457 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103456 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103455 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103454 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103452 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103451 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103450 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103449 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103453 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103448 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103447 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103446 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103445 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103442 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103444 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 349338 | 6/24/2024 11:46 | Montana Trading Group | 3103443 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103564 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 3 | $108.75 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103560 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 3 | $108.75 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103551 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103550 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103563 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103562 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103561 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103559 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103558 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103556 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103555 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103554 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103553 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103557 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103552 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103549 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103547 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 349345 | 6/24/2024 11:47 | Montana Trading Group | 3103548 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 349349 | 6/24/2024 11:49 | Montana Trading Group | 3103635 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 5 | $181.25 | $36.25 |
| 349349 | 6/24/2024 11:49 | Montana Trading Group | 3103634 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $181.25 | $36.25 |
| 349349 | 6/24/2024 11:49 | Montana Trading Group | 3103633 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 5 | $181.25 | $36.25 |
| 349349 | 6/24/2024 11:49 | Montana Trading Group | 3103631 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 349349 | 6/24/2024 11:49 | Montana Trading Group | 3103629 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 349349 | 6/24/2024 11:49 | Montana Trading Group | 3103641 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 349349 | 6/24/2024 11:49 | Montana Trading Group | 3103640 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 349349 | 6/24/2024 11:49 | Montana Trading Group | 3103639 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 349349 | 6/24/2024 11:49 | Montana Trading Group | 3103638 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 349349 | 6/24/2024 11:49 | Montana Trading Group | 3103637 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 349349 | 6/24/2024 11:49 | Montana Trading Group | 3103636 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 349349 | 6/24/2024 11:49 | Montana Trading Group | 3103632 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 349349 | 6/24/2024 11:49 | Montana Trading Group | 3103630 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 349350 | 6/24/2024 11:51 | Montana Trading Group | 3103647 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 2 | $92.50 | $46.25 |
| 349350 | 6/24/2024 11:51 | Montana Trading Group | 3103646 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 2 | $92.50 | $46.25 |
| 349350 | 6/24/2024 11:51 | Montana Trading Group | 3103645 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 2 | $92.50 | $46.25 |
| 349350 | 6/24/2024 11:51 | Montana Trading Group | 3103643 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 3 | $138.75 | $46.25 |
| 349350 | 6/24/2024 11:51 | Montana Trading Group | 3103644 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 349350 | 6/24/2024 11:51 | Montana Trading Group | 3103654 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 349350 | 6/24/2024 11:51 | Montana Trading Group | 3103653 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 349350 | 6/24/2024 11:51 | Montana Trading Group | 3103652 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 349350 | 6/24/2024 11:51 | Montana Trading Group | 3103651 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 349350 | 6/24/2024 11:51 | Montana Trading Group | 3103650 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 349350 | 6/24/2024 11:51 | Montana Trading Group | 3103649 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 349350 | 6/24/2024 11:51 | Montana Trading Group | 3103648 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 349380 | 6/24/2024 12:59 | Mahant Krupa 56 LLC | 3104436 | 348461 | 348469 | GiMi 30000 Puffs 5pk - Banana Ice | 14 | $560.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349380 | 6/24/2024 12:59 | Mahant Krupa 56 LLC | 3104437 | 348461 | 348462 | GiMi 30000 Puffs 5pk - Blue Razz Ice | 19 | $760.00 | $40.00 |
| 349380 | 6/24/2024 12:59 | Mahant Krupa 56 LLC | 3104438 | 348461 | 348463 | GiMi 30000 Puffs 5pk - California Cherry | 14 | $560.00 | $40.00 |
| 349380 | 6/24/2024 12:59 | Mahant Krupa 56 LLC | 3104440 | 348461 | 348470 | GiMi 30000 Puffs 5pk - Cool Mint | 24 | $960.00 | $40.00 |
| 349380 | 6/24/2024 12:59 | Mahant Krupa 56 LLC | 3104441 | 348461 | 348465 | GiMi 30000 Puffs 5pk - Georgia Peach | 14 | $560.00 | $40.00 |
| 349380 | 6/24/2024 12:59 | Mahant Krupa 56 LLC | 3104442 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 16 | $640.00 | $40.00 |
| 349380 | 6/24/2024 12:59 | Mahant Krupa 56 LLC | 3104443 | 348461 | 348472 | GiMi 30000 Puffs 5pk - Pink Lemonade | 13 | $520.00 | $40.00 |
| 349380 | 6/24/2024 12:59 | Mahant Krupa 56 LLC | 3104444 | 348461 | 348473 | GiMi 30000 Puffs 5pk - Sour Apple Ice | 13 | $520.00 | $40.00 |
| 349380 | 6/24/2024 12:59 | Mahant Krupa 56 LLC | 3104445 | 348461 | 348466 | GiMi 30000 Puffs 5pk - Strawberry Ice | 16 | $640.00 | $40.00 |
| 349380 | 6/24/2024 12:59 | Mahant Krupa 56 LLC | 3104446 | 348461 | 348467 | GiMi 30000 Puffs 5pk - Strawberry Kiwi | 11 | $440.00 | $40.00 |
| 349380 | 6/24/2024 12:59 | Mahant Krupa 56 LLC | 3104447 | 348461 | 348468 | GiMi 30000 Puffs 5pk - Strawberry Shortcake | 15 | $600.00 | $40.00 |
| 349380 | 6/24/2024 12:59 | Mahant Krupa 56 LLC | 3104448 | 348461 | 348475 | GiMi 30000 Puffs 5pk - Watermelon Ice | 14 | $560.00 | $40.00 |
| 349491 | 6/25/2024 10:57 | DeesConveniencestoreinc | 3106744 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 1 | $30.00 | $30.00 |
| 349491 | 6/25/2024 10:57 | DeesConveniencestoreinc | 3106750 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 8 | $40.00 | $5.00 |
| 349491 | 6/25/2024 10:57 | DeesConveniencestoreinc | 3106745 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 6 | $40.50 | $6.75 |
| 349491 | 6/25/2024 10:57 | DeesConveniencestoreinc | 3106746 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 1 | $42.50 | $42.50 |
| 349491 | 6/25/2024 10:57 | DeesConveniencestoreinc | 3106743 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $42.50 | $42.50 |
| 349491 | 6/25/2024 10:57 | DeesConveniencestoreinc | 3106752 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 10 | $67.50 | $6.75 |
| 349491 | 6/25/2024 10:57 | DeesConveniencestoreinc | 3106749 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 1 | $67.50 | $67.50 |
| 349491 | 6/25/2024 10:57 | DeesConveniencestoreinc | 3106747 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 15 | $75.00 | $5.00 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106861 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $21.25 | $4.25 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106860 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $21.25 | $4.25 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106865 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106864 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106863 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106862 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106847 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106846 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 2 | $75.00 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106844 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106840 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106845 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106817 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 3 | $112.50 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106855 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 3 | $120.00 | $40.00 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106854 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 3 | $120.00 | $40.00 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106827 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 3 | $127.50 | $42.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106859 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 2 | $145.00 | $72.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106857 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $145.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106842 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 4 | $150.00 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106820 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 4 | $150.00 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106849 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $187.50 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106848 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106821 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 5 | $187.50 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106818 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $187.50 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106843 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 6 | $225.00 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106816 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 6 | $225.00 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106825 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 6 | $255.00 | $42.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106824 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 6 | $255.00 | $42.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106858 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 4 | $290.00 | $72.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106826 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 7 | $297.50 | $42.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106837 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 5 | $300.00 | $60.00 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106832 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 8 | $340.00 | $42.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106836 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 6 | $360.00 | $60.00 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106852 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 10 | $400.00 | $40.00 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106815 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 15 | $562.50 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106841 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 20 | $750.00 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106839 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 20 | $750.00 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106833 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 20 | $850.00 | $42.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106831 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 20 | $850.00 | $42.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106829 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 20 | $850.00 | $42.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106830 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 20 | $850.00 | $42.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106828 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 20 | $850.00 | $42.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106823 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 20 | $850.00 | $42.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106834 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,200.00 | $60.00 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106822 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 35 | $1,312.50 | $37.50 |
| 349497 | 6/25/2024 11:37 | Vape Guys Distribution | 3106835 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 40 | $2,400.00 | $60.00 |
| 349532 | 6/25/2024 15:45 | Finest Distributors LLC | 3107522 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $38.75 | $38.75 |
| 349532 | 6/25/2024 15:45 | Finest Distributors LLC | 3107521 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 1 | $38.75 | $38.75 |
| 349532 | 6/25/2024 15:45 | Finest Distributors LLC | 3107520 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $38.75 | $38.75 |
| 349532 | 6/25/2024 15:45 | Finest Distributors LLC | 3107519 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $38.75 | $38.75 |
| 349532 | 6/25/2024 15:45 | Finest Distributors LLC | 3107524 | 248853 | 248854 | Strawberry Banana By Fruit Monster - 0mg - 100ml | 6 | $40.50 | $6.75 |
| 349532 | 6/25/2024 15:45 | Finest Distributors LLC | 3107525 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $45.00 | $4.50 |
| 349532 | 6/25/2024 15:45 | Finest Distributors LLC | 3107517 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 1 | $62.50 | $62.50 |
| 349532 | 6/25/2024 15:45 | Finest Distributors LLC | 3107518 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349532 | 6/25/2024 15:45 | Finest Distributors LLC | 3107516 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 2 | $125.00 | $62.50 |
| 349532 | 6/25/2024 15:45 | Finest Distributors LLC | 3107523 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 24 | $138.00 | $5.75 |
| 349532 | 6/25/2024 15:45 | Finest Distributors LLC | 3107511 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $382.72 | $95.68 |
| 349532 | 6/25/2024 15:45 | Finest Distributors LLC | 3107510 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $382.72 | $95.68 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107662 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 30 | $1,275.00 | $42.50 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107661 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 30 | $1,275.00 | $42.50 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107663 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 60 | $2,550.00 | $42.50 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107664 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 60 | $2,550.00 | $42.50 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107665 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107666 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 30 | $1,275.00 | $42.50 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107667 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 30 | $1,275.00 | $42.50 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107668 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 90 | $3,825.00 | $42.50 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107669 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 30 | $1,275.00 | $42.50 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107670 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 60 | $2,550.00 | $42.50 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107672 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 60 | $2,550.00 | $42.50 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107671 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 30 | $1,275.00 | $42.50 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107673 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 60 | $2,550.00 | $42.50 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107675 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 60 | $2,550.00 | $42.50 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107674 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 30 | $1,275.00 | $42.50 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107677 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 40 | $1,450.00 | $36.25 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107678 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 40 | $1,450.00 | $36.25 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107679 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 80 | $2,900.00 | $36.25 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107681 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,450.00 | $36.25 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107682 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107683 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107684 | 298017 | 348243 | VIHO Turbo 10000 Puff 5pk - Pink Lemonade | 40 | $1,450.00 | $36.25 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107685 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 40 | $1,450.00 | $36.25 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107686 | 298017 | 348241 | VIHO Turbo 10000 Puff 5pk - Sour Apple Watermelon | 40 | $1,450.00 | $36.25 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107687 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 349536 | 6/25/2024 16:09 | Mahant Krupa 56 LLC | 3107688 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 349541 | 6/25/2024 17:24 | APVAPESHOP INC | 3107813 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 1 | $36.25 | $36.25 |
| 349541 | 6/25/2024 17:24 | APVAPESHOP INC | 3107814 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 13 | $1,326.00 | $102.00 |
| 349569 | 6/25/2024 22:37 | KASH TRADERS CORP. | 3108426 | 288138 | 288142 | BLOK Micro 5000 Puffs 10pk - Green Apple Ice | 1 | $10.00 | $10.00 |
| 349569 | 6/25/2024 22:37 | KASH TRADERS CORP. | 3108425 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 18 | $117.00 | $6.50 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109087 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $150.00 | $37.50 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109086 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109085 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 4 | $150.00 | $37.50 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109084 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 4 | $150.00 | $37.50 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109083 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $150.00 | $37.50 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109082 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 4 | $150.00 | $37.50 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109079 | 187977 | 346500 | Air Bar Diamond 10pk - Dragon Fruit Berries | 5 | $150.00 | $30.00 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109078 | 187977 | 343609 | Air Bar Diamond 10pk - Blueberry Mint | 5 | $150.00 | $30.00 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109073 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 3 | $172.50 | $57.50 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109074 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 5 | $287.50 | $57.50 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109081 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 4 | $290.00 | $72.50 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109080 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 10 | $300.00 | $30.00 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109077 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 10 | $375.00 | $37.50 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109076 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 10 | $375.00 | $37.50 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109075 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 10 | $375.00 | $37.50 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109072 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 10 | $575.00 | $57.50 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109071 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 10 | $575.00 | $57.50 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109070 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $575.00 | $57.50 |
| 349585 | 6/26/2024 11:00 | Montana Trading Group | 3109069 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $600.00 | $60.00 |
| 349591 | 6/26/2024 12:34 | E smoke & cigar | 3109223 | 23793 | 29742 | Iced Red Mango By Salt Bae 30ml - 25mg | 1 | $4.50 | $4.50 |
| 349591 | 6/26/2024 12:34 | E smoke & cigar | 3109226 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | $6.50 | $6.50 |
| 349591 | 6/26/2024 12:34 | E smoke & cigar | 3109225 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | $6.50 | $6.50 |
| 349591 | 6/26/2024 12:34 | E smoke & cigar | 3109222 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 349591 | 6/26/2024 12:34 | E smoke & cigar | 3109221 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 2 | $12.50 | $6.25 |
| 349591 | 6/26/2024 12:34 | E smoke & cigar | 3109224 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $33.75 | $6.75 |
| 349591 | 6/26/2024 12:34 | E smoke & cigar | 3109220 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 1 | $35.00 | $35.00 |
| 349591 | 6/26/2024 12:34 | E smoke & cigar | 3109219 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 1 | $35.00 | $35.00 |
| 349591 | 6/26/2024 12:34 | E smoke & cigar | 3109218 | 187977 | 343609 | Air Bar Diamond 10pk - Blueberry Mint | 1 | $35.00 | $35.00 |
| 349591 | 6/26/2024 12:34 | E smoke & cigar | 3109217 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 1 | $65.00 | $65.00 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109452 | 334132 | 334147 | Cali UL8000 6pk - Mexican Mint | 1 | $42.00 | $42.00 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109451 | 334132 | 334146 | Cali UL8000 6pk - L.A. Mint | 1 | $42.00 | $42.00 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109453 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 2 | $75.00 | $37.50 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109456 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 3 | $112.50 | $37.50 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109440 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 3 | $112.50 | $37.50 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109445 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 3 | $180.00 | $60.00 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109443 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 3 | $180.00 | $60.00 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109442 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 3 | $180.00 | $60.00 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109449 | 343932 | 343954 | FLUM Pebble 6000 Puffs 10pk - Spearmint | 2 | $185.00 | $92.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109448 | 343932 | 343951 | FLUM Pebble 6000 Puffs 10pk - Peach Icy | 2 | $185.00 | $92.50 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109450 | 343932 | 343948 | FLUM Pebble 6000 Puffs 10pk - Matcha | 2 | $185.00 | $92.50 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109447 | 343932 | 343946 | FLUM Pebble 6000 Puffs 10pk - Icy Mint | 2 | $185.00 | $92.50 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109446 | 343932 | 343943 | FLUM Pebble 6000 Puffs 10pk - Cool Mint | 2 | $185.00 | $92.50 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109457 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 5 | $187.50 | $37.50 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109455 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 6 | $225.00 | $37.50 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109454 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 6 | $225.00 | $37.50 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109444 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 5 | $300.00 | $60.00 |
| 349603 | 6/26/2024 14:58 | APVAPESHOP INC | 3109441 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 30 | $1,800.00 | $60.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109486 | 242338 | 245631 | Jewel Mint By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109511 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $35.00 | $35.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109510 | 338094 | 338099 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Mango Nana | 1 | $35.00 | $35.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109509 | 338094 | 338098 | Space Ultra Galakta 20,000 Puffs 5pk - Blonde Roast | 1 | $35.00 | $35.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109508 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 1 | $35.00 | $35.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109520 | 342779 | 342789 | Lightrise TB 18k 5pk - Peach Lemonade | 1 | $35.00 | $35.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109519 | 342779 | 342784 | Lightrise TB 18k 5pk - Blueberry Raspberry | 1 | $35.00 | $35.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109518 | 342779 | 342782 | Lightrise TB 18k 5pk - Blue Cotton Candy | 1 | $35.00 | $35.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109506 | 333376 | 333385 | Lost Mary MT15000 Turbo 5pk - Nana Coconut | 1 | $37.50 | $37.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109505 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 1 | $37.50 | $37.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109504 | 333376 | 333382 | Lost Mary MT15000 Turbo 5pk - Citrus Sunrise | 1 | $37.50 | $37.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109502 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $40.00 | $40.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109499 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 1 | $40.00 | $40.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109498 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $40.00 | $40.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109497 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $40.00 | $40.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109494 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $40.00 | $40.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109493 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $40.00 | $40.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109517 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 1 | $42.50 | $42.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109516 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 1 | $42.50 | $42.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109514 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 1 | $42.50 | $42.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109513 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 1 | $42.50 | $42.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109526 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109477 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $72.50 | $72.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109507 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 2 | $75.00 | $37.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109487 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 2 | $77.50 | $38.75 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109503 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 2 | $80.00 | $40.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109496 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 2 | $80.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109495 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $80.00 | $40.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109515 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 2 | $85.00 | $42.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109512 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 2 | $85.00 | $42.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109500 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 3 | $120.00 | $40.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109523 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 24 | $132.00 | $5.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109522 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109490 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 4 | $150.00 | $37.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109489 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $150.00 | $37.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109488 | 282438 | 282447 | VGOD POD 4KR 10pk - Mighty Mint | 5 | $150.00 | $30.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109485 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109501 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 5 | $200.00 | $40.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109521 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 48 | $264.00 | $5.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109492 | 298017 | 348241 | VIHO Turbo 10000 Puff 5pk - Sour Apple Watermelon | 8 | $300.00 | $37.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109491 | 298017 | 348243 | VIHO Turbo 10000 Puff 5pk - Pink Lemonade | 8 | $300.00 | $37.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109525 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109524 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109480 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 10 | $579.40 | $57.94 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109483 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 7 | $663.32 | $94.76 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109484 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 8 | $816.00 | $102.00 |
| 349606 | 6/26/2024 15:42 | APVAPESHOP INC | 3109478 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 21 | $2,142.00 | $102.00 |
| 349673 | 6/27/2024 12:19 | Igrind Inc | 3110731 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $37.50 | $37.50 |
| 349673 | 6/27/2024 12:19 | Igrind Inc | 3110730 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 1 | $37.50 | $37.50 |
| 349673 | 6/27/2024 12:19 | Igrind Inc | 3110729 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 9 | $337.50 | $37.50 |
| 349673 | 6/27/2024 12:19 | Igrind Inc | 3110725 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 20 | $850.00 | $42.50 |
| 349673 | 6/27/2024 12:19 | Igrind Inc | 3110728 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 27 | $1,012.50 | $37.50 |
| 349673 | 6/27/2024 12:19 | Igrind Inc | 3110727 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 349673 | 6/27/2024 12:19 | Igrind Inc | 3110726 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110876 | 245445 | 245450 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110877 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110878 | 344191 | 344193 | Lost Mary MO20000 PRO 5pk - Blue Baja Splash | 1 | $40.00 | $40.00 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110874 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 4 | $170.00 | $42.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110875 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 4 | $170.00 | $42.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110873 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 4 | $170.00 | $42.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110871 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 4 | $170.00 | $42.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110870 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 4 | $170.00 | $42.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110869 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 4 | $170.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110868 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 4 | $170.00 | $42.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110867 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 4 | $170.00 | $42.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110866 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 4 | $170.00 | $42.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110865 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 4 | $170.00 | $42.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110864 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 4 | $170.00 | $42.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110863 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 4 | $170.00 | $42.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110862 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 4 | $170.00 | $42.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110861 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 4 | $170.00 | $42.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110859 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 4 | $170.00 | $42.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110860 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 4 | $170.00 | $42.50 |
| 349682 | 6/27/2024 13:09 | Bronx Trading Co. Inc, | 3110872 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 5 | $212.50 | $42.50 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111092 | 292386 | 292391 | Orange Cream Mango By 7 Daze Fusion - Salt Nicotine 50mg - 30ml (TFN) | 6 | $5.94 | $0.99 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111096 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111090 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111101 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 3 | $17.25 | $5.75 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111103 | 241365 | 241367 | Fiji Melons Ice By Ripe Collection - 3mg - 100ml | 4 | $18.00 | $4.50 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111099 | 292254 | 292259 | Chilled Apple Pear By Coastal Clouds - Salt Nicotine 50mg - 30ml | 4 | $21.00 | $5.25 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111098 | 292254 | 292258 | Chilled Apple Pear By Coastal Clouds - Salt Nicotine 35mg - 30ml | 4 | $21.00 | $5.25 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111104 | 241365 | 241368 | Fiji Melons Ice By Ripe Collection - 6mg - 100ml | 5 | $22.50 | $4.50 |
| 349695 | 6/27/2023 15:54 | Finest Distributors LLC | 3111102 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 4 | $23.00 | $5.75 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111093 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $23.00 | $5.75 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111097 | 240196 | 240201 | Blackberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111095 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 5 | $28.75 | $5.75 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111091 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111094 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 6 | $34.50 | $5.75 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111100 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 8 | $46.00 | $5.75 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111106 | 242338 | 242339 | Jewel Mint By Pod Juice 55 - 0mg - 100ml | 8 | $50.00 | $6.25 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111109 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 2 | $150.00 | $75.00 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111110 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 2 | $150.00 | $75.00 |
| 349695 | 6/27/2024 15:54 | Finest Distributors LLC | 3111108 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 2 | $150.00 | $75.00 |
| 349782 | 6/28/2024 12:18 | Montana Trading Group | 3112603 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 2 | $80.00 | $40.00 |
| 349782 | 6/28/2024 12:18 | Montana Trading Group | 3112602 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $115.88 | $57.94 |
| 349782 | 6/28/2024 12:18 | Montana Trading Group | 3112599 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 349782 | 6/28/2024 12:18 | Montana Trading Group | 3112601 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $284.28 | $94.76 |
| 349782 | 6/28/2024 12:18 | Montana Trading Group | 3112595 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 8 | $300.00 | $37.50 |
| 349782 | 6/28/2024 12:18 | Montana Trading Group | 3112597 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 10 | $375.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349782 | 6/28/2024 12:18 | Montana Trading Group | 3112596 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 349782 | 6/28/2024 12:18 | Montana Trading Group | 3112594 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 10 | $375.00 | $37.50 |
| 349782 | 6/28/2024 12:18 | Montana Trading Group | 3112604 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,200.00 | $60.00 |
| 349784 | 6/28/2024 12:31 | Mahant Krupa 56 LLC | 3112642 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 60 | $3,600.00 | $60.00 |
| 349784 | 6/28/2024 12:31 | Mahant Krupa 56 LLC | 3112643 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 20 | $1,200.00 | $60.00 |
| 349784 | 6/28/2024 12:31 | Mahant Krupa 56 LLC | 3112636 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 30 | $1,275.00 | $42.50 |
| 349784 | 6/28/2024 12:31 | Mahant Krupa 56 LLC | 3112637 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 90 | $3,825.00 | $42.50 |
| 349784 | 6/28/2024 12:31 | Mahant Krupa 56 LLC | 3112638 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 30 | $1,275.00 | $42.50 |
| 349784 | 6/28/2024 12:31 | Mahant Krupa 56 LLC | 3112639 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 30 | $1,275.00 | $42.50 |
| 349784 | 6/28/2024 12:31 | Mahant Krupa 56 LLC | 3112640 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 30 | $1,275.00 | $42.50 |
| 349784 | 6/28/2024 12:31 | Mahant Krupa 56 LLC | 3112641 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 30 | $1,275.00 | $42.50 |
| 349784 | 6/28/2024 12:31 | Mahant Krupa 56 LLC | 3112631 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 40 | $1,450.00 | $36.25 |
| 349784 | 6/28/2024 12:31 | Mahant Krupa 56 LLC | 3112645 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 80 | $2,900.00 | $36.25 |
| 349784 | 6/28/2024 12:31 | Mahant Krupa 56 LLC | 3112632 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 40 | $1,450.00 | $36.25 |
| 349784 | 6/28/2024 12:31 | Mahant Krupa 56 LLC | 3112633 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 40 | $1,450.00 | $36.25 |
| 349784 | 6/28/2024 12:31 | Mahant Krupa 56 LLC | 3112634 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 40 | $1,450.00 | $36.25 |
| 349784 | 6/28/2024 12:31 | Mahant Krupa 56 LLC | 3112635 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 40 | $1,450.00 | $36.25 |
| 349795 | 6/28/2024 14:28 | pramukh1929 inc | 3112809 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 349795 | 6/28/2024 14:28 | pramukh1929 inc | 3112808 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 349795 | 6/28/2024 14:28 | pramukh1929 inc | 3112806 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 349795 | 6/28/2024 14:28 | pramukh1929 inc | 3112813 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 2 | $14.50 | $7.25 |
| 349795 | 6/28/2024 14:28 | pramukh1929 inc | 3112812 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 2 | $14.50 | $7.25 |
| 349795 | 6/28/2024 14:28 | pramukh1929 inc | 3112811 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 2 | $14.50 | $7.25 |
| 349795 | 6/28/2024 14:28 | pramukh1929 inc | 3112810 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 2 | $14.50 | $7.25 |
| 349795 | 6/28/2024 14:28 | pramukh1929 inc | 3112804 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $15.00 | $5.00 |
| 349795 | 6/28/2024 14:28 | pramukh1929 inc | 3112805 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $20.00 | $5.00 |
| 349795 | 6/28/2024 14:28 | pramukh1929 inc | 3112802 | 309845 | 309847 | Fusion By Halo E-Liquid - 3mg - 60ml | 3 | $20.25 | $6.75 |
| 349795 | 6/28/2024 14:28 | pramukh1929 inc | 3112800 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 4 | $26.00 | $6.50 |
| 349795 | 6/28/2027 14:28 | pramukh1929 inc | 3112801 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 4 | $27.00 | $6.75 |
| 349795 | 6/28/2024 14:28 | pramukh1929 inc | 3112807 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $30.00 | $5.00 |
| 349795 | 6/28/2024 14:28 | pramukh1929 inc | 3112799 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 6 | $40.50 | $6.75 |
| 349795 | 6/28/2024 14:28 | pramukh1929 inc | 3112798 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 6 | $40.50 | $6.75 |
| 349795 | 6/28/2024 14:28 | pramukh1929 inc | 3112797 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $162.00 | $6.75 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112885 | 240397 | 240400 | Fruity By The Milk - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112886 | 240384 | 240387 | Berry Crunch By The Milk - 6mg - 100ml (TFN) | 5 | $32.50 | $6.50 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112905 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112904 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 1 | $37.50 | $37.50 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112887 | 240391 | 240392 | Cinnamon By The Milk - 0mg - 100ml | 6 | $39.00 | $6.50 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112903 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112902 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $40.00 | $40.00 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112901 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $40.00 | $40.00 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112900 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $40.00 | $40.00 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112897 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 1 | $40.00 | $40.00 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112910 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 1 | $42.50 | $42.50 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112911 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 1 | $42.50 | $42.50 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112909 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 1 | $42.50 | $42.50 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112908 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 1 | $42.50 | $42.50 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112907 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 1 | $42.50 | $42.50 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112906 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 1 | $42.50 | $42.50 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112882 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $72.50 | $72.50 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112894 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $75.00 | $37.50 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112899 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $80.00 | $40.00 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112898 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 2 | $80.00 | $40.00 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112895 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $80.00 | $40.00 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112889 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112888 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 4 | $150.00 | $37.50 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112896 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 5 | $200.00 | $40.00 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112890 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112883 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 8 | $554.16 | $69.27 |
| 349800 | 6/28/2024 15:19 | APVAPESHOP INC | 3112891 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $612.00 | $102.00 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114252 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114253 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114342 | 302106 | 302118 | GLAMEE GT8000 5pk - Cool Mint | 1 | $5.00 | $5.00 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114343 | 302106 | 302111 | GLAMEE GT8000 5pk - Cherry Lemon | 1 | $5.00 | $5.00 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114341 | 302106 | 302110 | GLAMEE GT8000 5pk - Blueberry Raspberry Lemon | 1 | $5.00 | $5.00 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114340 | 302106 | 302109 | GLAMEE GT8000 5pk - Blue Razz Ice | 1 | $5.00 | $5.00 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114309 | 346903 | 346907 | Watermelon Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114308 | 346903 | 346906 | Watermelon Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114304 | 346896 | 346900 | Watermelon Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114303 | 346896 | 346899 | Watermelon Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114257 | 328060 | 328063 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml ( | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114346 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 1 | $5.75 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114258 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114251 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114218 | 300890 | 300894 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114223 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114262 | 240244 | 240249 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114245 | 248841 | 248845 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114352 | 240322 | 240327 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114259 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114299 | 340517 | 340521 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114298 | 340517 | 340520 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114295 | 340512 | 340516 | Apple Watermelon By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114294 | 340512 | 340515 | Apple Watermelon By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114196 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | $5.75 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114266 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114268 | 245774 | 245779 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114204 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114265 | 245756 | 245761 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114320 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114203 | 245852 | 245856 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114206 | 245744 | 245748 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114302 | 346896 | 346898 | Watermelon Strawberry By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114301 | 346896 | 346897 | Watermelon Strawberry By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114231 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114243 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114225 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114224 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114237 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114306 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114305 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114221 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114233 | 240053 | 240055 | No. 24 By Beard Vape Co. - 3mg - 120ml | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114235 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114353 | 297579 | 297581 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114209 | 245762 | 245765 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114202 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114321 | 245834 | 245836 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114200 | 245798 | 245801 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114229 | 256394 | 256397 | Guava Peach Freeze By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114296 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114307 | 280226 | 280229 | Fruity Cream By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114249 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114236 | 240280 | 240283 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114244 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114292 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114291 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114263 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114248 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114325 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114318 | 245768 | 245770 | Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114348 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114234 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114300 | 340512 | 340514 | Apple Watermelon By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114208 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114350 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114345 | 297606 | 297610 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114215 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114238 | 248847 | 248851 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114287 | 269095 | 269099 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114280 | 269072 | 269076 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114349 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114239 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114272 | 256400 | 256405 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114230 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114273 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114260 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3 | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114281 | 256388 | 285442 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueb | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114290 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114220 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114351 | 240322 | 240326 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114197 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114205 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114314 | 245538 | 245541 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114269 | 245780 | 245785 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114315 | 252233 | 252236 | Mango Strawberry Dragonfruit By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114316 | 245810 | 245814 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114317 | 245828 | 245832 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114267 | 245798 | 245803 | Iced Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114319 | 245804 | 245809 | Iced Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114313 | 245468 | 245471 | Blue Razz Slushy By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114264 | 245732 | 245737 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114322 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114323 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114240 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114282 | 300884 | 300887 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114285 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114219 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114347 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114199 | 245816 | 245818 | Iced Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114228 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114297 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114210 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114324 | 245744 | 245747 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114216 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $17.25 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114283 | 300884 | 300889 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $17.25 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114270 | 245828 | 245833 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114211 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114207 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114201 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114250 | 240391 | 240394 | Cinnamon By The Milk - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114293 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114271 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 4 | $23.00 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114217 | 256418 | 256422 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $23.00 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114261 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114242 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114198 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 4 | $23.00 | $5.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114212 | 245768 | 245773 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $25.00 | $6.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114222 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114227 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 5 | $33.75 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114226 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114339 | 269095 | 269097 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114326 | 240104 | 240107 | Blueberry By The One - 6mg - 100ml | 6 | $40.50 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114256 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 1 | $42.50 | $42.50 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114255 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 1 | $42.50 | $42.50 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114213 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 7 | $47.25 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114232 | 269095 | 269098 | Pineapple Guava Freeze By Juice Head - 6mg - 100ml | 7 | $47.25 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114310 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 7 | $47.25 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114214 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 8 | $54.00 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114311 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 8 | $54.00 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114241 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 9 | $60.75 | $6.75 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114279 | 340831 | 340854 | North 5000 Puffs 10pk - Watermelon Kiwi | 1 | $62.50 | $62.50 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114278 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 1 | $88.50 | $88.50 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114277 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 1 | $88.50 | $88.50 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114275 | 344191 | 344202 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | 4 | $165.00 | $41.25 |
| 349906 | 6/29/2024 19:03 | Finest Distributors LLC | 3114195 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 5 | $375.00 | $75.00 |
| 349921 | 6/30/2024 13:53 | APVAPESHOP INC | 3114729 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 5 | $287.50 | $57.50 |
| 349921 | 6/30/2024 13:53 | APVAPESHOP INC | 3114728 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $287.50 | $57.50 |
| 349921 | 6/30/2024 13:53 | APVAPESHOP INC | 3114727 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 5 | $287.50 | $57.50 |
| 349921 | 6/30/2024 13:53 | APVAPESHOP INC | 3114726 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 5 | $287.50 | $57.50 |
| 349921 | 6/30/2024 13:53 | APVAPESHOP INC | 3114725 | 187977 | 339652 | Air Bar Diamond 10pk - Triple Berries | 20 | $600.00 | $30.00 |
| 349921 | 6/30/2024 13:53 | APVAPESHOP INC | 3114724 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 349921 | 6/30/2024 13:53 | APVAPESHOP INC | 3114723 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 120 | $3,600.00 | $30.00 |
| 349967 | 7/1/2024 11:49 | Brooklyn Smokes Inc | 3116210 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 4 | $20.00 | $5.00 |
| 349967 | 7/1/2024 11:49 | Brooklyn Smokes Inc | 3116208 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $24.00 | $6.00 |
| 349967 | 7/1/2024 11:49 | Brooklyn Smokes Inc | 3116211 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 4 | $141.72 | $35.43 |
| 349967 | 7/1/2024 11:49 | Brooklyn Smokes Inc | 3116212 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 8 | $283.44 | $35.43 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116288 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 3 | $112.50 | $37.50 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116287 | 284933 | 345759 | Air Bar Mini 2000 Puffs - Pink Lemonade | 3 | $112.50 | $37.50 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116280 | 187977 | 232140 | Air Bar Diamond 10pk - Strawberry Banana | 5 | $150.00 | $30.00 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116278 | 187977 | 298224 | Air Bar Diamond 10pk - Peach Mango Watermelon | 5 | $150.00 | $30.00 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116283 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 5 | $150.00 | $30.00 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116282 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 5 | $150.00 | $30.00 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116286 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 5 | $187.50 | $37.50 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116284 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116276 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $287.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116277 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 10 | $300.00 | $30.00 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116275 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 10 | $575.00 | $57.50 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116274 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 10 | $575.00 | $57.50 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116270 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $575.00 | $57.50 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116279 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 20 | $600.00 | $30.00 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116281 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 30 | $900.00 | $30.00 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116273 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116285 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 40 | $1,500.00 | $37.50 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116272 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 30 | $1,725.00 | $57.50 |
| 349970 | 7/1/2024 11:58 | Montana Trading Group | 3116271 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 30 | $1,725.00 | $57.50 |
| 349989 | 7/1/2024 13:51 | Igrind Inc | 3116682 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 30 | $1,125.00 | $37.50 |
| 349989 | 7/1/2024 13:51 | Igrind Inc | 3116681 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 30 | $1,275.00 | $42.50 |
| 349989 | 7/1/2024 13:51 | Igrind Inc | 3116680 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 30 | $1,275.00 | $42.50 |
| 349989 | 7/1/2024 13:51 | Igrind Inc | 3116679 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 30 | $1,275.00 | $42.50 |
| 349996 | 7/1/2024 14:32 | Montana Trading Group | 3116823 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $575.00 | $57.50 |
| 349996 | 7/1/2024 14:32 | Montana Trading Group | 3116822 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $575.00 | $57.50 |
| 349996 | 7/1/2024 14:32 | Montana Trading Group | 3116825 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 7 | $717.50 | $102.50 |
| 349996 | 7/1/2024 14:32 | Montana Trading Group | 3116824 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 349998 | 7/1/2024 14:43 | APVAPESHOP INC | 3116854 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 349998 | 7/1/2024 14:43 | APVAPESHOP INC | 3116856 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 349998 | 7/1/2024 14:43 | APVAPESHOP INC | 3116852 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 13 | $1,326.00 | $102.00 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117222 | 292062 | 292066 | Iced Mango Berries By Coastal Clouds - Salt Nicotine 35mg - 30ml | 2 | $10.50 | $5.25 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117223 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117211 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117210 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $13.50 | $4.50 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117209 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 4 | $27.00 | $6.75 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117208 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117221 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 1 | $38.75 | $38.75 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117220 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $38.75 | $38.75 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117219 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $38.75 | $38.75 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117218 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117207 | 346896 | 346898 | Watermelon Strawberry By Juice Head - 6mg - 100ml | 6 | $40.50 | $6.75 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117206 | 346896 | 346897 | Watermelon Strawberry By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117205 | 340512 | 340514 | Apple Watermelon By Juice Head - 6mg - 100ml | 6 | $40.50 | $6.75 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117202 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 1 | $60.00 | $60.00 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117201 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 1 | $60.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117200 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 1 | $60.00 | $60.00 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117216 | 293728 | 293733 | FLUM Float 0% Nicotine 10pk - Tangerine Guava | 3 | $195.00 | $65.00 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117215 | 293728 | 293736 | FLUM Float 0% Nicotine 10pk - Peach Ice | 3 | $195.00 | $65.00 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117214 | 293728 | 293732 | FLUM Float 0% Nicotine 10pk - Passion Fruit Raspberry | 3 | $195.00 | $65.00 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117213 | 293728 | 293731 | FLUM Float 0% Nicotine 10pk - Mango Pineapple Peach | 3 | $195.00 | $65.00 |
| 350012 | 7/1/2024 16:36 | Finest Distributors LLC | 3117212 | 293728 | 293735 | FLUM Float 0% Nicotine 10pk - Green Apple | 3 | $195.00 | $65.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117616 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 2 | $75.00 | $37.50 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117618 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 2 | $75.00 | $37.50 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117613 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 4 | $150.00 | $37.50 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117617 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 4 | $150.00 | $37.50 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117615 | 333376 | 333386 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | 4 | $150.00 | $37.50 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117612 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117611 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117610 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117609 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117608 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117607 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117606 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117605 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117604 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117603 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117602 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117601 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117600 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117599 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117598 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117597 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117596 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117595 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117594 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117593 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117625 | 344191 | 344204 | Lost Mary MO20000 PRO 5pk - Tropical Punch | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117624 | 344191 | 344202 | Lost Mary MO20000 PRO 5pk - Rocket Popsicle | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117623 | 344191 | 344201 | Lost Mary MO20000 PRO 5pk - Rainbow Sherbet | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117622 | 344191 | 344199 | Lost Mary MO20000 PRO 5pk - Peach+ | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117621 | 344191 | 344197 | Lost Mary MO20000 PRO 5pk - Mango Twist | 4 | $160.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117620 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117619 | 344191 | 344195 | Lost Mary MO20000 PRO 5pk - Dragon Drink | 4 | $160.00 | $40.00 |
| 350027 | 7/1/2024 17:59 | APVAPESHOP INC | 3117614 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 12 | $450.00 | $37.50 |
| 350035 | 7/1/2024 18:45 | Montana Trading Group | 3117750 | 187977 | 298228 | Air Bar Diamond 10pk - Spearmint | 5 | $150.00 | $30.00 |
| 350035 | 7/1/2024 18:45 | Montana Trading Group | 3117746 | 187977 | 343609 | Air Bar Diamond 10pk - Blueberry Mint | 5 | $150.00 | $30.00 |
| 350035 | 7/1/2024 18:45 | Montana Trading Group | 3117745 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 5 | $150.00 | $30.00 |
| 350035 | 7/1/2024 18:45 | Montana Trading Group | 3117752 | 187977 | 339652 | Air Bar Diamond 10pk - Triple Berries | 10 | $300.00 | $30.00 |
| 350035 | 7/1/2024 18:45 | Montana Trading Group | 3117751 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 10 | $300.00 | $30.00 |
| 350035 | 7/1/2024 18:45 | Montana Trading Group | 3117749 | 187977 | 218217 | Air Bar Diamond 10pk - Sakura Grape | 10 | $300.00 | $30.00 |
| 350035 | 7/1/2024 18:45 | Montana Trading Group | 3117747 | 187977 | 267360 | Air Bar Diamond 10pk - Coconut Creme Brulee | 10 | $300.00 | $30.00 |
| 350035 | 7/1/2024 18:45 | Montana Trading Group | 3117748 | 187977 | 226536 | Air Bar Diamond 10pk - Pink Lemonade | 20 | $600.00 | $30.00 |
| 350035 | 7/1/2024 18:45 | Montana Trading Group | 3117744 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 20 | $600.00 | $30.00 |
| 350035 | 7/1/2024 18:45 | Montana Trading Group | 3117743 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 350035 | 7/1/2024 18:45 | Montana Trading Group | 3117741 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,200.00 | $60.00 |
| 350035 | 7/1/2024 18:45 | Montana Trading Group | 3117740 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,200.00 | $60.00 |
| 350035 | 7/1/2024 18:45 | Montana Trading Group | 3117742 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 60 | $2,250.00 | $37.50 |
| 350085 | 7/2/2024 10:46 | Igrind Inc | 3118590 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 10 | $462.50 | $46.25 |
| 350085 | 7/2/2024 10:46 | Igrind Inc | 3118589 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 10 | $462.50 | $46.25 |
| 350085 | 7/2/2024 10:46 | Igrind Inc | 3118588 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 10 | $462.50 | $46.25 |
| 350085 | 7/2/2024 10:46 | Igrind Inc | 3118587 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 10 | $462.50 | $46.25 |
| 350085 | 7/2/2024 10:46 | Igrind Inc | 3118586 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 10 | $462.50 | $46.25 |
| 350085 | 7/2/2024 10:46 | Igrind Inc | 3118585 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 10 | $462.50 | $46.25 |
| 350085 | 7/2/2024 10:46 | Igrind Inc | 3118584 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 10 | $462.50 | $46.25 |
| 350086 | 7/2/2024 10:53 | E smoke & cigar | 3118593 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | $13.50 | $6.75 |
| 350086 | 7/2/2024 10:53 | E smoke & cigar | 3118592 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $20.25 | $6.75 |
| 350086 | 7/2/2024 10:53 | E smoke & cigar | 3118597 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 1 | $42.50 | $42.50 |
| 350139 | 7/2/2024 14:50 | Igrind Inc | 3120090 | 240433 | 240434 | Vanilla By Custard Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 350139 | 7/2/2024 14:50 | Igrind Inc | 3120093 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 350139 | 7/2/2024 14:50 | Igrind Inc | 3120091 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 350139 | 7/2/2024 14:50 | Igrind Inc | 3120092 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 350139 | 7/2/2024 14:50 | Igrind Inc | 3120096 | 340034 | 340037 | Mighty Mint By Cali Juice - 6mg - 100ml | 4 | $20.00 | $5.00 |
| 350139 | 7/2/2024 14:50 | Igrind Inc | 3120087 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 30 | $1,125.00 | $37.50 |
| 350139 | 7/2/2024 14:50 | Igrind Inc | 3120086 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 30 | $1,125.00 | $37.50 |
| 350139 | 7/2/2024 14:50 | Igrind Inc | 3120085 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 30 | $1,125.00 | $37.50 |
| 350139 | 7/2/2024 14:50 | Igrind Inc | 3120089 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 30 | $1,275.00 | $42.50 |
| 350139 | 7/2/2024 14:50 | Igrind Inc | 3120088 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 30 | $1,275.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350151 | 7/2/2024 15:02 | APVAPESHOP INC | 3120243 | 187977 | 226535 | Air Bar Diamond 10pk - Strawberry Ice | 3 | $90.00 | $30.00 |
| 350151 | 7/2/2024 15:02 | APVAPESHOP INC | 3120235 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 350151 | 7/2/2024 15:02 | APVAPESHOP INC | 3120241 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 5 | $287.50 | $57.50 |
| 350151 | 7/2/2024 15:02 | APVAPESHOP INC | 3120239 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 8 | $300.00 | $37.50 |
| 350151 | 7/2/2024 15:02 | APVAPESHOP INC | 3120238 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 8 | $300.00 | $37.50 |
| 350151 | 7/2/2024 15:02 | APVAPESHOP INC | 3120237 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 8 | $300.00 | $37.50 |
| 350151 | 7/2/2024 15:02 | APVAPESHOP INC | 3120236 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 8 | $300.00 | $37.50 |
| 350151 | 7/2/2024 15:02 | APVAPESHOP INC | 3120244 | 187977 | 267360 | Air Bar Diamond 10pk - Coconut Creme Brulee | 10 | $300.00 | $30.00 |
| 350151 | 7/2/2024 15:02 | APVAPESHOP INC | 3120242 | 187977 | 298222 | Air Bar Diamond 10pk - Blue Razz Ice | 20 | $600.00 | $30.00 |
| 350151 | 7/2/2024 15:02 | APVAPESHOP INC | 3120234 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 20 | $750.00 | $37.50 |
| 350151 | 7/2/2024 15:02 | APVAPESHOP INC | 3120232 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 20 | $750.00 | $37.50 |
| 350151 | 7/2/2024 15:02 | APVAPESHOP INC | 3120233 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 30 | $1,125.00 | $37.50 |
| 350151 | 7/2/2024 15:02 | APVAPESHOP INC | 3120240 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 350160 | 7/2/2024 15:20 | Mahant Krupa 56 LLC | 3120426 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 60 | $2,550.00 | $42.50 |
| 350160 | 7/2/2024 15:20 | Mahant Krupa 56 LLC | 3120427 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 30 | $1,275.00 | $42.50 |
| 350160 | 7/2/2024 15:20 | Mahant Krupa 56 LLC | 3120420 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 40 | $1,450.00 | $36.25 |
| 350160 | 7/2/2024 15:20 | Mahant Krupa 56 LLC | 3120421 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 80 | $2,900.00 | $36.25 |
| 350160 | 7/2/2024 15:20 | Mahant Krupa 56 LLC | 3120422 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 80 | $2,900.00 | $36.25 |
| 350160 | 7/2/2024 15:20 | Mahant Krupa 56 LLC | 3120423 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 40 | $1,450.00 | $36.25 |
| 350160 | 7/2/2024 15:20 | Mahant Krupa 56 LLC | 3120424 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 40 | $1,450.00 | $36.25 |
| 350160 | 7/2/2024 15:20 | Mahant Krupa 56 LLC | 3120425 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 40 | $1,450.00 | $36.25 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120692 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120709 | 291954 | 291955 | EB Create BC5000 10pk - Beach Day | 1 | $60.00 | $60.00 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120707 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 2 | $75.00 | $37.50 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120706 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 2 | $75.00 | $37.50 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120705 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 2 | $75.00 | $37.50 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120701 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 2 | $75.00 | $37.50 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120700 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $75.00 | $37.50 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120697 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 2 | $75.00 | $37.50 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120693 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120690 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120689 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 25 | $106.25 | $4.25 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120691 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 25 | $106.25 | $4.25 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120702 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 3 | $112.50 | $37.50 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120698 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 3 | $112.50 | $37.50 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120687 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 30 | $127.50 | $4.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120708 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120704 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $187.50 | $37.50 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120696 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120688 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 60 | $255.00 | $4.25 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120694 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 7 | $262.50 | $37.50 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120710 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 5 | $300.00 | $60.00 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120703 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 15 | $562.50 | $37.50 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120699 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 20 | $750.00 | $37.50 |
| 350172 | 7/2/2024 16:10 | Montana Trading Group | 3120695 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 20 | $750.00 | $37.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121206 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 10 | $375.00 | $37.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121217 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 25 | $1,062.50 | $42.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121221 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 30 | $1,275.00 | $42.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121220 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 30 | $1,275.00 | $42.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121219 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 30 | $1,275.00 | $42.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121216 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 30 | $1,275.00 | $42.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121218 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 30 | $1,275.00 | $42.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121214 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121215 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 30 | $1,275.00 | $42.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121213 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 30 | $1,275.00 | $42.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121212 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 30 | $1,275.00 | $42.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121211 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121210 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 30 | $1,275.00 | $42.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121208 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 30 | $1,275.00 | $42.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121209 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 30 | $1,275.00 | $42.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121205 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 40 | $1,500.00 | $37.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121204 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 40 | $1,500.00 | $37.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121201 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 40 | $1,500.00 | $37.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121200 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 40 | $1,500.00 | $37.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121207 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 80 | $3,000.00 | $37.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121203 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 80 | $3,000.00 | $37.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121199 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 80 | $3,000.00 | $37.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121198 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 80 | $3,000.00 | $37.50 |
| 350199 | 7/2/2024 19:20 | Big time Dist | 3121202 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 120 | $4,500.00 | $37.50 |
| 350215 | 7/2/2024 23:04 | KASH TRADERS CORP. | 3121605 | 257958 | 257962 | JUNO Pods 5pk - Menthol 48mg | 1 | $40.00 | $40.00 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122132 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122129 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122127 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122133 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $33.75 | $33.75 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122126 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $33.75 | $33.75 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122141 | 335203 | 335215 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Coconut | 1 | $36.25 | $36.25 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122143 | 335203 | 335213 | Luff Bar Dually 20000 Puffs 5pk - Malaysian Mango | 1 | $36.25 | $36.25 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122142 | 335203 | 335211 | Luff Bar Dually 20000 Puffs 5pk - Fruity Cool Watermelon | 1 | $36.25 | $36.25 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122130 | 335203 | 335206 | Luff Bar Dually 20000 Puffs 5pk - Blackberry Dragonfruit | 1 | $36.25 | $36.25 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122144 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 1 | $40.00 | $40.00 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122128 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 2 | $67.50 | $33.75 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122134 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 2 | $67.50 | $33.75 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122131 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 3 | $116.25 | $38.75 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122139 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 4 | $160.00 | $40.00 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122147 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 3 | $173.82 | $57.94 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122136 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 2 | $175.00 | $87.50 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122135 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 2 | $175.00 | $87.50 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122145 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 4 | $231.76 | $57.94 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122140 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 6 | $240.00 | $40.00 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122146 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $284.28 | $94.76 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122138 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 8 | $320.00 | $40.00 |
| 350248 | 7/3/2024 13:26 | APVAPESHOP INC | 3122137 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 16 | $640.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122620 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 5 | $27.50 | $5.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122693 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122624 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122692 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122691 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122621 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 8 | $34.00 | $4.25 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122703 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $35.00 | $35.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122704 | 338094 | 338110 | Space Ultra Galakta 20,000 Puffs 5pk - Spearmint | 1 | $35.00 | $35.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122700 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 1 | $35.00 | $35.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122699 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 1 | $35.00 | $35.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122698 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 1 | $35.00 | $35.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122697 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 1 | $35.00 | $35.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122632 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 1 | $37.50 | $37.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122663 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 1 | $37.50 | $37.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122662 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 1 | $37.50 | $37.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122660 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122658 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 1 | $37.50 | $37.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122705 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 1 | $38.75 | $38.75 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122707 | 335856 | 335859 | Spaceman Prism 20K 5pk - Cali Lemonade | 1 | $38.75 | $38.75 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122706 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122689 | 344479 | 344489 | Spaceman Nebula 25k Plus 5pk - Sour Grape BG | 1 | $38.75 | $38.75 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122688 | 344479 | 344494 | Spaceman Nebula 25k Plus 5pk - Sour Apple Ice | 1 | $38.75 | $38.75 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122687 | 344479 | 344485 | Spaceman Nebula 25k Plus 5pk - Cherry Fizz | 1 | $38.75 | $38.75 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122686 | 344479 | 344484 | Spaceman Nebula 25k Plus 5pk - Blueberry Watermelon | 1 | $38.75 | $38.75 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122685 | 344479 | 344480 | Spaceman Nebula 25k Plus 5pk - Apple Mango Melon | 1 | $38.75 | $38.75 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122675 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122674 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $40.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122671 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $40.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122670 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $40.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122668 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 1 | $40.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122667 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 1 | $40.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122666 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $40.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122684 | 344191 | 344197 | Lost Mary MO20000 PRO 5pk - Mango Twist | 1 | $40.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122683 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 1 | $40.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122682 | 344191 | 344195 | Lost Mary MO20000 PRO 5pk - Dragon Drink | 1 | $40.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122657 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 1 | $42.50 | $42.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122654 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 1 | $42.50 | $42.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122655 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 1 | $42.50 | $42.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122652 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 1 | $42.50 | $42.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122648 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 1 | $42.50 | $42.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122647 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 1 | $42.50 | $42.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122645 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 1 | $42.50 | $42.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122690 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $67.50 | $33.75 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122702 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 2 | $70.00 | $35.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122701 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 2 | $70.00 | $35.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122696 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 2 | $70.00 | $35.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122630 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 1 | $72.50 | $72.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122644 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122659 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $75.00 | $37.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122656 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 2 | $85.00 | $42.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122653 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 2 | $85.00 | $42.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122651 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 2 | $85.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122649 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 2 | $85.00 | $42.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122626 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 2 | $85.00 | $42.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122646 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 2 | $85.00 | $42.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122694 | 327909 | 327915 | MiNToPiA Turbo 9000 Puffs 5pk - Pink Lemonade Minty O's | 3 | $93.75 | $31.25 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122643 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $112.50 | $37.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122642 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $112.50 | $37.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122661 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 3 | $112.50 | $37.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122680 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 3 | $120.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122677 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 3 | $120.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122672 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 3 | $120.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122664 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 3 | $120.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122623 | 308688 | 308694 | RabBeats RC10000 5pk - Fuji Ice | 3 | $120.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122695 | 327909 | 327916 | MiNToPiA Turbo 9000 Puffs 5pk - Root Beer Minty O's | 4 | $125.00 | $31.25 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122625 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 4 | $150.00 | $37.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122627 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 4 | $150.00 | $37.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122634 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 4 | $150.00 | $37.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122640 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 4 | $150.00 | $37.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122639 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $150.00 | $37.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122673 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 4 | $160.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122629 | 335124 | 335131 | Ace Pods 5pk By NJOY - Menthol 2.4% 2pk | 5 | $177.70 | $35.54 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122638 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 5 | $187.50 | $37.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122628 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122678 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 5 | $200.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122676 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 5 | $200.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122681 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 5 | $200.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122665 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 5 | $200.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122650 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 5 | $212.50 | $42.50 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122635 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 6 | $240.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122669 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 6 | $240.00 | $40.00 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122637 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $289.70 | $57.94 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122636 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $379.04 | $94.76 |
| 350306 | 7/3/2024 16:23 | APVAPESHOP INC | 3122622 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 27 | $2,754.00 | $102.00 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123196 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123194 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123192 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 2 | $75.00 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123195 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123189 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 3 | $112.50 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123187 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 3 | $112.50 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123183 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 3 | $127.50 | $42.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123179 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 3 | $127.50 | $42.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123178 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 3 | $127.50 | $42.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123174 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 2 | $145.00 | $72.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123198 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $150.00 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123197 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 4 | $150.00 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123191 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $150.00 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123190 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 4 | $150.00 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123167 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123164 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 7 | $210.00 | $30.00 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123175 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 3 | $217.50 | $72.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123172 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 6 | $225.00 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123184 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 6 | $255.00 | $42.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123180 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 6 | $255.00 | $42.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123161 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 5 | $287.50 | $57.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123163 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 10 | $300.00 | $30.00 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123185 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 8 | $340.00 | $42.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123186 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 8 | $340.00 | $42.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123160 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 6 | $345.00 | $57.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123157 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 6 | $345.00 | $57.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123153 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 6 | $345.00 | $57.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123173 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 5 | $362.50 | $72.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123170 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 10 | $375.00 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123166 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 10 | $375.00 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123182 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 10 | $425.00 | $42.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123177 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 10 | $425.00 | $42.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123165 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 15 | $450.00 | $30.00 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123188 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 15 | $562.50 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123169 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 15 | $562.50 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123162 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 10 | $575.00 | $57.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123159 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 10 | $575.00 | $57.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123156 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 10 | $575.00 | $57.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123155 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $575.00 | $57.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123154 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $575.00 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123171 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 20 | $750.00 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123168 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $750.00 | $37.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123158 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 20 | $1,150.00 | $57.50 |
| 350319 | 7/3/2024 21:30 | Vape Guys Distribution | 3123181 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123919 | 276615 | 276620 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123917 | 308944 | 308950 | Blue Razz Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123923 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123918 | 265554 | 265559 | Pear Peach Freeze By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123922 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123916 | 348461 | 348475 | GiMi 30000 Puffs 5pk - Watermelon Ice | 1 | $41.25 | $41.25 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123914 | 348461 | 348468 | GiMi 30000 Puffs 5pk - Strawberry Shortcake | 1 | $41.25 | $41.25 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123913 | 348461 | 348467 | GiMi 30000 Puffs 5pk - Strawberry Kiwi | 1 | $41.25 | $41.25 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123912 | 348461 | 348466 | GiMi 30000 Puffs 5pk - Strawberry Ice | 1 | $41.25 | $41.25 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123911 | 348461 | 348473 | GiMi 30000 Puffs 5pk - Sour Apple Ice | 1 | $41.25 | $41.25 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123910 | 348461 | 348472 | GiMi 30000 Puffs 5pk - Pink Lemonade | 1 | $41.25 | $41.25 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123909 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 1 | $41.25 | $41.25 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123908 | 348461 | 348465 | GiMi 30000 Puffs 5pk - Georgia Peach | 1 | $41.25 | $41.25 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123907 | 348461 | 348470 | GiMi 30000 Puffs 5pk - Cool Mint | 1 | $41.25 | $41.25 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123906 | 348461 | 348463 | GiMi 30000 Puffs 5pk - California Cherry | 1 | $41.25 | $41.25 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123905 | 348461 | 348462 | GiMi 30000 Puffs 5pk - Blue Razz Ice | 1 | $41.25 | $41.25 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123924 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 1 | $75.00 | $75.00 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123920 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 2 | $82.50 | $41.25 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123904 | 348461 | 348469 | GiMi 30000 Puffs 5pk - Banana Ice | 3 | $123.75 | $41.25 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123921 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 24 | $162.00 | $6.75 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123925 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 7 | $420.00 | $60.00 |
| 350352 | 7/4/2024 15:59 | Finest Distributors LLC | 3123926 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 10 | $600.00 | $60.00 |
| 350409 | 7/5/2024 15:19 | Cloud jay Corp | 3125266 | 187977 | 226536 | Air Bar Diamond 10pk - Pink Lemonade | 1 | $31.00 | $31.00 |
| 350409 | 7/5/2024 15:19 | Cloud jay Corp | 3125272 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 1 | $31.00 | $31.00 |
| 350409 | 7/5/2024 15:19 | Cloud jay Corp | 3125265 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 350409 | 7/5/2024 15:19 | Cloud jay Corp | 3125261 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 350409 | 7/5/2024 15:19 | Cloud jay Corp | 3125269 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 1 | $38.75 | $38.75 |
| 350409 | 7/5/2024 15:19 | Cloud jay Corp | 3125270 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 1 | $60.00 | $60.00 |
| 350409 | 7/5/2024 15:19 | Cloud jay Corp | 3125252 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 1 | $60.00 | $60.00 |
| 350409 | 7/5/2024 15:19 | Cloud jay Corp | 3125251 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 1 | $60.00 | $60.00 |
| 350409 | 7/5/2024 15:19 | Cloud jay Corp | 3125250 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 1 | $60.00 | $60.00 |
| 350409 | 7/5/2024 15:19 | Cloud jay Corp | 3125271 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 2 | $62.00 | $31.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350409 | 7/5/2024 15:19 | Cloud jay Corp | 3125258 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 350409 | 7/5/2024 15:19 | Cloud jay Corp | 3125268 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 2 | $77.50 | $38.75 |
| 350409 | 7/5/2024 15:19 | Cloud jay Corp | 3125249 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 6 | $360.00 | $60.00 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125520 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 2 | $85.00 | $42.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125519 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 2 | $85.00 | $42.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125518 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 2 | $85.00 | $42.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125516 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 2 | $85.00 | $42.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125515 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 2 | $85.00 | $42.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125514 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 2 | $85.00 | $42.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125513 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 2 | $85.00 | $42.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125512 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 2 | $85.00 | $42.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125510 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 2 | $85.00 | $42.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125531 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 3 | $90.00 | $30.00 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125535 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $115.88 | $57.94 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125522 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 3 | $127.50 | $42.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125521 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 3 | $127.50 | $42.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125511 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 3 | $127.50 | $42.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125526 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $145.00 | $72.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125523 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $145.00 | $72.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125517 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 4 | $170.00 | $42.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125534 | 291954 | 298036 | EB Create BC5000 10pk - Strawlemon Ice | 3 | $180.00 | $60.00 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125528 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 3 | $217.50 | $72.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125527 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 3 | $217.50 | $72.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125533 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 4 | $240.00 | $60.00 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125530 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $284.28 | $94.76 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125525 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 4 | $290.00 | $72.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125524 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 4 | $290.00 | $72.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125532 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 350423 | 7/5/2024 17:02 | Montana Trading Group | 3125529 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $473.80 | $94.76 |
| 350434 | 7/5/2024 18:22 | Bay Distro LLC | 3125724 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 36 | $1,350.00 | $37.50 |
| 350434 | 7/5/2024 18:22 | Bay Distro LLC | 3125723 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 60 | $3,600.00 | $60.00 |
| 350468 | 7/6/2024 13:14 | Cloud jay Corp | 3126365 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $75.00 | $75.00 |
| 350468 | 7/6/2024 13:14 | Cloud jay Corp | 3126364 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 1 | $75.00 | $75.00 |
| 350468 | 7/6/2024 13:14 | Cloud jay Corp | 3126367 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 2 | $77.50 | $38.75 |
| 350468 | 7/6/2024 13:14 | Cloud jay Corp | 3126366 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 2 | $77.50 | $38.75 |
| 350468 | 7/6/2024 13:14 | Cloud jay Corp | 3126368 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350474 | 7/6/2024 16:09 | Finest Distributors LLC | 3126578 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $615.00 | $102.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127472 | 300819 | 300847 | Funky Republic Fi3000 10pk - Mountain Ice | 1 | $20.00 | $20.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127482 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 1 | $35.00 | $35.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127481 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 1 | $35.00 | $35.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127480 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 1 | $35.00 | $35.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127479 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 1 | $35.00 | $35.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127478 | 338094 | 338101 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Razz | 1 | $35.00 | $35.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127477 | 338094 | 338100 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Pomo | 1 | $35.00 | $35.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127475 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 1 | $37.50 | $37.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127473 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 1 | $37.50 | $37.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127488 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $40.00 | $40.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127487 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 1 | $40.00 | $40.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127490 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 2 | $40.00 | $20.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127471 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 2 | $67.50 | $33.75 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127474 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $75.00 | $37.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127476 | 308614 | 308616 | GiMi 8500 Puffs 5pk - Blue Razz | 2 | $75.00 | $37.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127497 | 343932 | 343953 | FLUM Pebble 6000 Puffs 10pk - Pineapple Coconut | 1 | $92.50 | $92.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127496 | 343932 | 343950 | FLUM Pebble 6000 Puffs 10pk - Passion Kiwi | 1 | $92.50 | $92.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127494 | 343932 | 343947 | FLUM Pebble 6000 Puffs 10pk - Luscious Watermelon | 1 | $92.50 | $92.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127461 | 348658 | 348665 | FLUM Mello 20000 Puffs 10pk - Watermelon Icy | 1 | $100.00 | $100.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127460 | 348658 | 348664 | FLUM Mello 20000 Puffs 10pk - Sunshine Cherry | 1 | $100.00 | $100.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127459 | 348658 | 348663 | FLUM Mello 20000 Puffs 10pk - Summer Delux | 1 | $100.00 | $100.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127458 | 348658 | 348662 | FLUM Mello 20000 Puffs 10pk - Strawberry Blast | 1 | $100.00 | $100.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127457 | 348658 | 348661 | FLUM Mello 20000 Puffs 10pk - Sour Apple Icy | 1 | $100.00 | $100.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127456 | 348658 | 348660 | FLUM Mello 20000 Puffs 10pk - Peach Icy | 1 | $100.00 | $100.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127455 | 348658 | 348666 | FLUM Mello 20000 Puffs 10pk - Cool Mint | 1 | $100.00 | $100.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127454 | 348658 | 348659 | FLUM Mello 20000 Puffs 10pk - Blue Razz Icy | 1 | $100.00 | $100.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127464 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 20 | $110.00 | $5.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127469 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 3 | $112.50 | $37.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127486 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 3 | $120.00 | $40.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127485 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 3 | $120.00 | $40.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127465 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 4 | $150.00 | $37.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127470 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 4 | $150.00 | $37.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127468 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 4 | $150.00 | $37.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127462 | 271907 | 271912 | STIG XL 700 Puffs 10pk - Crisp Apple | 5 | $150.00 | $30.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127484 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 4 | $160.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127483 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127463 | 335124 | 335130 | Ace Pods 5pk By NJOY - Classic 5.0% 2pk | 5 | $177.70 | $35.54 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127493 | 343932 | 343946 | FLUM Pebble 6000 Puffs 10pk - Icy Mint | 2 | $185.00 | $92.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127492 | 343932 | 343944 | FLUM Pebble 6000 Puffs 10pk - Cuban Cigar | 2 | $185.00 | $92.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127491 | 343932 | 343933 | FLUM Pebble 6000 Puffs 10pk - Aloe Grape | 2 | $185.00 | $92.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127495 | 343932 | 343948 | FLUM Pebble 6000 Puffs 10pk - Matcha | 3 | $277.50 | $92.50 |
| 350506 | 7/7/2024 14:49 | APVAPESHOP INC | 3127452 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 11 | $1,122.00 | $102.00 |
| 350506 | 7/7/2021 14:49 | APVAPESHOP INC | 3127489 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 15 | $1,421.40 | $94.76 |
| 350523 | 7/7/2024 20:38 | Montana Trading Group | 3127899 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $615.00 | $102.50 |
| 350565 | 7/8/2024 11:51 | Mahant Krupa 56 LLC | 3128750 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 60 | $2,550.00 | $42.50 |
| 350565 | 7/8/2024 11:51 | Mahant Krupa 56 LLC | 3128751 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 90 | $3,825.00 | $42.50 |
| 350565 | 7/8/2024 11:51 | Mahant Krupa 56 LLC | 3128752 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 60 | $2,550.00 | $42.50 |
| 350565 | 7/8/2024 11:51 | Mahant Krupa 56 LLC | 3128753 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 60 | $2,550.00 | $42.50 |
| 350565 | 7/8/2024 11:51 | Mahant Krupa 56 LLC | 3128754 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 60 | $2,550.00 | $42.50 |
| 350565 | 7/8/2024 11:51 | Mahant Krupa 56 LLC | 3128755 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 30 | $1,275.00 | $42.50 |
| 350565 | 7/8/2024 11:51 | Mahant Krupa 56 LLC | 3128756 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 60 | $2,550.00 | $42.50 |
| 350565 | 7/8/2024 11:51 | Mahant Krupa 56 LLC | 3128757 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 60 | $2,550.00 | $42.50 |
| 350565 | 7/8/2024 11:51 | Mahant Krupa 56 LLC | 3128758 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 30 | $1,275.00 | $42.50 |
| 350565 | 7/8/2024 11:51 | Mahant Krupa 56 LLC | 3128760 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 60 | $2,550.00 | $42.50 |
| 350565 | 7/8/2024 11:51 | Mahant Krupa 56 LLC | 3128759 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 60 | $2,550.00 | $42.50 |
| 350565 | 7/8/2024 11:51 | Mahant Krupa 56 LLC | 3128762 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 60 | $2,550.00 | $42.50 |
| 350565 | 7/8/2024 11:51 | Mahant Krupa 56 LLC | 3128761 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 30 | $1,275.00 | $42.50 |
| 350565 | 7/8/2024 11:51 | Mahant Krupa 56 LLC | 3128746 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 40 | $1,450.00 | $36.25 |
| 350565 | 7/8/2024 11:51 | Mahant Krupa 56 LLC | 3128747 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 40 | $1,450.00 | $36.25 |
| 350565 | 2/8/2024 11:51 | Mahant Krupa 56 LLC | 3128748 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 80 | $2,900.00 | $36.25 |
| 350565 | 7/8/2024 11:51 | Mahant Krupa 56 LLC | 3128749 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 40 | $1,450.00 | $36.25 |
| 350575 | 7/8/2024 12:36 | Brooklyn Smokes Inc | 3128842 | 258252 | 258257 | 7obacco By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 10 | $9.90 | $0.99 |
| 350575 | 7/8/2024 12:36 | Brooklyn Smokes Inc | 3128839 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $33.75 | $6.75 |
| 350575 | 7/8/2024 12:36 | Brooklyn Smokes Inc | 3128838 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 10 | $354.30 | $35.43 |
| 350582 | 7/8/2024 13:19 | Mahant Krupa 56 LLC | 3128955 | 336375 | 350570 | VIHO Supercharge 20,000 Puffs 5pk - Georgia Peach | 40 | $1,600.00 | $40.00 |
| 350582 | 7/8/2024 13:19 | Mahant Krupa 56 LLC | 3128956 | 336375 | 350568 | VIHO Supercharge 20,000 Puffs 5pk - Minty O's | 40 | $1,600.00 | $40.00 |
| 350582 | 7/8/2024 13:19 | Mahant Krupa 56 LLC | 3128957 | 336375 | 350569 | VIHO Supercharge 20,000 Puffs 5pk - Triple Apple | 40 | $1,600.00 | $40.00 |
| 350585 | 7/8/2024 13:28 | APVAPESHOP INC | 3128974 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 1 | $60.00 | $60.00 |
| 350585 | 7/8/2024 13:28 | APVAPESHOP INC | 3128970 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 2 | $75.00 | $37.50 |
| 350585 | 7/8/2024 13:28 | APVAPESHOP INC | 3128968 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 6 | $225.00 | $37.50 |
| 350585 | 7/8/2024 13:28 | APVAPESHOP INC | 3128967 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 6 | $225.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350585 | 7/8/2024 13:28 | APVAPESHOP INC | 3128975 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 4 | $240.00 | $60.00 |
| 350585 | 7/8/2024 13:28 | APVAPESHOP INC | 3128971 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 8 | $300.00 | $37.50 |
| 350585 | 7/8/2024 13:28 | APVAPESHOP INC | 3128972 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 9 | $337.50 | $37.50 |
| 350585 | 7/8/2024 13:28 | APVAPESHOP INC | 3128976 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129214 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - WatermelonÂ SourÂ Batch | 1 | $41.25 | $41.25 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129213 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 1 | $41.25 | $41.25 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129212 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 1 | $41.25 | $41.25 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129216 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 1 | $41.25 | $41.25 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129211 | 338871 | 338879 | MTRX MX 25000 Puffs 5pk - Minty O's | 1 | $41.25 | $41.25 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129215 | 338871 | 338877 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | 1 | $41.25 | $41.25 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129209 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 1 | $41.25 | $41.25 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129208 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $41.25 | $41.25 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129207 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $41.25 | $41.25 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129206 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 1 | $41.25 | $41.25 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129205 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 1 | $41.25 | $41.25 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129210 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 2 | $82.50 | $41.25 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129199 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129197 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 6 | $225.00 | $37.50 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129203 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $306.00 | $102.00 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129201 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $306.00 | $102.00 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129194 | 336375 | 350570 | VIHO Supercharge 20,000 Puffs 5pk - Georgia Peach | 10 | $400.00 | $40.00 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129196 | 336375 | 350569 | VIHO Supercharge 20,000 Puffs 5pk - Triple Apple | 12 | $480.00 | $40.00 |
| 350598 | 7/8/2024 15:07 | APVAPESHOP INC | 3129195 | 336375 | 350568 | VIHO Supercharge 20,000 Puffs 5pk - Minty O's | 12 | $480.00 | $40.00 |
| 350606 | 7/8/2024 15:55 | Finest Distributors LLC | 3129427 | 245340 | 245345 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 350606 | 7/8/2024 15:55 | Finest Distributors LLC | 3129431 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 350606 | 7/8/2024 15:55 | Finest Distributors LLC | 3129426 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 350606 | 7/8/2024 15:55 | Finest Distributors LLC | 3129432 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 350606 | 7/8/2024 15:55 | Finest Distributors LLC | 3129441 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 350606 | 7/8/2024 15:55 | Finest Distributors LLC | 3129430 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 15 | $86.25 | $5.75 |
| 350606 | 7/8/2024 15:55 | Finest Distributors LLC | 3129429 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 15 | $86.25 | $5.75 |
| 350606 | 7/8/2024 15:55 | Finest Distributors LLC | 3129428 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 15 | $86.25 | $5.75 |
| 350606 | 7/8/2024 15:55 | Finest Distributors LLC | 3129442 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $191.36 | $95.68 |
| 350606 | 7/8/2024 15:55 | Finest Distributors LLC | 3129433 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $287.04 | $95.68 |
| 350606 | 7/8/2024 15:55 | Finest Distributors LLC | 3129425 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 40 | $1,409.20 | $35.23 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129949 | 333376 | 333385 | Lost Mary MT15000 Turbo 5pk - Nana Coconut | 1 | $37.50 | $37.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129943 | 308688 | 308689 | RabBeats RC10000 5pk - Blackberry Cranberry | 1 | $40.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129959 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129937 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129950 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 3 | $112.50 | $37.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129948 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 3 | $112.50 | $37.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129947 | 333376 | 333382 | Lost Mary MT15000 Turbo 5pk - Citrus Sunrise | 3 | $112.50 | $37.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129946 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 3 | $112.50 | $37.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129944 | 308688 | 308694 | RabBeats RC10000 5pk - Fuji Ice | 3 | $120.00 | $40.00 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129951 | 344191 | 344201 | Lost Mary MO20000 PRO 5pk - Rainbow Sherbet | 3 | $120.00 | $40.00 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129935 | 348461 | 348467 | GiMi 30000 Puffs 5pk - Strawberry Kiwi | 3 | $120.00 | $40.00 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129934 | 348461 | 348473 | GiMi 30000 Puffs 5pk - Sour Apple Ice | 3 | $120.00 | $40.00 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129933 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 3 | $120.00 | $40.00 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129956 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129958 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129957 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129961 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129960 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129962 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129945 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 4 | $150.00 | $37.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129940 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 4 | $150.00 | $37.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129932 | 348461 | 348470 | GiMi 30000 Puffs 5pk - Cool Mint | 4 | $160.00 | $40.00 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129931 | 348461 | 348462 | GiMi 30000 Puffs 5pk - Blue Razz Ice | 4 | $160.00 | $40.00 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129930 | 348461 | 348469 | GiMi 30000 Puffs 5pk - Banana Ice | 4 | $160.00 | $40.00 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129954 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129938 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 6 | $225.00 | $37.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129955 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 350627 | 7/8/2024 19:08 | APVAPESHOP INC | 3129939 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 9 | $918.00 | $102.00 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130751 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 1 | $46.25 | $46.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130750 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 1 | $46.25 | $46.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130748 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 1 | $46.25 | $46.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130747 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 1 | $46.25 | $46.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130745 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 1 | $46.25 | $46.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130744 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 1 | $46.25 | $46.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130743 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 1 | $46.25 | $46.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130756 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 3 | $138.75 | $46.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130755 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 3 | $138.75 | $46.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130754 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 3 | $138.75 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130753 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 3 | $138.75 | $46.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130752 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 3 | $138.75 | $46.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130746 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 3 | $138.75 | $46.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130749 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 4 | $185.00 | $46.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130742 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130741 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130739 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130740 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130738 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130737 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130736 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $362.50 | $36.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130735 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130734 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130733 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130732 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130731 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130730 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130728 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 350698 | 7/9/2024 12:11 | Montana Trading Group | 3130729 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3131003 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 6 | $277.50 | $46.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3131002 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 6 | $277.50 | $46.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3131001 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 6 | $277.50 | $46.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3131000 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 6 | $277.50 | $46.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3130999 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 6 | $277.50 | $46.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3130998 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3130997 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3130995 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3130996 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3130994 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3130993 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3130992 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $362.50 | $36.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3130991 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3130990 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3130989 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3130988 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3130987 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3130986 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3130984 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 350710 | 7/9/2024 12:15 | APVAPESHOP INC | 3130985 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 350713 | 7/9/2024 12:16 | Montana Trading Group | 3131066 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $75.00 | $37.50 |
| 350713 | 7/9/2024 12:16 | Montana Trading Group | 3131065 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $150.00 | $37.50 |
| 350713 | 7/9/2024 12:16 | Montana Trading Group | 3131064 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $150.00 | $37.50 |
| 350713 | 7/9/2024 12:16 | Montana Trading Group | 3131063 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 350713 | 7/9/2024 12:16 | Montana Trading Group | 3131061 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 350713 | 7/9/2024 12:16 | Montana Trading Group | 3131062 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 350713 | 7/9/2024 12:16 | Montana Trading Group | 3131060 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 350713 | 7/9/2024 12:16 | Montana Trading Group | 3131059 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 350713 | 7/9/2024 12:16 | Montana Trading Group | 3131058 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 350713 | 7/9/2024 12:16 | Montana Trading Group | 3131057 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 350713 | 7/9/2024 12:16 | Montana Trading Group | 3131056 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 350713 | 7/9/2024 12:16 | Montana Trading Group | 3131054 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 350713 | 7/9/2024 12:16 | Montana Trading Group | 3131055 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 350726 | 7/9/2024 12:23 | Igrind Inc | 3131303 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 3 | $108.75 | $36.25 |
| 350726 | 7/9/2024 12:23 | Igrind Inc | 3131304 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 8 | $290.00 | $36.25 |
| 350726 | 7/9/2024 12:23 | Igrind Inc | 3131301 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 8 | $290.00 | $36.25 |
| 350726 | 7/9/2024 12:23 | Igrind Inc | 3131300 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 8 | $290.00 | $36.25 |
| 350726 | 7/9/2024 12:23 | Igrind Inc | 3131299 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 8 | $290.00 | $36.25 |
| 350726 | 7/9/2024 12:23 | Igrind Inc | 3131306 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 350726 | 7/9/2024 12:23 | Igrind Inc | 3131305 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 350726 | 7/9/2024 12:23 | Igrind Inc | 3131302 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 350726 | 7/9/2024 12:23 | Igrind Inc | 3131307 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 10 | $462.50 | $46.25 |
| 350742 | 7/9/2024 13:10 | DeesConveniencestoreinc | 3131594 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 4 | $26.00 | $6.50 |
| 350742 | 7/9/2024 13:10 | DeesConveniencestoreinc | 3131593 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 4 | $26.00 | $6.50 |
| 350742 | 7/9/2024 13:10 | DeesConveniencestoreinc | 3131592 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 4 | $26.00 | $6.50 |
| 350742 | 7/9/2024 13:10 | DeesConveniencestoreinc | 3131596 | 241002 | 241011 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 4 | $26.00 | $6.50 |
| 350742 | 7/9/2024 13:10 | DeesConveniencestoreinc | 3131595 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 4 | $26.00 | $6.50 |
| 350742 | 7/9/2024 13:10 | DeesConveniencestoreinc | 3131605 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 6 | $30.00 | $5.00 |
| 350742 | 7/9/2024 13:10 | DeesConveniencestoreinc | 3131598 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 1 | $35.00 | $35.00 |
| 350742 | 7/9/2024 13:10 | DeesConveniencestoreinc | 3131597 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 350742 | 7/9/2024 13:10 | DeesConveniencestoreinc | 3131602 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $50.00 | $5.00 |
| 350742 | 7/9/2024 13:10 | DeesConveniencestoreinc | 3131603 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $50.00 | $5.00 |
| 350742 | 7/9/2024 13:10 | DeesConveniencestoreinc | 3131589 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 10 | $67.50 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350742 | 7/9/2024 13:10 | DeesConveniencestoreinc | 3131590 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 10 | $67.50 | $6.75 |
| 350742 | 7/9/2024 13:10 | DeesConveniencestoreinc | 3131591 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 10 | $67.50 | $6.75 |
| 350742 | 7/9/2024 13:10 | DeesConveniencestoreinc | 3131601 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $100.28 | $100.28 |
| 350756 | 7/9/2024 14:06 | Igrind Inc | 3131867 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 20 | $750.00 | $37.50 |
| 350756 | 7/9/2024 14:06 | Igrind Inc | 3131866 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 20 | $750.00 | $37.50 |
| 350756 | 7/9/2024 14:06 | Igrind Inc | 3131865 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 20 | $750.00 | $37.50 |
| 350756 | 7/9/2024 14:06 | Igrind Inc | 3131863 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 20 | $750.00 | $37.50 |
| 350756 | 7/9/2024 14:06 | Igrind Inc | 3131862 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 20 | $750.00 | $37.50 |
| 350756 | 7/9/2024 14:06 | Igrind Inc | 3131864 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 40 | $1,500.00 | $37.50 |
| 350762 | 7/9/2024 14:17 | Mahant Krupa 56 LLC | 3131927 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 80 | $2,900.00 | $36.25 |
| 350762 | 7/9/2024 14:17 | Mahant Krupa 56 LLC | 3131928 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 40 | $1,450.00 | $36.25 |
| 350762 | 7/9/2024 14:17 | Mahant Krupa 56 LLC | 3131929 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 40 | $1,450.00 | $36.25 |
| 350762 | 7/9/2024 14:17 | Mahant Krupa 56 LLC | 3131930 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 80 | $2,900.00 | $36.25 |
| 350762 | 7/9/2024 14:17 | Mahant Krupa 56 LLC | 3131931 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 350762 | 7/9/2024 14:17 | Mahant Krupa 56 LLC | 3131932 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 40 | $1,450.00 | $36.25 |
| 350762 | 7/9/2024 14:17 | Mahant Krupa 56 LLC | 3131933 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 40 | $1,450.00 | $36.25 |
| 350762 | 7/9/2024 14:17 | Mahant Krupa 56 LLC | 3131934 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 40 | $1,450.00 | $36.25 |
| 350762 | 7/9/2024 14:17 | Mahant Krupa 56 LLC | 3131935 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 40 | $1,450.00 | $36.25 |
| 350762 | 7/9/2024 14:17 | Mahant Krupa 56 LLC | 3131936 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 40 | $1,450.00 | $36.25 |
| 350762 | 7/9/2024 14:17 | Mahant Krupa 56 LLC | 3131937 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 40 | $1,450.00 | $36.25 |
| 350762 | 7/9/2024 14:17 | Mahant Krupa 56 LLC | 3131938 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 40 | $1,450.00 | $36.25 |
| 350770 | 7/9/2024 14:31 | Montana Trading Group | 3132079 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $72.50 | $72.50 |
| 350770 | 7/9/2024 14:31 | Montana Trading Group | 3132078 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $72.50 | $72.50 |
| 350770 | 7/9/2024 14:31 | Montana Trading Group | 3132067 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 2 | $75.00 | $37.50 |
| 350770 | 7/9/2024 14:31 | Montana Trading Group | 3132073 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $112.50 | $37.50 |
| 350770 | 7/9/2024 14:31 | Montana Trading Group | 3132070 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 3 | $127.50 | $42.50 |
| 350770 | 7/9/2024 14:31 | Montana Trading Group | 3132076 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $145.00 | $72.50 |
| 350770 | 7/9/2024 14:31 | Montana Trading Group | 3132074 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 4 | $150.00 | $37.50 |
| 350770 | 7/9/2024 14:31 | Montana Trading Group | 3132071 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $150.00 | $37.50 |
| 350770 | 7/9/2024 14:31 | Montana Trading Group | 3132075 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $187.50 | $37.50 |
| 350770 | 7/9/2024 14:31 | Montana Trading Group | 3132069 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 350770 | 7/9/2024 14:31 | Montana Trading Group | 3132068 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 350770 | 7/9/2024 14:31 | Montana Trading Group | 3132064 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $187.50 | $37.50 |
| 350770 | 7/9/290 14:31 | Montana Trading Group | 3132077 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 4 | $290.00 | $72.50 |
| 350770 | 7/9/2024 14:31 | Montana Trading Group | 3132066 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 10 | $375.00 | $37.50 |
| 350770 | 7/9/2024 14:31 | Montana Trading Group | 3132065 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 10 | $375.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350770 | 7/9/2024 14:31 | Montana Trading Group | 3132063 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 10 | $375.00 | $37.50 |
| 350774 | 7/9/2024 14:56 | Cloud jay Corp | 3132117 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 1 | $38.50 | $38.50 |
| 350774 | 7/9/2024 14:56 | Cloud jay Corp | 3132121 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 1 | $38.75 | $38.75 |
| 350774 | 7/9/2024 14:56 | Cloud jay Corp | 3132122 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $77.50 | $38.75 |
| 350785 | 7/9/2024 16:00 | Finest Distributors LLC | 3132543 | 286074 | 327579 | Lost Mary MO5000 5pk - Banana Raspberry Ice | 1 | $35.00 | $35.00 |
| 350785 | 7/9/2024 16:00 | Finest Distributors LLC | 3132546 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $38.75 | $38.75 |
| 350785 | 7/9/2024 16:00 | Finest Distributors LLC | 3132545 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $38.75 | $38.75 |
| 350785 | 7/9/2024 16:00 | Finest Distributors LLC | 3132544 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 350785 | 7/9/2024 16:00 | Finest Distributors LLC | 3132540 | 293728 | 293736 | FLUM Float 0% Nicotine 10pk - Peach Ice | 1 | $65.00 | $65.00 |
| 350785 | 7/9/2024 16:00 | Finest Distributors LLC | 3132539 | 293728 | 293730 | FLUM Float 0% Nicotine 10pk - Lemon Cane Ice | 1 | $65.00 | $65.00 |
| 350785 | 7/9/2024 16:00 | Finest Distributors LLC | 3132541 | 326859 | 326865 | Breeze Pro 0% Nicotine 2000 Puffs 10pk - Mint | 1 | $88.50 | $88.50 |
| 350785 | 7/9/2024 16:00 | Finest Distributors LLC | 3132542 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 14 | $1,435.00 | $102.50 |
| 350796 | 7/9/2024 16:58 | Cloud jay Corp | 3132728 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 350803 | 7/9/2024 17:53 | Brooklyn Smokes Inc | 3132902 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 10 | $72.50 | $7.25 |
| 350951 | 7/10/2024 16:12 | Finest Distributors LLC | 3134485 | 350657 | 350672 | LOSGAL MC25000 Puffs 5pk - Wheelie (Sour Apple Grape Kiwi) | 1 | $45.00 | $45.00 |
| 350951 | 7/10/2024 16:12 | Finest Distributors LLC | 3134486 | 350657 | 350670 | LOSGAL MC25000 Puffs 5pk - Rainbow Sherbet | 1 | $45.00 | $45.00 |
| 350951 | 7/10/2024 16:12 | Finest Distributors LLC | 3134484 | 350657 | 350669 | LOSGAL MC25000 Puffs 5pk - Peach+ | 1 | $45.00 | $45.00 |
| 350951 | 7/10/2024 16:12 | Finest Distributors LLC | 3134483 | 350657 | 350668 | LOSGAL MC25000 Puffs 5pk - Outlaw (Strawberry Orange Pineapple) | 1 | $45.00 | $45.00 |
| 350951 | 7/10/2024 16:12 | Finest Distributors LLC | 3134482 | 350657 | 350666 | LOSGAL MC25000 Puffs 5pk - Grapefruit Kiwi Strawberry | 1 | $45.00 | $45.00 |
| 350951 | 7/10/2024 16:12 | Finest Distributors LLC | 3134491 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $77.50 | $38.75 |
| 350951 | 7/10/2024 16:12 | Finest Distributors LLC | 3134490 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $77.50 | $38.75 |
| 350951 | 7/10/2024 16:12 | Finest Distributors LLC | 3134489 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 2 | $82.50 | $41.25 |
| 350951 | 7/10/2024 16:12 | Finest Distributors LLC | 3134488 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 4 | $140.00 | $35.00 |
| 350951 | 7/10/2024 16:12 | Finest Distributors LLC | 3134487 | 333376 | 333381 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | 10 | $387.50 | $38.75 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134790 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $75.00 | $37.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134767 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 2 | $85.00 | $42.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134777 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 3 | $112.50 | $37.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134770 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 3 | $127.50 | $42.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134769 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 3 | $127.50 | $42.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134786 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 2 | $145.00 | $72.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134787 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 2 | $145.00 | $72.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134785 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 2 | $145.00 | $72.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134773 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 4 | $150.00 | $37.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134794 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 4 | $160.00 | $40.00 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134772 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 4 | $170.00 | $42.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134783 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 3 | $172.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134781 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 3 | $172.50 | $57.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134780 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 3 | $172.50 | $57.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134778 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 3 | $172.50 | $57.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134792 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $187.50 | $37.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134789 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 5 | $187.50 | $37.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134774 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134795 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 5 | $200.00 | $40.00 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134793 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 5 | $200.00 | $40.00 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134768 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 5 | $212.50 | $42.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134766 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 5 | $212.50 | $42.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134759 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 6 | $225.00 | $37.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134776 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 6 | $225.00 | $37.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134775 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 6 | $225.00 | $37.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134764 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 6 | $255.00 | $42.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134763 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 6 | $255.00 | $42.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134784 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 4 | $290.00 | $72.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134761 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 8 | $340.00 | $42.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134782 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 6 | $345.00 | $57.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134788 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 5 | $362.50 | $72.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134757 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 10 | $375.00 | $37.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134771 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 10 | $425.00 | $42.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134765 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 10 | $425.00 | $42.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134762 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 10 | $425.00 | $42.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134760 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 10 | $425.00 | $42.50 |
| 350985 | 7/10/2024 19:24 | Vape Guys Distribution | 3134779 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 8 | $460.00 | $57.50 |
| 351006 | 7/11/2024 10:21 | Montana Trading Group | 3135598 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 351006 | 7/11/2024 10:21 | Montana Trading Group | 3135589 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 351006 | 7/11/2024 10:21 | Montana Trading Group | 3135588 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 5 | $275.00 | $55.00 |
| 351006 | 7/11/2024 10:21 | Montana Trading Group | 3135596 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 351006 | 7/11/2024 10:21 | Montana Trading Group | 3135594 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 351006 | 7/11/2024 10:21 | Montana Trading Group | 3135591 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 351006 | 7/11/2024 10:21 | Montana Trading Group | 3135590 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 351008 | 7/11/2024 10:22 | APVAPESHOP INC | 3135626 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 3 | $138.75 | $46.25 |
| 351008 | 7/11/2024 10:22 | APVAPESHOP INC | 3135625 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 3 | $138.75 | $46.25 |
| 351008 | 7/11/2024 10:22 | APVAPESHOP INC | 3135624 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 3 | $138.75 | $46.25 |
| 351008 | 7/11/2024 10:22 | APVAPESHOP INC | 3135623 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 3 | $138.75 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351008 | 7/11/2024 10:22 | APVAPESHOP INC | 3135622 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 3 | $138.75 | $46.25 |
| 351008 | 7/11/2024 10:22 | APVAPESHOP INC | 3135621 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 3 | $138.75 | $46.25 |
| 351008 | 7/11/2024 10:22 | APVAPESHOP INC | 3135620 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 351008 | 7/11/2024 10:22 | APVAPESHOP INC | 3135617 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 9 | $326.25 | $36.25 |
| 351008 | 7/11/2024 10:22 | APVAPESHOP INC | 3135619 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 351008 | 7/11/2024 10:22 | APVAPESHOP INC | 3135618 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 351008 | 7/11/2024 10:22 | APVAPESHOP INC | 3135616 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 351008 | 7/11/2024 10:22 | APVAPESHOP INC | 3135615 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 351008 | 7/11/2024 10:22 | APVAPESHOP INC | 3135614 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 351008 | 7/11/2024 10:22 | APVAPESHOP INC | 3135613 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 351010 | 7/11/2024 10:23 | APVAPESHOP INC | 3135637 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 351010 | 7/11/2024 10:23 | APVAPESHOP INC | 3135638 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 9 | $326.25 | $36.25 |
| 351010 | 7/11/2024 10:23 | APVAPESHOP INC | 3135639 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 351010 | 7/11/2024 10:23 | APVAPESHOP INC | 3135640 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 11 | $1,122.00 | $102.00 |
| 351025 | 7/11/2024 10:44 | E smoke & cigar | 3135852 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 2 | $13.00 | $6.50 |
| 351025 | 7/11/2024 10:44 | E smoke & cigar | 3135851 | 309845 | 309851 | Fusion By Halo E-Liquid - 24mg - 60ml | 2 | $13.50 | $6.75 |
| 351025 | 7/11/2024 10:44 | E smoke & cigar | 3135850 | 309845 | 309846 | Fusion By Halo E-Liquid - 0mg - 60ml | 2 | $13.50 | $6.75 |
| 351025 | 7/11/2024 10:44 | E smoke & cigar | 3135867 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $18.75 | $6.25 |
| 351025 | 7/11/2024 10:44 | E smoke & cigar | 3135849 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 351025 | 7/11/2024 10:44 | E smoke & cigar | 3135863 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 1 | $65.00 | $65.00 |
| 351025 | 7/11/2024 10:44 | E smoke & cigar | 3135864 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 1 | $67.50 | $67.50 |
| 351025 | 7/11/2024 10:44 | E smoke & cigar | 3135859 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 3 | $110.34 | $36.78 |
| 351044 | 7/11/2024 12:01 | Montana Trading Group | 3136112 | 310220 | 310223 | Air Bar AB5000 10pk - Black Ice | 1 | $55.00 | $55.00 |
| 351044 | 7/11/2024 12:01 | Montana Trading Group | 3136111 | 310220 | 310221 | Air Bar AB5000 10pk - Berries Blast | 1 | $55.00 | $55.00 |
| 351044 | 7/11/2024 12:01 | Montana Trading Group | 3136113 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 2 | $110.00 | $55.00 |
| 351044 | 7/11/2024 12:01 | Montana Trading Group | 3136107 | 291954 | 291955 | EB Create BC5000 10pk - Beach Day | 2 | $120.00 | $60.00 |
| 351044 | 7/11/2024 12:01 | Montana Trading Group | 3136105 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 3 | $138.75 | $46.25 |
| 351044 | 7/11/2024 12:01 | Montana Trading Group | 3136109 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 2 | $145.00 | $72.50 |
| 351044 | 7/11/2024 12:01 | Montana Trading Group | 3136114 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 4 | $220.00 | $55.00 |
| 351044 | 7/11/2024 12:01 | Montana Trading Group | 3136104 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 6 | $277.50 | $46.25 |
| 351044 | 7/11/2024 12:01 | Montana Trading Group | 3136106 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 7 | $323.75 | $46.25 |
| 351044 | 7/11/2024 12:01 | Montana Trading Group | 3136110 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 5 | $362.50 | $72.50 |
| 351044 | 7/11/2024 12:01 | Montana Trading Group | 3136103 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 10 | $462.50 | $46.25 |
| 351044 | 7/11/2024 12:01 | Montana Trading Group | 3136102 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 10 | $462.50 | $46.25 |
| 351044 | 7/11/2024 12:01 | Montana Trading Group | 3136108 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 10 | $600.00 | $60.00 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136164 | 335203 | 335216 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Peach | 1 | $36.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136168 | 335203 | 335210 | Luff Bar Dually 20000 Puffs 5pk - Crushed Berries | 1 | $36.25 | $36.25 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136161 | 335203 | 335206 | Luff Bar Dually 20000 Puffs 5pk - Blackberry Dragonfruit | 1 | $36.25 | $36.25 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136191 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $37.50 | $37.50 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136189 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 1 | $37.50 | $37.50 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136159 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136167 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 1 | $40.00 | $40.00 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136181 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $40.00 | $40.00 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136187 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 1 | $42.50 | $42.50 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136186 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 1 | $42.50 | $42.50 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136185 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 1 | $42.50 | $42.50 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136184 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 1 | $42.50 | $42.50 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136163 | 335203 | 335209 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Custard | 2 | $72.50 | $36.25 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136162 | 335203 | 335207 | Luff Bar Dually 20000 Puffs 5pk - Blue Razz Ice | 2 | $72.50 | $36.25 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136190 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 2 | $75.00 | $37.50 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136152 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 2 | $80.00 | $40.00 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136182 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 2 | $80.00 | $40.00 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136188 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 2 | $85.00 | $42.50 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136183 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 2 | $85.00 | $42.50 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136166 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 1 | $87.50 | $87.50 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136180 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 2 | $92.50 | $46.25 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136174 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 2 | $92.50 | $46.25 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136172 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 2 | $92.50 | $46.25 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136171 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 2 | $92.50 | $46.25 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136158 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 3 | $120.00 | $40.00 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136151 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 2 | $122.00 | $61.00 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136155 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 4 | $160.00 | $40.00 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136179 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 4 | $185.00 | $46.25 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136178 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 4 | $185.00 | $46.25 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136177 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 4 | $185.00 | $46.25 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136176 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 4 | $185.00 | $46.25 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136173 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 4 | $185.00 | $46.25 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136170 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 4 | $185.00 | $46.25 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136169 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 4 | $185.00 | $46.25 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136160 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 5 | $200.00 | $40.00 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136175 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136157 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 6 | $240.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136156 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 7 | $280.00 | $40.00 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136153 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 8 | $320.00 | $40.00 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136154 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 8 | $320.00 | $40.00 |
| 351053 | 7/11/2024 12:45 | APVAPESHOP INC | 3136165 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 6 | $366.00 | $61.00 |
| 351069 | 7/11/2024 14:44 | Cloud jay Corp | 3136513 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 1 | $31.00 | $31.00 |
| 351069 | 7/11/2024 14:44 | Cloud jay Corp | 3136514 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 351069 | 7/11/2024 14:44 | Cloud jay Corp | 3136519 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 1 | $38.50 | $38.50 |
| 351069 | 7/11/2024 14:44 | Cloud jay Corp | 3136512 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 1 | $38.75 | $38.75 |
| 351069 | 7/11/2024 14:44 | Cloud jay Corp | 3136517 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 2 | $77.00 | $38.50 |
| 351069 | 7/11/2024 14:44 | Cloud jay Corp | 3136518 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 3 | $115.50 | $38.50 |
| 351069 | 7/11/2024 14:44 | Cloud jay Corp | 3136516 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 5 | $192.50 | $38.50 |
| 351070 | 7/11/2024 14:45 | APVAPESHOP INC | 3136525 | 240588 | 240592 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $12.75 | $4.25 |
| 351070 | 7/11/2024 14:45 | APVAPESHOP INC | 3136527 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 351070 | 7/11/2024 14:45 | APVAPESHOP INC | 3136526 | 240672 | 240675 | Hawaiian Pog Ice By Naked100 - 6mg - 60ml | 5 | $21.25 | $4.25 |
| 351070 | 7/11/2024 14:45 | APVAPESHOP INC | 3136524 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $21.25 | $4.25 |
| 351070 | 7/11/2024 14:45 | APVAPESHOP INC | 3136523 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 4 | $22.00 | $5.50 |
| 351070 | 7/11/2024 14:45 | APVAPESHOP INC | 3136528 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 351070 | 7/11/2024 14:45 | APVAPESHOP INC | 3136529 | 241002 | 241011 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 9 | $49.50 | $5.50 |
| 351070 | 7/11/2024 14:45 | APVAPESHOP INC | 3136536 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 3 | $173.82 | $57.94 |
| 351070 | 7/11/2024 14:45 | APVAPESHOP INC | 3136533 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 351070 | 7/11/2024 14:45 | APVAPESHOP INC | 3136530 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 3 | $217.50 | $72.50 |
| 351070 | 7/11/2024 14:45 | APVAPESHOP INC | 3136535 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $289.70 | $57.94 |
| 351070 | 7/11/2024 14:45 | APVAPESHOP INC | 3136531 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 4 | $408.00 | $102.00 |
| 351070 | 7/11/2024 14:45 | APVAPESHOP INC | 3136534 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 8 | $554.16 | $69.27 |
| 351070 | 7/11/2024 14:45 | APVAPESHOP INC | 3136537 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $612.00 | $102.00 |
| 351070 | 7/11/2024 14:45 | APVAPESHOP INC | 3136522 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 7 | $663.32 | $94.76 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137057 | 245738 | 245743 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137058 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137056 | 245738 | 245742 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137059 | 245750 | 245755 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 4 | $25.00 | $6.25 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137064 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137060 | 245744 | 245749 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 5 | $31.25 | $6.25 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137055 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137054 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137051 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 1 | $35.00 | $35.00 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137068 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 1 | $38.50 | $38.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137067 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 1 | $38.50 | $38.50 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137066 | 284933 | 307605 | Air Bar Mini 2000 Puffs - Rocky Road | 1 | $38.50 | $38.50 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137063 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 6 | $40.50 | $6.75 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137061 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 8 | $54.00 | $6.75 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137062 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 10 | $67.50 | $6.75 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137053 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $70.00 | $35.00 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137052 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $70.00 | $35.00 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137073 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $237.50 | $47.50 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137050 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $307.50 | $102.50 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137065 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 10 | $310.00 | $31.00 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137072 | 344191 | 344201 | Lost Mary MO20000 PRO 5pk - Rainbow Sherbet | 9 | $371.25 | $41.25 |
| 351110 | 7/11/2024 16:22 | Finest Distributors LLC | 3137071 | 344191 | 344195 | Lost Mary MO20000 PRO 5pk - Dragon Drink | 9 | $371.25 | $41.25 |
| 351117 | 7/11/2024 16:42 | Montana Trading Group | 3137184 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 351117 | 7/11/2024 16:42 | Montana Trading Group | 3137183 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $187.50 | $37.50 |
| 351117 | 7/11/2024 16:42 | Montana Trading Group | 3137185 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $187.50 | $37.50 |
| 351117 | 7/11/2024 16:42 | Montana Trading Group | 3137180 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 20 | $750.00 | $37.50 |
| 351117 | 7/11/2024 16:42 | Montana Trading Group | 3137181 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 20 | $750.00 | $37.50 |
| 351117 | 7/11/2024 16:42 | Montana Trading Group | 3137178 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 30 | $1,125.00 | $37.50 |
| 351117 | 7/11/2024 16:42 | Montana Trading Group | 3137179 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 60 | $2,250.00 | $37.50 |
| 351125 | 7/11/2024 17:15 | APVAPESHOP INC | 3137354 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 6 | $345.00 | $57.50 |
| 351125 | 7/11/2024 17:15 | APVAPESHOP INC | 3137347 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 10 | $375.00 | $37.50 |
| 351125 | 7/11/2024 17:15 | APVAPESHOP INC | 3137349 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 10 | $375.00 | $37.50 |
| 351125 | 7/11/2024 17:15 | APVAPESHOP INC | 3137356 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 10 | $575.00 | $57.50 |
| 351125 | 7/11/2024 17:15 | APVAPESHOP INC | 3137355 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 351125 | 7/11/2024 17:15 | APVAPESHOP INC | 3137348 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 20 | $750.00 | $37.50 |
| 351125 | 7/11/2024 17:15 | APVAPESHOP INC | 3137352 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 20 | $750.00 | $37.50 |
| 351125 | 7/11/2024 17:15 | APVAPESHOP INC | 3137351 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $750.00 | $37.50 |
| 351125 | 7/11/2024 17:15 | APVAPESHOP INC | 3137353 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 60 | $2,250.00 | $37.50 |
| 351158 | 7/12/2024 1:09 | Cloud jay Corp | 3137931 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 1 | $31.00 | $31.00 |
| 351158 | 7/12/2024 1:09 | Cloud jay Corp | 3137932 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 351158 | 7/12/2024 1:09 | Cloud jay Corp | 3137929 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 2 | $77.50 | $38.75 |
| 351158 | 7/12/2024 1:09 | Cloud jay Corp | 3137930 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 10 | $387.50 | $38.75 |
| 351168 | 7/12/2024 10:16 | Vape Guys Distribution | 3138053 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 4 | $150.00 | $37.50 |
| 351168 | 7/12/2024 10:16 | Vape Guys Distribution | 3138059 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 5 | $187.50 | $37.50 |
| 351168 | 7/12/2024 10:16 | Vape Guys Distribution | 3138058 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 5 | $187.50 | $37.50 |
| 351168 | 7/12/2024 10:16 | Vape Guys Distribution | 3138056 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351168 | 7/12/2024 10:16 | Vape Guys Distribution | 3138051 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $187.50 | $37.50 |
| 351168 | 7/12/2024 10:16 | Vape Guys Distribution | 3138055 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 10 | $375.00 | $37.50 |
| 351168 | 7/12/2024 10:16 | Vape Guys Distribution | 3138052 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 10 | $375.00 | $37.50 |
| 351168 | 7/12/2024 10:16 | Vape Guys Distribution | 3138060 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 20 | $750.00 | $37.50 |
| 351168 | 7/12/2024 10:16 | Vape Guys Distribution | 3138054 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $750.00 | $37.50 |
| 351168 | 7/12/2024 10:16 | Vape Guys Distribution | 3138057 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 40 | $1,500.00 | $37.50 |
| 351252 | 7/12/2024 15:07 | Bay Distro LLC | 3138810 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 179 | $6,712.50 | $37.50 |
| 351269 | 7/12/2024 16:42 | Montana Trading Group | 3139188 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $145.00 | $72.50 |
| 351269 | 7/12/2024 16:42 | Montana Trading Group | 3139189 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $145.00 | $72.50 |
| 351269 | 7/12/2024 16:42 | Montana Trading Group | 3139186 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 351269 | 7/12/2024 16:42 | Montana Trading Group | 3139187 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |
| 351269 | 7/12/2024 16:42 | Montana Trading Group | 3139190 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 3 | $217.50 | $72.50 |
| 351269 | 7/12/2024 16:42 | Montana Trading Group | 3139191 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 5 | $287.50 | $57.50 |
| 351269 | 7/12/2024 16:42 | Montana Trading Group | 3139185 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 10 | $375.00 | $37.50 |
| 351290 | 7/13/2024 8:16 | pramukh1929 inc | 3139823 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $19.50 | $6.50 |
| 351290 | 7/13/2024 8:16 | pramukh1929 inc | 3139821 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 3 | $20.25 | $6.75 |
| 351290 | 7/13/2024 8:16 | pramukh1929 inc | 3139826 | 309845 | 309848 | Fusion By Halo E-Liquid - 6mg - 60ml | 3 | $20.25 | $6.75 |
| 351290 | 7/13/2024 8:16 | pramukh1929 inc | 3139825 | 309845 | 309847 | Fusion By Halo E-Liquid - 3mg - 60ml | 3 | $20.25 | $6.75 |
| 351290 | 7/13/2024 8:16 | pramukh1929 inc | 3139828 | 309845 | 309850 | Fusion By Halo E-Liquid - 18mg - 60ml | 3 | $20.25 | $6.75 |
| 351290 | 7/13/2024 8:16 | pramukh1929 inc | 3139827 | 309845 | 309849 | Fusion By Halo E-Liquid - 12mg - 60ml | 3 | $20.25 | $6.75 |
| 351290 | 7/13/2024 8:16 | pramukh1929 inc | 3139824 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $32.50 | $6.50 |
| 351290 | 7/13/2024 8:16 | pramukh1929 inc | 3139822 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 10 | $67.50 | $6.75 |
| 351350 | 7/15/2024 6:21 | 18th Ave Smoke Shop Discount | 3141527 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 8 | $40.00 | $5.00 |
| 351350 | 7/15/2024 6:21 | 18th Ave Smoke Shop Discount | 3141529 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 7 | $47.25 | $6.75 |
| 351350 | 7/15/2024 6:21 | 18th Ave Smoke Shop Discount | 3141528 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 20 | $125.00 | $6.25 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142594 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 1 | $35.00 | $35.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142593 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $35.00 | $35.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142592 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 1 | $35.00 | $35.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142591 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 1 | $35.00 | $35.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142589 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 1 | $35.00 | $35.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142595 | 344479 | 344491 | Spaceman Nebula 25k Plus 5pk - Straw Razz Cherry | 1 | $38.75 | $38.75 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142586 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142581 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 1 | $40.00 | $40.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142579 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $40.00 | $40.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142578 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $40.00 | $40.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142576 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $40.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142569 | 348461 | 348470 | GiMi 30000 Puffs 5pk - Cool Mint | 1 | $40.00 | $40.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142602 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 1 | $41.25 | $41.25 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142601 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 1 | $41.25 | $41.25 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142600 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 1 | $41.25 | $41.25 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142566 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 1 | $42.50 | $42.50 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142565 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 1 | $42.50 | $42.50 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142564 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 1 | $42.50 | $42.50 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142563 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 1 | $42.50 | $42.50 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142562 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 1 | $42.50 | $42.50 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142590 | 338094 | 338098 | Space Ultra Galakta 20,000 Puffs 5pk - Blonde Roast | 2 | $70.00 | $35.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142584 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 2 | $80.00 | $40.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142583 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 2 | $80.00 | $40.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142580 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 2 | $80.00 | $40.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142599 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 2 | $82.50 | $41.25 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142587 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142585 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 3 | $120.00 | $40.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142577 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 3 | $120.00 | $40.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142575 | 348461 | 348475 | GiMi 30000 Puffs 5pk - Watermelon Ice | 3 | $120.00 | $40.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142573 | 348461 | 348468 | GiMi 30000 Puffs 5pk - Strawberry Shortcake | 3 | $120.00 | $40.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142572 | 348461 | 348466 | GiMi 30000 Puffs 5pk - Strawberry Ice | 3 | $120.00 | $40.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142571 | 348461 | 348472 | GiMi 30000 Puffs 5pk - Pink Lemonade | 3 | $120.00 | $40.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142570 | 348461 | 348465 | GiMi 30000 Puffs 5pk - Georgia Peach | 3 | $120.00 | $40.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142567 | 348461 | 348463 | GiMi 30000 Puffs 5pk - California Cherry | 3 | $120.00 | $40.00 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142561 | 350956 | 350961 | RAZ TN9000 0% 5pk - Watermelon Ice | 4 | $150.00 | $37.50 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142560 | 350956 | 350960 | RAZ TN9000 0% 5pk - Strawberry Ice | 4 | $150.00 | $37.50 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142559 | 350956 | 350959 | RAZ TN9000 0% 5pk - Night Crawler | 4 | $150.00 | $37.50 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142558 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 4 | $150.00 | $37.50 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142557 | 350956 | 350957 | RAZ TN9000 0% 5pk - Blue Raz Ice | 4 | $150.00 | $37.50 |
| 351408 | 7/15/2024 13:41 | APVAPESHOP INC | 3142582 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 4 | $160.00 | $40.00 |
| 351414 | 7/15/2024 13:58 | Igrind Inc | 3142705 | 350956 | 350960 | RAZ TN9000 0% 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 351414 | 7/15/2024 13:58 | Igrind Inc | 3142703 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 351414 | 7/15/2024 13:58 | Igrind Inc | 3142702 | 350956 | 350957 | RAZ TN9000 0% 5pk - Blue Raz Ice | 5 | $187.50 | $37.50 |
| 351414 | 7/15/2024 13:58 | Igrind Inc | 3142704 | 350956 | 350959 | RAZ TN9000 0% 5pk - Night Crawler | 20 | $750.00 | $37.50 |
| 351414 | 7/15/2024 13:58 | Igrind Inc | 3142706 | 350956 | 350961 | RAZ TN9000 0% 5pk - Watermelon Ice | 25 | $937.50 | $37.50 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143156 | 240244 | 240249 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143154 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143151 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143155 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143152 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143150 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143153 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143167 | 240543 | 240546 | Killer Kustard Strawberry By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143166 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143169 | 257263 | 257267 | Blackberry Lemonade By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143165 | 257293 | 257296 | Pink Lemonade By Vapetasia - 6mg - 100ml | 4 | $27.00 | $6.75 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143161 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143160 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $35.00 | $35.00 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143159 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $35.00 | $35.00 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143164 | 257293 | 257295 | Pink Lemonade By Vapetasia - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143168 | 257263 | 257266 | Blackberry Lemonade By Vapetasia - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143190 | 340831 | 340850 | North 5000 Puffs 10pk - Raspberry Mint | 1 | $62.50 | $62.50 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143187 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 3 | $90.00 | $30.00 |
| 351523 | 7/15/2024 16:11 | Finest Distributors LLC | 3143191 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 5 | $155.00 | $31.00 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143207 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 2 | $75.00 | $37.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143202 | 343932 | 343957 | FLUM Pebble 6000 Puffs 10pk - Strawberry Banana | 1 | $92.50 | $92.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143201 | 343932 | 343954 | FLUM Pebble 6000 Puffs 10pk - Spearmint | 1 | $92.50 | $92.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143199 | 343932 | 343945 | FLUM Pebble 6000 Puffs 10pk - Green Apple Watermelon | 1 | $92.50 | $92.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143196 | 343932 | 343935 | FLUM Pebble 6000 Puffs 10pk - Artic Icy | 1 | $92.50 | $92.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143223 | 332696 | 332713 | Air Bar AB10000 10pk - Strawberry Watermelon | 2 | $130.00 | $65.00 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143221 | 332696 | 332711 | Air Bar AB10000 10pk - Kiwi Strawberry | 2 | $130.00 | $65.00 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143220 | 332696 | 332703 | Air Bar AB10000 10pk - Frozen Strawberry | 2 | $130.00 | $65.00 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143219 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 2 | $145.00 | $72.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143218 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 2 | $145.00 | $72.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143217 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $145.00 | $72.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143216 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 2 | $145.00 | $72.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143215 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 2 | $145.00 | $72.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143214 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $145.00 | $72.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143213 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 3 | $180.00 | $60.00 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143200 | 343932 | 343951 | FLUM Pebble 6000 Puffs 10pk - Peach Icy | 2 | $185.00 | $92.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143197 | 343932 | 343938 | FLUM Pebble 6000 Puffs 10pk - Blue Razz Icy | 2 | $185.00 | $92.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143227 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143208 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143203 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 5 | $187.50 | $37.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143206 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 5 | $187.50 | $37.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143205 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 5 | $187.50 | $37.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143224 | 187977 | 343609 | Air Bar Diamond 10pk - Blueberry Mint | 10 | $300.00 | $30.00 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143195 | 350956 | 350961 | RAZ TN9000 0% 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143194 | 350956 | 350959 | RAZ TN9000 0% 5pk - Night Crawler | 10 | $375.00 | $37.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143222 | 332696 | 332712 | Air Bar AB10000 10pk - Spearmint | 6 | $390.00 | $65.00 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143209 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143204 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 15 | $562.50 | $37.50 |
| 351524 | 7/15/2024 16:14 | APVAPESHOP INC | 3143210 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $612.00 | $102.00 |
| 351578 | 7/16/2024 10:31 | Montana Trading Group | 3144584 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 3 | $112.50 | $37.50 |
| 351578 | 7/16/2024 10:31 | Montana Trading Group | 3144586 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $150.00 | $37.50 |
| 351578 | 7/16/2024 10:31 | Montana Trading Group | 3144588 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 351578 | 7/16/2024 10:31 | Montana Trading Group | 3144587 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 6 | $225.00 | $37.50 |
| 351578 | 7/16/2024 10:31 | Montana Trading Group | 3144579 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 6 | $225.00 | $37.50 |
| 351578 | 7/16/2024 10:31 | Montana Trading Group | 3144583 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 7 | $262.50 | $37.50 |
| 351578 | 7/16/2024 10:31 | Montana Trading Group | 3144582 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 4 | $290.00 | $72.50 |
| 351578 | 7/16/2024 10:31 | Montana Trading Group | 3144581 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 4 | $290.00 | $72.50 |
| 351578 | 7/16/2024 10:31 | Montana Trading Group | 3144580 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 4 | $290.00 | $72.50 |
| 351578 | 7/16/2024 10:31 | Montana Trading Group | 3144585 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 40 | $1,500.00 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144736 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144735 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144733 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 2 | $75.00 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144734 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 3 | $112.50 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144715 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 3 | $112.50 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144712 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 3 | $112.50 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144709 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 3 | $112.50 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144728 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 3 | $127.50 | $42.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144732 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 4 | $150.00 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144716 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 4 | $150.00 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144705 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 4 | $150.00 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144737 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 4 | $160.00 | $40.00 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144718 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 4 | $170.00 | $42.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144731 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 5 | $187.50 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144724 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 5 | $212.50 | $42.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144717 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 6 | $225.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144708 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 6 | $225.00 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144738 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 6 | $240.00 | $40.00 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144726 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 6 | $255.00 | $42.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144720 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 6 | $255.00 | $42.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144719 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 6 | $255.00 | $42.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144707 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 8 | $300.00 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144729 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 8 | $340.00 | $42.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144727 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 8 | $340.00 | $42.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144725 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 8 | $340.00 | $42.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144723 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 8 | $340.00 | $42.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144722 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 10 | $425.00 | $42.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144721 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 10 | $425.00 | $42.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144730 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 15 | $637.50 | $42.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144714 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 20 | $750.00 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144706 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 30 | $903.00 | $30.10 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144711 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 30 | $1,125.00 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144710 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 30 | $1,125.00 | $37.50 |
| 351589 | 7/16/2024 11:12 | Vape Guys Distribution | 3144713 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 40 | $1,500.00 | $37.50 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144753 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 30 | $1,275.00 | $42.50 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144754 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 30 | $1,275.00 | $42.50 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144755 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 60 | $2,550.00 | $42.50 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144756 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 30 | $1,275.00 | $42.50 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144757 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 30 | $1,275.00 | $42.50 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144758 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 80 | $2,900.00 | $36.25 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144759 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 32 | $1,160.00 | $36.25 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144760 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 40 | $1,450.00 | $36.25 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144761 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 40 | $1,450.00 | $36.25 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144762 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 40 | $1,600.00 | $40.00 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144767 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 40 | $1,600.00 | $40.00 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144763 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 24 | $870.00 | $36.25 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144768 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 40 | $1,450.00 | $36.25 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144764 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 40 | $1,450.00 | $36.25 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144765 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,450.00 | $36.25 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144766 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 40 | $1,450.00 | $36.25 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144769 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 351591 | 7/16/2024 11:19 | Mahant Krupa 56 LLC | 3144770 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351624 | 7/16/2024 17:05 | Igrind Inc | 3145340 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 3 | $90.00 | $30.00 |
| 351624 | 7/16/2024 17:05 | Igrind Inc | 3145352 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 20 | $750.00 | $37.50 |
| 351624 | 7/16/2024 17:05 | Igrind Inc | 3145354 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 30 | $1,275.00 | $42.50 |
| 351624 | 7/16/2024 17:05 | Igrind Inc | 3145353 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 40 | $1,500.00 | $37.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145596 | 293073 | 293085 | iJoy Bar IC8000 5pk - Strawberry Mango | 1 | $32.50 | $32.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145598 | 293073 | 293078 | iJoy Bar IC8000 5pk - Cherry Cola | 1 | $32.50 | $32.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145624 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145623 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145622 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145621 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $33.75 | $33.75 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145620 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145619 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $33.75 | $33.75 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145627 | 335203 | 335210 | Luff Bar Dually 20000 Puffs 5pk - Crushed Berries | 1 | $36.25 | $36.25 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145626 | 335203 | 335209 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Custard | 1 | $36.25 | $36.25 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145625 | 335203 | 335206 | Luff Bar Dually 20000 Puffs 5pk - Blackberry Dragonfruit | 1 | $36.25 | $36.25 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145616 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 1 | $37.50 | $37.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145607 | 257293 | 257296 | Pink Lemonade By Vapetasia - 6mg - 100ml | 6 | $39.00 | $6.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145618 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 1 | $42.50 | $42.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145617 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 1 | $42.50 | $42.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145588 | 331623 | 331637 | Air Bar AB7500 10pk - Peach Ice | 1 | $60.00 | $60.00 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145589 | 327427 | 327434 | Modus x Kado Bar KB10000 5pk - Chilled White Gummy | 2 | $70.00 | $35.00 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145592 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $72.50 | $72.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145591 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $72.50 | $72.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145590 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 4 | $80.00 | $20.00 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145587 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 16 | $88.00 | $5.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145609 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 3 | $112.50 | $37.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145600 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 3 | $112.50 | $37.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145599 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 3 | $112.50 | $37.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145603 | 333376 | 333385 | Lost Mary MT15000 Turbo 5pk - Nana Coconut | 3 | $112.50 | $37.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145601 | 284933 | 307606 | Air Bar Mini 2000 Puffs - Fruit Cereal | 3 | $112.50 | $37.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145595 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 2 | $138.54 | $69.27 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145606 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 4 | $150.00 | $37.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145605 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 4 | $150.00 | $37.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145604 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 4 | $150.00 | $37.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145602 | 333376 | 333381 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | 5 | $187.50 | $37.50 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145594 | 176810 | 176814 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Menthol | 7 | $484.89 | $69.27 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145614 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145586 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 10 | $947.60 | $94.76 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145593 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 10 | $947.60 | $94.76 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145608 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |
| 351634 | 7/16/2024 18:46 | APVAPESHOP INC | 3145611 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 25 | $1,448.50 | $57.94 |
| 351670 | 7/17/2024 9:41 | Igrind Inc | 3146323 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 1 | $42.50 | $42.50 |
| 351670 | 7/17/2024 9:41 | Igrind Inc | 3146321 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 1 | $42.50 | $42.50 |
| 351670 | 7/17/2024 9:41 | Igrind Inc | 3146322 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 1 | $42.50 | $42.50 |
| 351670 | 7/17/2024 9:41 | Igrind Inc | 3146320 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 1 | $42.50 | $42.50 |
| 351670 | 7/17/2024 9:41 | Igrind Inc | 3146329 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 6 | $217.50 | $36.25 |
| 351670 | 7/17/2024 9:41 | Igrind Inc | 3146330 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 351670 | 7/17/2024 9:41 | Igrind Inc | 3146328 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 351670 | 7/17/2024 9:41 | Igrind Inc | 3146327 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 351670 | 7/17/2024 9:41 | Igrind Inc | 3146326 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 351670 | 7/17/2024 9:41 | Igrind Inc | 3146325 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 351670 | 7/17/2024 9:41 | Igrind Inc | 3146324 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146366 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 8 | $290.00 | $36.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146368 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146369 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146367 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146365 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146364 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146363 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146362 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 10 | $462.50 | $46.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146361 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 10 | $462.50 | $46.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146360 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 10 | $462.50 | $46.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146359 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 10 | $462.50 | $46.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146358 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 10 | $462.50 | $46.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146357 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 10 | $462.50 | $46.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146356 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 10 | $462.50 | $46.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146355 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 10 | $462.50 | $46.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146354 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 10 | $462.50 | $46.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146353 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 10 | $462.50 | $46.25 |
| 351674 | 7/17/2024 9:43 | Igrind Inc | 3146352 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 10 | $462.50 | $46.25 |
| 351680 | 7/17/2024 9:49 | Montana Trading Group | 3146440 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $72.50 | $72.50 |
| 351680 | 7/17/2024 9:49 | Montana Trading Group | 3146432 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 1 | $72.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351680 | 7/17/2024 9:49 | Montana Trading Group | 3146428 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 4 | $145.00 | $36.25 |
| 351680 | 7/17/2024 9:49 | Montana Trading Group | 3146439 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 2 | $145.00 | $72.50 |
| 351680 | 7/17/2024 9:49 | Montana Trading Group | 3146434 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 2 | $145.00 | $72.50 |
| 351680 | 7/17/2024 9:49 | Montana Trading Group | 3146433 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 2 | $145.00 | $72.50 |
| 351680 | 7/17/2024 9:49 | Montana Trading Group | 3146427 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 351680 | 7/17/2024 9:49 | Montana Trading Group | 3146438 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 3 | $217.50 | $72.50 |
| 351680 | 7/17/2024 9:49 | Montana Trading Group | 3146437 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 3 | $217.50 | $72.50 |
| 351680 | 7/17/2024 9:49 | Montana Trading Group | 3146435 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 3 | $217.50 | $72.50 |
| 351680 | 7/17/2024 9:49 | Montana Trading Group | 3146430 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 351680 | 7/17/2024 9:49 | Montana Trading Group | 3146431 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 351680 | 7/17/2024 9:49 | Montana Trading Group | 3146429 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 351680 | 7/17/2024 9:49 | Montana Trading Group | 3146436 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 5 | $362.50 | $72.50 |
| 351689 | 7/17/2024 10:21 | APVAPESHOP INC | 3146558 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 2 | $115.00 | $57.50 |
| 351689 | 7/17/2024 10:21 | APVAPESHOP INC | 3146557 | 284974 | 335963 | Air Bar Nex 6500 Puffs - Blueberry Watermelon | 3 | $172.50 | $57.50 |
| 351689 | 7/17/2024 10:21 | APVAPESHOP INC | 3146553 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 351689 | 7/17/2024 10:21 | APVAPESHOP INC | 3146556 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 4 | $230.00 | $57.50 |
| 351689 | 7/17/2024 10:21 | APVAPESHOP INC | 3146560 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $287.50 | $57.50 |
| 351689 | 7/17/2024 10:21 | APVAPESHOP INC | 3146559 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 5 | $287.50 | $57.50 |
| 351689 | 7/17/2024 10:21 | APVAPESHOP INC | 3146554 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 351689 | 7/17/2024 10:21 | APVAPESHOP INC | 3146555 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 351689 | 7/17/2024 10:21 | APVAPESHOP INC | 3146561 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 351709 | 7/17/2024 12:24 | Montana Trading Group | 3146962 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 4 | $185.00 | $46.25 |
| 351709 | 7/17/2024 12:24 | Montana Trading Group | 3146968 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 5 | $231.25 | $46.25 |
| 351709 | 7/17/2024 12:24 | Montana Trading Group | 3146965 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 5 | $231.25 | $46.25 |
| 351709 | 7/17/2024 12:24 | Montana Trading Group | 3146963 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 5 | $231.25 | $46.25 |
| 351709 | 7/17/2024 12:24 | Montana Trading Group | 3146960 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 351709 | 7/17/2024 12:24 | Montana Trading Group | 3146959 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 5 | $231.25 | $46.25 |
| 351709 | 7/17/2024 12:24 | Montana Trading Group | 3146957 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 351709 | 7/17/2024 12:24 | Montana Trading Group | 3146958 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 351709 | 7/17/2024 12:24 | Montana Trading Group | 3146969 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 10 | $462.50 | $46.25 |
| 351709 | 7/17/2024 12:24 | Montana Trading Group | 3146967 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 10 | $462.50 | $46.25 |
| 351709 | 7/17/2024 12:24 | Montana Trading Group | 3146966 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 10 | $462.50 | $46.25 |
| 351709 | 7/17/2024 12:24 | Montana Trading Group | 3146964 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 10 | $462.50 | $46.25 |
| 351709 | 7/17/2024 12:24 | Montana Trading Group | 3146961 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 10 | $462.50 | $46.25 |
| 351716 | 7/17/2024 12:59 | APVAPESHOP INC | 3147001 | 343932 | 343951 | FLUM Pebble 6000 Puffs 10pk - Peach Icy | 2 | $185.00 | $92.50 |
| 351716 | 7/17/2024 12:59 | APVAPESHOP INC | 3146997 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351716 | 7/17/2024 12:59 | APVAPESHOP INC | 3146998 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 351716 | 7/17/2024 12:59 | APVAPESHOP INC | 3147002 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 351716 | 7/17/2024 12:59 | APVAPESHOP INC | 3147000 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 20 | $600.00 | $30.00 |
| 351716 | 7/17/2024 12:59 | APVAPESHOP INC | 3146999 | 187977 | 192418 | Air Bar Diamond 10pk - Banana Ice | 20 | $600.00 | $30.00 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147738 | 256436 | 285451 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | 1 | $5.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147739 | 269095 | 269099 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147746 | 256424 | 285448 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Golden G | 1 | $5.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147723 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147743 | 256388 | 285442 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueb | 1 | $5.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147664 | 245375 | 245380 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147772 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147796 | 240232 | 240234 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147794 | 240226 | 240228 | PB & Jam Monster Grape By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147779 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147789 | 240208 | 240211 | Grape By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147767 | 240316 | 240319 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147766 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147634 | 304980 | 304982 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 3 | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147732 | 265186 | 265192 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147731 | 265186 | 265191 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147653 | 328060 | 328063 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml ( | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147673 | 245340 | 245346 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147672 | 245340 | 245345 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147624 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147623 | 245410 | 245415 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147645 | 304974 | 304975 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147609 | 252239 | 252243 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30m | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147662 | 296523 | 296528 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147633 | 304971 | 304973 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147619 | 276615 | 276620 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147636 | 245678 | 245683 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147740 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147745 | 256424 | 285447 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden G | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147649 | 309057 | 309065 | Pina Colada Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147628 | 304977 | 304979 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147627 | 304977 | 304978 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147736 | 269084 | 269089 | Orange Mango Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147733 | 309047 | 309055 | Orange Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147656 | 296509 | 296515 | Mighty Mango Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147614 | 328065 | 328067 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147621 | 281265 | 281271 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147629 | 304983 | 304984 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147658 | 245403 | 245409 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147661 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147660 | 242338 | 245630 | Jewel Mint By Pod Juice 55 - Salt Nicotine 0mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147640 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147643 | 304986 | 304987 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147730 | 245438 | 245444 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147729 | 245438 | 245443 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147641 | 309017 | 309025 | Golden Passionfruit Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147631 | 328071 | 328073 | Cranberry Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (T | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147630 | 328071 | 328072 | Cranberry Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFI | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147670 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147655 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147654 | 245424 | 245429 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147744 | 256388 | 285443 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueb | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147668 | 245382 | 245387 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147635 | 304965 | 304967 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147642 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147618 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147617 | 245389 | 245394 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147742 | 340517 | 340521 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147741 | 340517 | 340520 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147750 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147749 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147770 | 297612 | 297614 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147763 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147762 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147791 | 240214 | 240217 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147775 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147801 | 240220 | 240223 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147800 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147803 | 240304 | 240307 | Peach By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147802 | 240304 | 240306 | Peach By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147795 | 240226 | 240229 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147898 | 241991 | 241993 | Orion By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147752 | 297579 | 297582 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147764 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147758 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147903 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147788 | 240208 | 240210 | Grape By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147760 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147793 | 240202 | 240205 | Blueberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147755 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147757 | 297567 | 297570 | Blackberry By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147754 | 248833 | 248837 | Banana By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147753 | 248833 | 248836 | Banana By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147797 | 240188 | 240193 | Apple By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147821 | 240378 | 240383 | Watermelon Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147820 | 240378 | 240382 | Watermelon Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147626 | 304962 | 304964 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147625 | 304962 | 304963 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TF | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147887 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147886 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147612 | 304968 | 304970 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147611 | 304968 | 304969 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147858 | 297606 | 297610 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147816 | 240372 | 240377 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147815 | 240372 | 240376 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147844 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147616 | 245452 | 245458 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147737 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147867 | 240214 | 240219 | Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147866 | 240214 | 240218 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147889 | 240439 | 240444 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147888 | 240439 | 240443 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147852 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147851 | 248847 | 248851 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 3 | $17.25 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147854 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147853 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147869 | 240220 | 240225 | Raspberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147868 | 240220 | 240224 | Raspberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147620 | 276615 | 276621 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147895 | 297586 | 297591 | Pumpkin Spice By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147894 | 297586 | 297590 | Pumpkin Spice By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147811 | 240366 | 240371 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147810 | 240366 | 240370 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147728 | 245531 | 245537 | Pink Burst By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147727 | 245531 | 245536 | Pink Burst By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147877 | 240304 | 240309 | Peach By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147876 | 240304 | 240308 | Peach By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147873 | 240232 | 240237 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147872 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147871 | 240226 | 240231 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147870 | 240226 | 240230 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147882 | 240360 | 240364 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147848 | 240292 | 240297 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30 | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147843 | 240262 | 240267 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147842 | 240262 | 240266 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147847 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147883 | 240445 | 240450 | Mixed Berry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147841 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147840 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147896 | 297579 | 297584 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147830 | 309887 | 309892 | Mint Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147829 | 309887 | 309891 | Mint Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147845 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147837 | 240244 | 240249 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147836 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147835 | 309893 | 309898 | Mango Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147834 | 309893 | 309897 | Mango Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147669 | 245326 | 245331 | Lemon Sugar Cookie By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147875 | 240298 | 240303 | Lemon By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147874 | 240298 | 240302 | Lemon By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147865 | 240208 | 240213 | Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147608 | 245396 | 245402 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147860 | 309880 | 309885 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147859 | 309880 | 309884 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147665 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147893 | 297573 | 297578 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147892 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147846 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147839 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147838 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147826 | 248841 | 248846 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147825 | 248841 | 248845 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147864 | 240202 | 240206 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147885 | 240322 | 240327 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147666 | 245468 | 245473 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147863 | 240196 | 240201 | Blackberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147862 | 240196 | 240200 | Blackberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147891 | 297567 | 297571 | Blackberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147857 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147856 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147884 | 297619 | 297623 | Black Cherry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147855 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147850 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147849 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147879 | 240310 | 240315 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147878 | 240310 | 240314 | Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147890 | 248833 | 248839 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147881 | 240354 | 240359 | Apricot By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147880 | 240354 | 240358 | Apricot By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147861 | 240188 | 240192 | Apple By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147681 | 350873 | 350874 | White Gummy Ice By RAZ x Pod Juice 55 - 0mg - 100ml | 3 | $18.75 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147703 | 350896 | 350897 | Watermelon Skittz By RAZ x Pod Juice 55 - 0mg - 100ml | 3 | $18.75 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147715 | 350892 | 350893 | Tropical Vice City Ice By RAZ x Pod Juice 55 - 0mg - 100ml | 3 | $18.75 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147690 | 350849 | 350850 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - 0mg - 100ml | 3 | $18.75 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147720 | 350900 | 350901 | Pink Burst Chew By RAZ x Pod Juice 55 - 0mg - 100ml | 3 | $18.75 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147700 | 350904 | 350905 | Jolly Watermelon By RAZ x Pod Juice 55 - 0mg - 100ml | 3 | $18.75 | $6.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147706 | 350855 | 350856 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - 0mg - 100ml | 3 | $18.75 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147695 | 350861 | 350862 | Jewel Spearmint By RAZ x Pod Juice 55 - 0mg - 100ml | 3 | $18.75 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147674 | 350867 | 350868 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - 0mg - 100ml | 3 | $18.75 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147819 | 240378 | 240381 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147818 | 240378 | 240380 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147817 | 240378 | 240379 | Watermelon Lemonade By Lemonade Monster - 0mg - 100ml | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147773 | 297606 | 297609 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147814 | 240372 | 240375 | Strawberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147813 | 240372 | 240374 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147774 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147901 | 255429 | 255433 | Pisces By Zenith E-Juice - 6mg - 120ml | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147809 | 240366 | 240369 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147808 | 240366 | 240368 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147807 | 240366 | 240367 | Pink Lemonade By Lemonade Monster - 0mg - 100ml | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147777 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147805 | 240445 | 240448 | Mixed Berry By Jam Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147804 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147828 | 309887 | 309890 | Mint Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147827 | 309887 | 309889 | Mint Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147833 | 309893 | 309896 | Mango Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147832 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147831 | 309893 | 309894 | Mango Lemonade By Lemonade Monster - 0mg - 100ml | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147769 | 309880 | 309883 | Double Mango Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147824 | 248841 | 248844 | Blueberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147823 | 248841 | 248843 | Blueberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147822 | 248841 | 248842 | Blueberry Lemonade By Lemonade Monster - 0mg - 100ml | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147799 | 240196 | 240199 | Blackberry By Jam Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147798 | 240196 | 240198 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147787 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147786 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147806 | 297619 | 297622 | Black Cherry By Jam Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147785 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147784 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147748 | 346903 | 346907 | Watermelon Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 4 | $23.00 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147747 | 346903 | 346906 | Watermelon Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 4 | $23.00 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147652 | 328060 | 328062 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(T | 4 | $23.00 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147632 | 304971 | 304972 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN | 4 | $23.00 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147648 | 245417 | 245423 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml ( | 4 | $23.00 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147659 | 245503 | 245509 | Berry Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147771 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147790 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147776 | 248847 | 248850 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147778 | 240262 | 240264 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147783 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147782 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147781 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147780 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147751 | 297579 | 297581 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147765 | 240274 | 240277 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147759 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147768 | 309880 | 309882 | Double Mango Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147761 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147792 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147756 | 297567 | 297569 | Blackberry By Custard Monster - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147685 | 350873 | 350878 | White Gummy Ice By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147684 | 350873 | 350877 | White Gummy Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147689 | 350840 | 350845 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147688 | 350840 | 350844 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147615 | 245452 | 245457 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147694 | 350849 | 350854 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147693 | 350849 | 350853 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147646 | 304974 | 304976 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147610 | 252239 | 252244 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30m | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147671 | 245489 | 245494 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147714 | 350886 | 350888 | Straw Watermelon Bubblegum Ice By RAZ x Pod Juice 55 - Salt Nicotine 55mg - | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147713 | 350886 | 350887 | Straw Watermelon Bubblegum Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147663 | 296523 | 296529 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147712 | 350879 | 350881 | Pink Berries By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147711 | 350879 | 350880 | Pink Berries By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147647 | 245417 | 245422 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml ( | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147735 | 328075 | 328077 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147734 | 328075 | 328076 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg- | 5 | $28.75 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147680 | 350889 | 350891 | Miami Mint By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147679 | 350889 | 350890 | Miami Mint By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147613 | 328065 | 328066 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147719 | 350883 | 350885 | Jolly Green Apple By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147718 | 350883 | 350884 | Jolly Green Apple By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147710 | 350855 | 350860 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147709 | 350855 | 350859 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147699 | 350861 | 350866 | Jewel Spearmint By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147698 | 350861 | 350865 | Jewel Spearmint By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147724 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147622 | 245353 | 245358 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147639 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147644 | 304986 | 304988 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml ( | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147667 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147678 | 350867 | 350872 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147677 | 350867 | 350871 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147683 | 350873 | 350876 | White Gummy Ice By RAZ x Pod Juice 55 - 6mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147682 | 350873 | 350875 | White Gummy Ice By RAZ x Pod Juice 55 - 3mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147705 | 350896 | 350899 | Watermelon Skittz By RAZ x Pod Juice 55 - 6mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147704 | 350896 | 350898 | Watermelon Skittz By RAZ x Pod Juice 55 - 3mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147717 | 350892 | 350895 | Tropical Vice City Ice By RAZ x Pod Juice 55 - 6mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147716 | 350892 | 350894 | Tropical Vice City Ice By RAZ x Pod Juice 55 - 3mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147687 | 350840 | 350843 | Strawberry Lolly By RAZ x Pod Juice 55 - 6mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147686 | 350840 | 350842 | Strawberry Lolly By RAZ x Pod Juice 55 - 3mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147692 | 350849 | 350852 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - 6mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147691 | 350849 | 350851 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - 3mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147722 | 350900 | 350903 | Pink Burst Chew By RAZ x Pod Juice 55 - 6mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147721 | 350900 | 350902 | Pink Burst Chew By RAZ x Pod Juice 55 - 3mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147702 | 350904 | 350907 | Jolly Watermelon By RAZ x Pod Juice 55 - 6mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147701 | 350904 | 350906 | Jolly Watermelon By RAZ x Pod Juice 55 - 3mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147708 | 350855 | 350858 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - 6mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147707 | 350855 | 350857 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - 3mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147697 | 350861 | 350864 | Jewel Spearmint By RAZ x Pod Juice 55 - 6mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147696 | 350861 | 350863 | Jewel Spearmint By RAZ x Pod Juice 55 - 3mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147676 | 350867 | 350870 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - 6mg - 100ml | 5 | $31.25 | $6.25 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147675 | 350867 | 350869 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - 3mg - 100ml | 5 | $31.25 | $6.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147907 | 242023 | 242026 | Lyra Ice By Zenith E-Juice - 6mg - 120ml | 5 | $33.75 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147906 | 241982 | 241985 | Draco By Zenith E-Juice - 6mg - 120ml | 5 | $33.75 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147905 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 5 | $33.75 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147657 | 245403 | 245408 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147899 | 241991 | 241994 | Orion By Zenith E-Juice - 6mg - 120ml | 6 | $40.50 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147900 | 255429 | 255431 | Pisces By Zenith E-Juice - 3mg - 120ml | 7 | $47.25 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147902 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 8 | $54.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147904 | 242015 | 242017 | Gemini By Zenith E-Juice - 3mg - 120ml | 8 | $54.00 | $6.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147726 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147725 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 351746 | 7/17/2024 16:10 | Finest Distributors LLC | 3147897 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 100 | $675.00 | $6.75 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147924 | 292220 | 292222 | Watermelon Cream By Coastal Clouds - 3mg - 60ml | 1 | $5.25 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147939 | 327998 | 327999 | Vanilla Custard By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.25 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147922 | 292172 | 292174 | Strawberry Pineapple Coconut By Coastal Clouds - 3mg - 60ml | 1 | $5.25 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147953 | 329001 | 329003 | Red White and Berry By Coastal Clouds - 3mg - 60ml | 1 | $5.25 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147941 | 292166 | 292168 | Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | 1 | $5.25 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147934 | 292202 | 292204 | Lemon Raspberry By Coastal Clouds - 3mg - 60ml | 1 | $5.25 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147957 | 327993 | 327995 | Iced Strawberry Kiwi By Coastal Clouds - 6mg-60ml (TFN) | 1 | $5.25 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147949 | 292082 | 292084 | Iced Melon Berries By Coastal Clouds - 3mg - 60ml | 1 | $5.25 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147952 | 292076 | 292079 | Iced Blood Orange Mango By Coastal Clouds - 6mg - 60ml | 1 | $5.25 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147951 | 292076 | 292078 | Iced Blood Orange Mango By Coastal Clouds - 3mg - 60ml | 1 | $5.25 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147927 | 292184 | 292186 | Citrus Peach By Coastal Clouds - 3mg - 60ml | 1 | $5.25 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147930 | 292100 | 292102 | Blood Orange Mango By Coastal Clouds - 3mg - 60ml | 1 | $5.25 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147935 | 292106 | 292108 | Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | 1 | $5.25 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147944 | 292196 | 292198 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147942 | 292130 | 292132 | Mixed Berries By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147921 | 292124 | 292127 | Melon Berries By Coastal Clouds - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147946 | 292226 | 292228 | Lemon Meringue By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147959 | 292070 | 292073 | Iced Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147912 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147920 | 255446 | 255448 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147919 | 255454 | 255455 | Cassiopeia By Zenith E-Juice - 0mg - 120ml | 2 | $13.50 | $6.75 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147925 | 292220 | 292223 | Watermelon Cream By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147940 | 327998 | 328000 | Vanilla Custard By Coastal Clouds - 6mg-60ml (TFN) | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147938 | 292208 | 292211 | Tropical Lemonade By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147933 | 292142 | 292145 | Tres Leches By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147923 | 292172 | 292175 | Strawberry Pineapple Coconut By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147926 | 327988 | 327990 | Strawberry Kiwi By Coastal Clouds - 6mg-60ml (TFN) | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147945 | 292196 | 292199 | Strawberry Cream By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147954 | 329001 | 329004 | Red White and Berry By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147943 | 292130 | 292133 | Mixed Berries By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147948 | 342945 | 342947 | Menthol Tobacco By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147929 | 292136 | 292139 | Menthol By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147932 | 292190 | 292193 | Maple Butter By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147937 | 292118 | 292121 | Mango Berries By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147947 | 292226 | 292229 | Lemon Meringue By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147956 | 327993 | 327994 | Iced Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147950 | 292082 | 292085 | Iced Melon Berries By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147958 | 292070 | 292072 | Iced Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147928 | 292184 | 292187 | Citrus Peach By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147931 | 292100 | 292103 | Blood Orange Mango By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147955 | 327976 | 327979 | Apple Watermelon By Coastal Clouds - 3mg-60ml (TFN) | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147936 | 292106 | 292109 | Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | 3 | $15.75 | $5.25 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147918 | 325543 | 325547 | Mint By Zenith E-Juice - 6mg - 120ml | 3 | $20.25 | $6.75 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147917 | 325543 | 325546 | Mint By Zenith E-Juice - 3mg - 120ml | 3 | $20.25 | $6.75 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147916 | 325543 | 325544 | Mint By Zenith E-Juice - 0mg - 120ml | 3 | $20.25 | $6.75 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147914 | 242055 | 242058 | Lynx By Zenith E-Juice - 6mg - 120ml | 3 | $20.25 | $6.75 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147915 | 242063 | 242066 | Hydra By Zenith E-Juice - 6mg - 120ml | 3 | $20.25 | $6.75 |
| 351747 | 7/17/2024 16:25 | Finest Distributors LLC | 3147913 | 242055 | 242057 | Lynx By Zenith E-Juice - 3mg - 120ml | 5 | $33.75 | $6.75 |
| 351748 | 7/17/2024 16:27 | APVAPESHOP INC | 3147962 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 351748 | 7/17/2024 16:27 | APVAPESHOP INC | 3147963 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 351748 | 7/17/2024 16:27 | APVAPESHOP INC | 3147969 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $408.00 | $102.00 |
| 351748 | 7/17/2024 16:27 | APVAPESHOP INC | 3147966 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 351786 | 7/18/2024 11:15 | Montana Trading Group | 3148725 | 277047 | 277051 | Biff Bar Lux 5500 Puffs - Love Story (Blue Razz Lemon) | 1 | $10.00 | $10.00 |
| 351786 | 7/18/2024 11:15 | Montana Trading Group | 3148730 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 2 | $75.00 | $37.50 |
| 351786 | 7/18/2024 11:15 | Montana Trading Group | 3148729 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 3 | $112.50 | $37.50 |
| 351786 | 7/18/2024 11:15 | Montana Trading Group | 3148733 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $115.88 | $57.94 |
| 351786 | 7/18/2024 11:15 | Montana Trading Group | 3148727 | 339670 | 345320 | RAMA TL16000 5pk - Tropical Island | 3 | $120.00 | $40.00 |
| 351786 | 7/18/2024 11:15 | Montana Trading Group | 3148726 | 339670 | 347127 | RAMA TL16000 5pk - Sour Watermelon Peach | 3 | $120.00 | $40.00 |
| 351786 | 7/18/2024 11:15 | Montana Trading Group | 3148732 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $189.52 | $94.76 |
| 351786 | 7/18/2024 11:15 | Montana Trading Group | 3148735 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 6 | $225.00 | $37.50 |
| 351786 | 7/18/2024 11:15 | Montana Trading Group | 3148731 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351786 | 7/18/2024 11:15 | Montana Trading Group | 3148728 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 10 | $375.00 | $37.50 |
| 351786 | 7/18/2024 11:15 | Montana Trading Group | 3148724 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 10 | $375.00 | $37.50 |
| 351786 | 7/18/2024 11:15 | Montana Trading Group | 3148723 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 10 | $375.00 | $37.50 |
| 351786 | 7/18/2024 11:15 | Montana Trading Group | 3148734 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $473.80 | $94.76 |
| 351789 | 7/18/2024 11:20 | Mahant Krupa 56 LLC | 3148767 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 60 | $2,550.00 | $42.50 |
| 351789 | 7/18/2024 11:20 | Mahant Krupa 56 LLC | 3148768 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 30 | $1,275.00 | $42.50 |
| 351789 | 7/18/2024 11:20 | Mahant Krupa 56 LLC | 3148758 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 40 | $1,450.00 | $36.25 |
| 351789 | 7/18/2024 11:20 | Mahant Krupa 56 LLC | 3148759 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 40 | $1,450.00 | $36.25 |
| 351789 | 7/18/2024 11:20 | Mahant Krupa 56 LLC | 3148760 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 40 | $1,450.00 | $36.25 |
| 351789 | 7/18/2024 11:20 | Mahant Krupa 56 LLC | 3148761 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 40 | $1,450.00 | $36.25 |
| 351789 | 7/18/2024 11:20 | Mahant Krupa 56 LLC | 3148762 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 80 | $2,900.00 | $36.25 |
| 351789 | 7/18/2024 11:20 | Mahant Krupa 56 LLC | 3148763 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 40 | $1,450.00 | $36.25 |
| 351789 | 7/18/2024 11:20 | Mahant Krupa 56 LLC | 3148764 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 40 | $1,450.00 | $36.25 |
| 351853 | 7/18/2024 17:08 | Montana Trading Group | 3150055 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,460.00 | $102.50 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150384 | 335203 | 335220 | Luff Bar Dually 20000 Puffs 5pk - Watermelon Ice | 1 | $36.25 | $36.25 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150383 | 335203 | 335217 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Ice | 1 | $36.25 | $36.25 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150381 | 335203 | 335210 | Luff Bar Dually 20000 Puffs 5pk - Crushed Berries | 1 | $36.25 | $36.25 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150380 | 335203 | 335209 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Custard | 1 | $36.25 | $36.25 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150398 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 1 | $37.50 | $37.50 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150393 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150392 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $40.00 | $40.00 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150391 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $40.00 | $40.00 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150389 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $40.00 | $40.00 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150388 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 1 | $40.00 | $40.00 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150387 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $40.00 | $40.00 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150408 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 1 | $40.00 | $40.00 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150375 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 1 | $41.25 | $41.25 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150386 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $41.25 | $41.25 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150385 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $41.25 | $41.25 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150377 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 1 | $41.25 | $41.25 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150406 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 1 | $42.50 | $42.50 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150403 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 1 | $42.50 | $42.50 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150378 | 335203 | 335207 | Luff Bar Dually 20000 Puffs 5pk - Blue Razz Ice | 2 | $72.50 | $36.25 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150404 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 2 | $85.00 | $42.50 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150405 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 2 | $85.00 | $42.50 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150402 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 2 | $85.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150399 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 3 | $112.50 | $37.50 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150407 | 344191 | 344195 | Lost Mary MO20000 PRO 5pk - Dragon Drink | 3 | $120.00 | $40.00 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150376 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 2 | $122.00 | $61.00 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150395 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 4 | $150.00 | $37.50 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150390 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 4 | $160.00 | $40.00 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150396 | 338871 | 338879 | MTRX MX 25000 Puffs 5pk - Minty O's | 4 | $165.00 | $41.25 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150400 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $187.50 | $37.50 |
| 351864 | 7/18/2024 19:04 | APVAPESHOP INC | 3150409 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $408.00 | $102.00 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150606 | 284933 | 307607 | Air Bar Mini 2000 Puffs - Strawberry Cheesecake | 1 | $37.50 | $37.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150595 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150588 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150587 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 1 | $72.50 | $72.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150604 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 1 | $72.50 | $72.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150585 | 298017 | 348243 | VIHO Turbo 10000 Puff 5pk - Pink Lemonade | 2 | $75.00 | $37.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150582 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $75.00 | $37.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150578 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 2 | $75.00 | $37.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150579 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $75.00 | $37.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150605 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 2 | $75.00 | $37.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150608 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $112.50 | $37.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150609 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 3 | $112.50 | $37.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150586 | 298017 | 348241 | VIHO Turbo 10000 Puff 5pk - Sour Apple Watermelon | 3 | $112.50 | $37.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150607 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $112.50 | $37.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150584 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 3 | $112.50 | $37.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150583 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 3 | $112.50 | $37.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150600 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 24 | $132.00 | $5.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150599 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150598 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150590 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150589 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150577 | 282438 | 282447 | VGOD POD 4KR 10pk - Mighty Mint | 5 | $150.00 | $30.00 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150576 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 5 | $150.00 | $30.00 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150597 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150575 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150596 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 48 | $264.00 | $5.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150592 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 48 | $264.00 | $5.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150591 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 48 | $264.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150593 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 48 | $264.00 | $5.50 |
| 351869 | 7/18/2024 19:39 | APVAPESHOP INC | 3150594 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 52 | $286.00 | $5.50 |
| 351888 | 7/19/2024 9:54 | U Mart Inc | 3151032 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 10 | $50.00 | $5.00 |
| 351888 | 7/19/2024 9:54 | U Mart Inc | 3151031 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 12 | $75.00 | $6.25 |
| 351888 | 7/19/2024 9:54 | U Mart Inc | 3151030 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 12 | $75.00 | $6.25 |
| 351889 | 7/19/2024 10:14 | U Mart Inc | 3151107 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $130.00 | $6.50 |
| 351889 | 7/19/2024 10:14 | U Mart Inc | 3151106 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 20 | $130.00 | $6.50 |
| 351892 | 7/19/2024 10:40 | U Mart Inc | 3151140 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 8 | $54.00 | $6.75 |
| 351892 | 7/19/2024 10:40 | U Mart Inc | 3151139 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 8 | $54.00 | $6.75 |
| 351941 | 7/19/2024 15:45 | Montana Trading Group | 3151802 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 2 | $80.00 | $40.00 |
| 351941 | 7/19/2024 15:45 | Montana Trading Group | 3151798 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 2 | $92.50 | $46.25 |
| 351941 | 7/19/2024 15:45 | Montana Trading Group | 3151803 | 302304 | 302317 | Air Bar Atron 5000 Puffs 10pk - Strawberry Yogurt | 3 | $142.50 | $47.50 |
| 351941 | 7/19/2024 15:45 | Montana Trading Group | 3151801 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 6 | $277.50 | $46.25 |
| 351941 | 7/19/2024 15:45 | Montana Trading Group | 3151799 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 6 | $277.50 | $46.25 |
| 351941 | 7/19/2024 15:45 | Montana Trading Group | 3151797 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 351941 | 7/19/2024 15:45 | Montana Trading Group | 3151800 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 10 | $462.50 | $46.25 |
| 351941 | 7/19/2024 15:45 | Montana Trading Group | 3151805 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 20 | $750.00 | $37.50 |
| 351941 | 7/19/2024 15:45 | Montana Trading Group | 3151804 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $750.00 | $37.50 |
| 351990 | 7/20/2024 9:59 | E smoke & cigar | 3152951 | 240845 | 240848 | Original Iced By Reds Apple - 6mg - 60ml | 3 | $2.97 | $0.99 |
| 351990 | 7/20/2024 9:59 | E smoke & cigar | 3152952 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 351990 | 7/20/2024 9:59 | E smoke & cigar | 3152939 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | $6.75 | $6.75 |
| 351990 | 7/20/2024 9:59 | E smoke & cigar | 3152940 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 2 | $13.00 | $6.50 |
| 351990 | 7/20/2024 9:59 | E smoke & cigar | 3152941 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $19.50 | $6.50 |
| 351990 | 7/20/2024 9:59 | E smoke & cigar | 3152938 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 7 | $47.25 | $6.75 |
| 351990 | 7/20/2024 9:59 | E smoke & cigar | 3152963 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $73.31 | $73.31 |
| 351990 | 7/20/2024 9:59 | E smoke & cigar | 3152953 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $73.56 | $36.78 |
| 352024 | 7/20/2024 17:34 | Montana Trading Group | 3153390 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 10 | $375.00 | $37.50 |
| 352024 | 7/20/2024 17:34 | Montana Trading Group | 3153391 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 13 | $1,332.50 | $102.50 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153416 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153414 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153421 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153422 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153423 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 4 | $18.00 | $4.50 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153417 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 4 | $23.00 | $5.75 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153415 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 4 | $23.00 | $5.75 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153418 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 4 | $23.00 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153420 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 4 | $23.00 | $5.75 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153419 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 4 | $23.00 | $5.75 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153424 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 9 | $60.75 | $6.75 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153425 | 332696 | 332703 | Air Bar AB10000 10pk - Frozen Strawberry | 1 | $65.00 | $65.00 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153402 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 5 | $192.50 | $38.50 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153413 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 5 | $192.50 | $38.50 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153412 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $192.50 | $38.50 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153410 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 5 | $192.50 | $38.50 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153401 | 310220 | 310234 | Air Bar AB5000 10pk - Super Mint | 4 | $220.00 | $55.00 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153400 | 332696 | 332712 | Air Bar AB10000 10pk - Spearmint | 5 | $325.00 | $65.00 |
| 352026 | 7/20/2024 17:40 | Finest Distributors LLC | 3153411 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 10 | $385.00 | $38.50 |
| 352109 | 7/22/2024 13:23 | Brooklyn Smokes Inc | 3155120 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 2 | $12.50 | $6.25 |
| 352109 | 7/22/2024 13:23 | Brooklyn Smokes Inc | 3155119 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 2 | $12.50 | $6.25 |
| 352109 | 7/22/2024 13:23 | Brooklyn Smokes Inc | 3155122 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $20.25 | $6.75 |
| 352109 | 7/22/2024 13:23 | Brooklyn Smokes Inc | 3155121 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $20.25 | $6.75 |
| 352123 | 7/22/2024 16:19 | Igrind Inc | 3155423 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 352123 | 7/22/2024 16:19 | Igrind Inc | 3155420 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 352123 | 7/22/2024 16:19 | Igrind Inc | 3155422 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 352123 | 7/22/2024 16:19 | Igrind Inc | 3155421 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 352123 | 7/22/2024 16:19 | Igrind Inc | 3155424 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 4 | $22.00 | $5.50 |
| 352123 | 7/22/2024 16:19 | Igrind Inc | 3155418 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 352123 | 7/22/2024 16:19 | Igrind Inc | 3155411 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 6 | $277.50 | $46.25 |
| 352123 | 7/22/2024 16:19 | Igrind Inc | 3155415 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 10 | $462.50 | $46.25 |
| 352123 | 7/22/2024 16:19 | Igrind Inc | 3155414 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 10 | $462.50 | $46.25 |
| 352123 | 7/22/2024 16:19 | Igrind Inc | 3155413 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 10 | $462.50 | $46.25 |
| 352123 | 7/22/2024 16:19 | Igrind Inc | 3155412 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 10 | $462.50 | $46.25 |
| 352123 | 7/22/2024 16:19 | Igrind Inc | 3155417 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 15 | $637.50 | $42.50 |
| 352123 | 7/22/2024 16:19 | Igrind Inc | 3155416 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 20 | $750.00 | $37.50 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155580 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155579 | 342779 | 342790 | Lightrise TB 18k 5pk - Strawberry Summertime | 1 | $35.00 | $35.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155578 | 342779 | 342787 | Lightrise TB 18k 5pk - Hawaii Rainbow | 1 | $35.00 | $35.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155573 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 1 | $37.50 | $37.50 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155586 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 1 | $38.75 | $38.75 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155585 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155584 | 344479 | 344493 | Spaceman Nebula 25k Plus 5pk - Watermelon Dragon | 1 | $38.75 | $38.75 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155583 | 344479 | 344491 | Spaceman Nebula 25k Plus 5pk - Straw Razz Cherry | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155566 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155561 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $40.00 | $40.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155572 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 1 | $42.50 | $42.50 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155571 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 1 | $42.50 | $42.50 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155570 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 1 | $42.50 | $42.50 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155582 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $67.50 | $33.75 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155581 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 2 | $67.50 | $33.75 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155577 | 342779 | 342784 | Lightrise TB 18k 5pk - Blueberry Raspberry | 2 | $70.00 | $35.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155576 | 342779 | 342782 | Lightrise TB 18k 5pk - Blue Cotton Candy | 2 | $70.00 | $35.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155575 | 342779 | 342781 | Lightrise TB 18k 5pk - Berry Starburst | 2 | $70.00 | $35.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155574 | 342779 | 342780 | Lightrise TB 18k 5pk - Banana Cake | 2 | $70.00 | $35.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155569 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155567 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 2 | $80.00 | $40.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155563 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $80.00 | $40.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155553 | 308688 | 308704 | RabBeats RC10000 5pk - Pineapple Strawberry Banana | 3 | $90.00 | $30.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155565 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 3 | $120.00 | $40.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155559 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 4 | $120.00 | $30.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155558 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 4 | $120.00 | $30.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155560 | 271907 | 271912 | STIG XL 700 Puffs 10pk - Crisp Apple | 4 | $120.00 | $30.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155551 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 2 | $145.00 | $72.50 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155550 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 2 | $145.00 | $72.50 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155552 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 2 | $145.00 | $72.50 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155554 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 4 | $150.00 | $37.50 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155557 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $150.00 | $37.50 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155564 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 4 | $160.00 | $40.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155562 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 4 | $160.00 | $40.00 |
| 352128 | 7/22/2024 17:11 | APVAPESHOP INC | 3155568 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 5 | $200.00 | $40.00 |
| 352130 | 7/22/2024 17:16 | Guardian Vape Shop 2 Inc. | 3155636 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 5 | $37.50 | $7.50 |
| 352130 | 7/22/2024 17:16 | Guardian Vape Shop 2 Inc. | 3155642 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $46.25 | $46.25 |
| 352130 | 7/22/2024 17:16 | Guardian Vape Shop 2 Inc. | 3155641 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 1 | $46.25 | $46.25 |
| 352130 | 7/22/2024 17:16 | Guardian Vape Shop 2 Inc. | 3155640 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $46.25 | $46.25 |
| 352130 | 7/22/2024 17:16 | Guardian Vape Shop 2 Inc. | 3155639 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $46.25 | $46.25 |
| 352130 | 7/22/2024 17:16 | Guardian Vape Shop 2 Inc. | 3155637 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 1 | $46.25 | $46.25 |
| 352130 | 7/22/2024 17:16 | Guardian Vape Shop 2 Inc. | 3155638 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $92.50 | $46.25 |
| 352130 | 7/22/2024 17:16 | Guardian Vape Shop 2 Inc. | 3155633 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 20 | $145.00 | $7.25 |
| 352130 | 7/22/2024 17:16 | Guardian Vape Shop 2 Inc. | 3155634 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $314.67 | $104.89 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155685 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $80.00 | $40.00 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155684 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 2 | $80.00 | $40.00 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155709 | 334132 | 334149 | Cali UL8000 6pk - Peach Watermelon | 2 | $84.00 | $42.00 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155708 | 334132 | 334141 | Cali UL8000 6pk - Frozen Lush | 2 | $84.00 | $42.00 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155707 | 334132 | 334139 | Cali UL8000 6pk - Frozen Blue Raspberry | 2 | $84.00 | $42.00 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155702 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 4 | $150.00 | $37.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155701 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 4 | $150.00 | $37.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155700 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 4 | $150.00 | $37.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155698 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 4 | $150.00 | $37.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155697 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 4 | $150.00 | $37.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155696 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $150.00 | $37.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155683 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 4 | $160.00 | $40.00 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155682 | 344191 | 344195 | Lost Mary MO20000 PRO 5pk - Dragon Drink | 4 | $160.00 | $40.00 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155706 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 4 | $185.00 | $46.25 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155705 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 4 | $185.00 | $46.25 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155704 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 4 | $185.00 | $46.25 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155703 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 4 | $185.00 | $46.25 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155699 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $187.50 | $37.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155680 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 6 | $225.00 | $37.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155687 | 336375 | 350569 | VIHO Supercharge 20,000 Puffs 5pk - Triple Apple | 6 | $240.00 | $40.00 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155691 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 4 | $240.00 | $60.00 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155681 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 8 | $300.00 | $37.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155679 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 8 | $300.00 | $37.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155678 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 8 | $300.00 | $37.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155677 | 333376 | 333382 | Lost Mary MT15000 Turbo 5pk - Citrus Sunrise | 8 | $300.00 | $37.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155676 | 333376 | 333381 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | 8 | $300.00 | $37.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155675 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 8 | $300.00 | $37.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155689 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 8 | $320.00 | $40.00 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155695 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 4 | $350.00 | $87.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155694 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 10 | $375.00 | $37.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155692 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 10 | $375.00 | $37.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155690 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 7 | $402.50 | $57.50 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155686 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 14 | $560.00 | $40.00 |
| 352131 | 7/22/2024 17:24 | APVAPESHOP INC | 3155693 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 15 | $562.50 | $37.50 |
| 352132 | 7/22/2024 17:31 | Cloud jay Corp | 3155720 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 352132 | 7/22/2024 17:31 | Cloud jay Corp | 3155719 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352132 | 7/22/2024 17:31 | Cloud jay Corp | 3155718 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 1 | $38.75 | $38.75 |
| 352132 | 7/22/2024 17:31 | Cloud jay Corp | 3155714 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 2 | $77.00 | $38.50 |
| 352132 | 7/22/2024 17:31 | Cloud jay Corp | 3155722 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $115.00 | $5.75 |
| 352132 | 7/22/2024 17:31 | Cloud jay Corp | 3155716 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 2 | $150.00 | $75.00 |
| 352132 | 7/22/2024 17:31 | Cloud jay Corp | 3155723 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 48 | $276.00 | $5.75 |
| 352136 | 7/22/2024 18:50 | Montana Trading Group | 3155814 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 5 | $187.50 | $37.50 |
| 352136 | 7/22/2024 18:50 | Montana Trading Group | 3155815 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 7 | $262.50 | $37.50 |
| 352136 | 7/22/2024 18:50 | Montana Trading Group | 3155813 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 10 | $375.00 | $37.50 |
| 352136 | 7/22/2024 18:50 | Montana Trading Group | 3155811 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 10 | $375.00 | $37.50 |
| 352136 | 7/22/2024 18:50 | Montana Trading Group | 3155812 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 40 | $1,500.00 | $37.50 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156652 | 348658 | 348659 | FLUM Mello 20000 Puffs 10pk - Blue Razz Icy | 20 | $2,000.00 | $100.00 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156654 | 348658 | 348666 | FLUM Mello 20000 Puffs 10pk - Cool Mint | 40 | $4,000.00 | $100.00 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156653 | 348658 | 352084 | FLUM Mello 20000 Puffs 10pk - Fabulous | 20 | $2,000.00 | $100.00 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156655 | 348658 | 352085 | FLUM Mello 20000 Puffs 10pk - Ruby Yellow | 20 | $2,000.00 | $100.00 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156657 | 348658 | 352086 | FLUM Mello 20000 Puffs 10pk - Sapphire | 20 | $2,000.00 | $100.00 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156658 | 348658 | 352087 | FLUM Mello 20000 Puffs 10pk - Spearmint Watermelon | 20 | $2,000.00 | $100.00 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156656 | 348658 | 348662 | FLUM Mello 20000 Puffs 10pk - Strawberry Blast | 20 | $2,000.00 | $100.00 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156659 | 348658 | 348665 | FLUM Mello 20000 Puffs 10pk - Watermelon Icy | 20 | $2,000.00 | $100.00 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156692 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 60 | $2,550.00 | $42.50 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156693 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 30 | $1,275.00 | $42.50 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156695 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 60 | $2,550.00 | $42.50 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156675 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 60 | $2,550.00 | $42.50 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156676 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 30 | $1,275.00 | $42.50 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156677 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 30 | $1,275.00 | $42.50 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156678 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 30 | $1,275.00 | $42.50 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156696 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 90 | $3,825.00 | $42.50 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156679 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 60 | $2,550.00 | $42.50 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156680 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 30 | $1,275.00 | $42.50 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156681 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 60 | $2,550.00 | $42.50 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156682 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 60 | $2,550.00 | $42.50 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156698 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 30 | $1,275.00 | $42.50 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156697 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 60 | $2,550.00 | $42.50 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156683 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 60 | $2,550.00 | $42.50 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156671 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156684 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156685 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 80 | $2,900.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156672 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156686 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156673 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156688 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156690 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156674 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156660 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156662 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156663 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156664 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156665 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156666 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156667 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156668 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156669 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 40 | $1,450.00 | $36.25 |
| 352179 | 7/23/2024 13:56 | Mahant Krupa 56 LLC | 3156670 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 40 | $1,450.00 | $36.25 |
| 352195 | 7/23/2024 16:00 | Finest Distributors LLC | 3157027 | 242047 | 242049 | Lynx Ice By Zenith E-Juice - 3mg - 120ml | 5 | $33.75 | $6.75 |
| 352195 | 7/23/2024 16:00 | Finest Distributors LLC | 3157025 | 244957 | 257514 | Blu Pods 5pk - Tobacco Ice 4% | 2 | $70.46 | $35.23 |
| 352195 | 7/23/2024 16:00 | Finest Distributors LLC | 3157022 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 1 | $75.00 | $75.00 |
| 352195 | 7/23/2024 16:00 | Finest Distributors LLC | 3157026 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 12 | $81.00 | $6.75 |
| 352195 | 7/23/2024 16:00 | Finest Distributors LLC | 3157023 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 19 | $1,947.50 | $102.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157883 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157882 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157881 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157880 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157879 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157878 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157877 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 15 | $63.75 | $4.25 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157864 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 3 | $112.50 | $37.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157869 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 2 | $145.00 | $72.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157857 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 4 | $150.00 | $37.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157875 | 187977 | 267360 | Air Bar Diamond 10pk - Coconut Creme Brulee | 5 | $150.00 | $30.00 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157861 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 4 | $170.00 | $42.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157860 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 4 | $170.00 | $42.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157854 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $187.50 | $37.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157852 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157871 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 3 | $217.50 | $72.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157870 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 3 | $217.50 | $72.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157856 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 6 | $225.00 | $37.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157874 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $287.50 | $57.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157867 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 4 | $290.00 | $72.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157876 | 187977 | 194061 | Air Bar Diamond 10pk - Pineapple Ice | 10 | $300.00 | $30.00 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157866 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 9 | $337.50 | $37.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157855 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 10 | $375.00 | $37.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157859 | 350956 | 350960 | RAZ TN9000 0% 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157872 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 7 | $402.50 | $57.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157863 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 10 | $425.00 | $42.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157868 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 6 | $435.00 | $72.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157873 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 10 | $575.00 | $57.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157858 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 17 | $637.50 | $37.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157865 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $750.00 | $37.50 |
| 352230 | 7/23/2024 21:47 | Vape Guys Distribution | 3157853 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 30 | $1,125.00 | $37.50 |
| 352232 | 7/23/2024 22:21 | KASH TRADERS CORP. | 3157892 | 340737 | 340757 | Airis Neo P9000 5pk - Cool Mint | 1 | $35.00 | $35.00 |
| 352257 | 7/24/2024 11:29 | Igrind Inc | 3158342 | 352252 | 352255 | Geek Bar Pulse 15000 Puffs 0% 5pk - Strawberry B-Pop | 10 | $362.50 | $36.25 |
| 352257 | 7/24/2024 11:29 | Igrind Inc | 3158341 | 352252 | 352254 | Geek Bar Pulse 15000 Puffs 0% 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 352257 | 7/24/2024 11:29 | Igrind Inc | 3158340 | 352252 | 352253 | Geek Bar Pulse 15000 Puffs 0% 5pk - Blue Raz Ice | 10 | $362.50 | $36.25 |
| 352257 | 7/24/2024 11:29 | Igrind Inc | 3158345 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 20 | $750.00 | $37.50 |
| 352257 | 7/24/2024 11:29 | Igrind Inc | 3158346 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 20 | $750.00 | $37.50 |
| 352257 | 7/24/2024 11:29 | Igrind Inc | 3158343 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 20 | $750.00 | $37.50 |
| 352257 | 7/24/2024 11:29 | Igrind Inc | 3158344 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 30 | $1,275.00 | $42.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158570 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 1 | $72.50 | $72.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158568 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $72.50 | $72.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158569 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 1 | $72.50 | $72.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158566 | 335957 | 339649 | Air Bar Diamond Box 20000 Puffs 10pk - Pink Burst | 1 | $72.50 | $72.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158565 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $72.50 | $72.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158563 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 1 | $72.50 | $72.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158562 | 31970 | 31977 | Blu Disposable 5pk - Vivid Vanilla 2.4% | 5 | $126.20 | $25.24 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158560 | 31970 | 31975 | Blu Disposable 5pk - Magnificent Menthol 2.4% | 5 | $126.20 | $25.24 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158556 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 3 | $127.50 | $42.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158555 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 3 | $127.50 | $42.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158567 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $145.00 | $72.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158574 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158578 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $187.50 | $37.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158575 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $187.50 | $37.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158571 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $187.50 | $37.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158557 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 5 | $212.50 | $42.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158572 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 6 | $225.00 | $37.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158561 | 31970 | 31976 | Blu Disposable 5pk - Polar Mint 2.4% | 10 | $252.40 | $25.24 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158558 | 31970 | 31973 | Blu Disposable 5pk - Cherry Crush 2.4% | 10 | $252.40 | $25.24 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158576 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 8 | $300.00 | $37.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158579 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158577 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158564 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 6 | $435.00 | $72.50 |
| 352269 | 7/24/2024 13:12 | Montana Trading Group | 3158573 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 15 | $562.50 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158633 | 352252 | 352253 | Geek Bar Pulse 15000 Puffs 0% 5pk - Blue Raz Ice | 3 | $108.75 | $36.25 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158645 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 4 | $150.00 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158646 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 5 | $187.50 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158644 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $187.50 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158643 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $187.50 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158642 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158636 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 5 | $187.50 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158635 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 5 | $187.50 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158634 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 5 | $187.50 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158652 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 6 | $225.00 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158640 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 6 | $225.00 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158649 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 7 | $262.50 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158650 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158641 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 10 | $375.00 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158639 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 10 | $375.00 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158638 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 10 | $375.00 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158637 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158651 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 10 | $375.00 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158648 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 15 | $562.50 | $37.50 |
| 352275 | 7/24/2024 13:40 | APVAPESHOP INC | 3158647 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 15 | $562.50 | $37.50 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158850 | 334132 | 334151 | Cali UL8000 6pk - Pineapple Strawberry Banana | 1 | $42.00 | $42.00 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158847 | 334132 | 334145 | Cali UL8000 6pk - Kiwi Dragon Berry | 1 | $42.00 | $42.00 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158845 | 334132 | 334140 | Cali UL8000 6pk - Frozen Kiwi Lemonade | 1 | $42.00 | $42.00 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158846 | 334132 | 334143 | Cali UL8000 6pk - Frozen Strawberry Raspberry | 2 | $84.00 | $42.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158843 | 343932 | 343962 | FLUM Pebble 6000 Puffs 10pk - Watermelon Lemon Mint | 1 | $92.50 | $92.50 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158837 | 343932 | 343950 | FLUM Pebble 6000 Puffs 10pk - Passion Kiwi | 1 | $92.50 | $92.50 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158836 | 343932 | 343947 | FLUM Pebble 6000 Puffs 10pk - Luscious Watermelon | 1 | $92.50 | $92.50 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158833 | 343932 | 343940 | FLUM Pebble 6000 Puffs 10pk - Blueberry Pineapple Kiwi | 1 | $92.50 | $92.50 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158851 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 2 | $120.00 | $60.00 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158849 | 334132 | 334148 | Cali UL8000 6pk - Peach Mango Watermelon | 3 | $126.00 | $42.00 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158838 | 343932 | 343964 | FLUM Pebble 6000 Puffs 10pk - White Gummy | 2 | $185.00 | $92.50 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158844 | 343932 | 343957 | FLUM Pebble 6000 Puffs 10pk - Strawberry Banana | 2 | $185.00 | $92.50 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158842 | 343932 | 343954 | FLUM Pebble 6000 Puffs 10pk - Spearmint | 2 | $185.00 | $92.50 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158841 | 343932 | 343949 | FLUM Pebble 6000 Puffs 10pk - Menthol | 2 | $185.00 | $92.50 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158840 | 343932 | 343935 | FLUM Pebble 6000 Puffs 10pk - Artic Icy | 2 | $185.00 | $92.50 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158839 | 348658 | 348661 | FLUM Mello 20000 Puffs 10pk - Sour Apple Icy | 2 | $200.00 | $100.00 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158848 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 5 | $210.00 | $42.00 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158832 | 343932 | 343939 | FLUM Pebble 6000 Puffs 10pk - Blueberry Mint | 3 | $277.50 | $92.50 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158835 | 343932 | 343946 | FLUM Pebble 6000 Puffs 10pk - Icy Mint | 4 | $370.00 | $92.50 |
| 352292 | 7/24/2024 15:45 | APVAPESHOP INC | 3158834 | 343932 | 343943 | FLUM Pebble 6000 Puffs 10pk - Cool Mint | 5 | $462.50 | $92.50 |
| 352297 | 7/24/2024 16:02 | Igrind Inc | 3158946 | 334132 | 334146 | Cali UL8000 6pk - L.A. Mint | 2 | $84.00 | $42.00 |
| 352297 | 7/24/2024 16:02 | Igrind Inc | 3158945 | 334132 | 334139 | Cali UL8000 6pk - Frozen Blue Raspberry | 3 | $126.00 | $42.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159730 | 327909 | 327915 | MiNToPiA Turbo 9000 Puffs 5pk - Pink Lemonade Minty O's | 1 | $31.25 | $31.25 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159728 | 327909 | 327911 | MiNToPiA Turbo 9000 Puffs 5pk - Cherry Lemon Minty O's | 1 | $31.25 | $31.25 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159725 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 6 | $33.00 | $5.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159761 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 1 | $35.00 | $35.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159765 | 327427 | 327437 | Modus x Kado Bar KB10000 5pk - Sakura Grape | 1 | $35.00 | $35.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159762 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 1 | $35.00 | $35.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159754 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 1 | $37.50 | $37.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159751 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 1 | $37.50 | $37.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159722 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 1 | $37.50 | $37.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159721 | 308614 | 308617 | GiMi 8500 Puffs 5pk - Cherry Lemon | 1 | $37.50 | $37.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159758 | 335856 | 336244 | Spaceman Prism 20K 5pk - Strawberry Mint Candy | 1 | $38.75 | $38.75 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159757 | 335856 | 335861 | Spaceman Prism 20K 5pk - Dark Grapefruit | 1 | $38.75 | $38.75 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159756 | 335856 | 335858 | Spaceman Prism 20K 5pk - Blue Razz Watermelon | 1 | $38.75 | $38.75 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159755 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 1 | $38.75 | $38.75 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159774 | 344479 | 344485 | Spaceman Nebula 25k Plus 5pk - Cherry Fizz | 1 | $38.75 | $38.75 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159760 | 344479 | 344482 | Spaceman Nebula 25k Plus 5pk - Blue Peach Mango | 1 | $38.75 | $38.75 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159773 | 344479 | 344481 | Spaceman Nebula 25k Plus 5pk - Black Peach Lemon | 1 | $38.75 | $38.75 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159759 | 344479 | 344480 | Spaceman Nebula 25k Plus 5pk - Apple Mango Melon | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159770 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $40.00 | $40.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159769 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $40.00 | $40.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159767 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $40.00 | $40.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159748 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159745 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 1 | $42.50 | $42.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159729 | 327909 | 327912 | MiNToPiA Turbo 9000 Puffs 5pk - Lime Minty O's | 2 | $62.50 | $31.25 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159732 | 240391 | 240393 | Cinnamon By The Milk - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159766 | 327427 | 327439 | Modus x Kado Bar KB10000 5pk - Watermelon Bubble Gum | 2 | $70.00 | $35.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159764 | 327427 | 327433 | Modus x Kado Bar KB10000 5pk - Chilled Kiwi Berry | 2 | $70.00 | $35.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159763 | 327427 | 327432 | Modus x Kado Bar KB10000 5pk - Chilled Honeydew Melon | 2 | $70.00 | $35.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159752 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $75.00 | $37.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159750 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 2 | $75.00 | $37.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159749 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 2 | $75.00 | $37.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159771 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 2 | $80.00 | $40.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159768 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $80.00 | $40.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159746 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 2 | $85.00 | $42.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159747 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 2 | $85.00 | $42.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159744 | 340492 | 347813 | RAZ DC25000 5pk - Freedom Edition - Watermelon Ice | 2 | $85.00 | $42.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159743 | 340492 | 347812 | RAZ DC25000 5pk - Freedom Edition - Night Crawler | 2 | $85.00 | $42.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159742 | 340492 | 347811 | RAZ DC25000 5pk - Freedom Edition - Blue Raz Ice | 2 | $85.00 | $42.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159741 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 2 | $85.00 | $42.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159740 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 2 | $85.00 | $42.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159739 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 2 | $85.00 | $42.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159731 | 327909 | 327916 | MiNToPiA Turbo 9000 Puffs 5pk - Root Beer Minty O's | 3 | $93.75 | $31.25 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159738 | 348658 | 352087 | FLUM Mello 20000 Puffs 10pk - Spearmint Watermelon | 1 | $100.00 | $100.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159737 | 348658 | 352086 | FLUM Mello 20000 Puffs 10pk - Sapphire | 1 | $100.00 | $100.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159736 | 348658 | 352085 | FLUM Mello 20000 Puffs 10pk - Ruby Yellow | 1 | $100.00 | $100.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159735 | 348658 | 352084 | FLUM Mello 20000 Puffs 10pk - Fabulous | 1 | $100.00 | $100.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159727 | 303015 | 303026 | MiNToPiA 6000 Puffs 5pk - Peach Minty O's | 5 | $143.75 | $28.75 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159726 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 2 | $145.00 | $72.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159717 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 4 | $150.00 | $37.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159753 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 4 | $150.00 | $37.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159716 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $187.50 | $37.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159715 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159724 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 5 | $187.50 | $37.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159723 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159734 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $187.50 | $37.50 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159776 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 9 | $918.00 | $102.00 |
| 352321 | 7/24/2024 19:14 | APVAPESHOP INC | 3159775 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 22 | $2,244.00 | $102.00 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160611 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 7 | $323.75 | $46.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160610 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 7 | $323.75 | $46.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160609 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 7 | $323.75 | $46.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160608 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 7 | $323.75 | $46.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160607 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 7 | $323.75 | $46.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160606 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 7 | $323.75 | $46.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160605 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 7 | $323.75 | $46.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160604 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 7 | $323.75 | $46.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160603 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 7 | $323.75 | $46.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160602 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 7 | $323.75 | $46.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160601 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 7 | $323.75 | $46.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160600 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 7 | $323.75 | $46.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160592 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160593 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160591 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160589 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160590 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160588 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160587 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160586 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160585 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160584 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160583 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160582 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160580 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160579 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160578 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160577 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160581 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160576 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160575 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160620 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 10 | $375.00 | $37.50 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160619 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 10 | $375.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160597 | 346822 | 346836 | Geek Bar Skyview 25000 Puffs 5pk - Triple Berry | 10 | $412.50 | $41.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160599 | 346822 | 346839 | Geek Bar Skyview 25000 Puffs 5pk - Strawberry Banana | 10 | $412.50 | $41.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160598 | 346822 | 346838 | Geek Bar Skyview 25000 Puffs 5pk - Sour Apple Ice | 10 | $412.50 | $41.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160596 | 346822 | 346829 | Geek Bar Skyview 25000 Puffs 5pk - Miami Mint | 10 | $412.50 | $41.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160595 | 346822 | 346827 | Geek Bar Skyview 25000 Puffs 5pk - Cherry Lemon Mint | 10 | $412.50 | $41.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160594 | 346822 | 346826 | Geek Bar Skyview 25000 Puffs 5pk - Blue Razz Ice | 10 | $412.50 | $41.25 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160618 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 10 | $575.00 | $57.50 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160617 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,150.00 | $57.50 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160615 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160612 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 20 | $1,150.00 | $57.50 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160616 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 40 | $2,300.00 | $57.50 |
| 352362 | 7/25/2024 13:30 | APVAPESHOP INC | 3160613 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 40 | $2,300.00 | $57.50 |
| 352365 | 7/25/2024 13:32 | APVAPESHOP INC | 3160691 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,150.00 | $57.50 |
| 352365 | 7/25/2024 13:32 | APVAPESHOP INC | 3160690 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160743 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160744 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160742 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160740 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160741 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160739 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160738 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160737 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160736 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160735 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160734 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160733 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160731 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160730 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160729 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160728 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160732 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160727 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160726 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160723 | 346822 | 346836 | Geek Bar Skyview 25000 Puffs 5pk - Triple Berry | 10 | $412.50 | $41.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160725 | 346822 | 346839 | Geek Bar Skyview 25000 Puffs 5pk - Strawberry Banana | 10 | $412.50 | $41.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160724 | 346822 | 346838 | Geek Bar Skyview 25000 Puffs 5pk - Sour Apple Ice | 10 | $412.50 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160722 | 346822 | 346829 | Geek Bar Skyview 25000 Puffs 5pk - Miami Mint | 10 | $412.50 | $41.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160721 | 346822 | 346827 | Geek Bar Skyview 25000 Puffs 5pk - Cherry Lemon Mint | 10 | $412.50 | $41.25 |
| 352368 | 7/25/2024 13:32 | Igrind Inc | 3160720 | 346822 | 346826 | Geek Bar Skyview 25000 Puffs 5pk - Blue Razz Ice | 10 | $412.50 | $41.25 |
| 352379 | 7/25/2024 13:36 | Montana Trading Group | 3160919 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 2 | $72.50 | $36.25 |
| 352379 | 7/25/2024 13:36 | Montana Trading Group | 3160914 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 3 | $108.75 | $36.25 |
| 352379 | 7/25/2024 13:36 | Montana Trading Group | 3160924 | 346822 | 346827 | Geek Bar Skyview 25000 Puffs 5pk - Cherry Lemon Mint | 3 | $123.75 | $41.25 |
| 352379 | 7/25/2024 13:36 | Montana Trading Group | 3160910 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 3 | $127.50 | $42.50 |
| 352379 | 7/25/2024 13:36 | Montana Trading Group | 3160916 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 4 | $145.00 | $36.25 |
| 352379 | 7/25/2024 13:36 | Montana Trading Group | 3160909 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 4 | $170.00 | $42.50 |
| 352379 | 7/25/2024 13:36 | Montana Trading Group | 3160912 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 352379 | 7/25/2024 13:36 | Montana Trading Group | 3160911 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 352379 | 7/25/2024 13:36 | Montana Trading Group | 3160918 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 6 | $217.50 | $36.25 |
| 352379 | 7/25/2024 13:36 | Montana Trading Group | 3160921 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 9 | $326.25 | $36.25 |
| 352379 | 7/25/2024 13:36 | Montana Trading Group | 3160917 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 9 | $326.25 | $36.25 |
| 352379 | 7/25/2024 13:36 | Montana Trading Group | 3160922 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 352379 | 7/25/2024 13:36 | Montana Trading Group | 3160920 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $362.50 | $36.25 |
| 352379 | 7/25/2024 13:36 | Montana Trading Group | 3160915 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 352379 | 7/25/2024 13:36 | Montana Trading Group | 3160913 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 352383 | 7/25/2024 13:43 | Montana Trading Group | 3160966 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 1 | $57.50 | $57.50 |
| 352383 | 7/25/2024 13:43 | Montana Trading Group | 3160977 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 2 | $75.00 | $37.50 |
| 352383 | 7/25/2024 13:43 | Montana Trading Group | 3160978 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 3 | $112.50 | $37.50 |
| 352383 | 7/25/2024 13:43 | Montana Trading Group | 3160975 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 10 | $375.00 | $37.50 |
| 352383 | 7/25/2024 13:43 | Montana Trading Group | 3160974 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 20 | $750.00 | $37.50 |
| 352383 | 7/25/2024 13:43 | Montana Trading Group | 3160972 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $750.00 | $37.50 |
| 352383 | 7/25/2024 13:43 | Montana Trading Group | 3160968 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 352383 | 7/25/2024 13:43 | Montana Trading Group | 3160965 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 20 | $1,150.00 | $57.50 |
| 352383 | 7/25/2024 13:43 | Montana Trading Group | 3160976 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 40 | $1,500.00 | $37.50 |
| 352383 | 7/25/2024 13:43 | Montana Trading Group | 3160973 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 40 | $1,500.00 | $37.50 |
| 352383 | 7/25/2024 13:43 | Montana Trading Group | 3160970 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 40 | $1,500.00 | $37.50 |
| 352383 | 7/25/2024 13:43 | Montana Trading Group | 3160969 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 40 | $2,300.00 | $57.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161242 | 350873 | 350876 | White Gummy Ice By RAZ x Pod Juice 55 - 6mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161241 | 350873 | 350875 | White Gummy Ice By RAZ x Pod Juice 55 - 3mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161240 | 350896 | 350899 | Watermelon Skittz By RAZ x Pod Juice 55 - 6mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161239 | 350896 | 350898 | Watermelon Skittz By RAZ x Pod Juice 55 - 3mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161238 | 350892 | 350895 | Tropical Vice City Ice By RAZ x Pod Juice 55 - 6mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161237 | 350892 | 350894 | Tropical Vice City Ice By RAZ x Pod Juice 55 - 3mg - 100ml | 50 | $300.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161234 | 350840 | 350843 | Strawberry Lolly By RAZ x Pod Juice 55 - 6mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161233 | 350840 | 350842 | Strawberry Lolly By RAZ x Pod Juice 55 - 3mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161230 | 350849 | 350852 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - 6mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161229 | 350849 | 350851 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - 3mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161226 | 350900 | 350903 | Pink Burst Chew By RAZ x Pod Juice 55 - 6mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161225 | 350900 | 350902 | Pink Burst Chew By RAZ x Pod Juice 55 - 3mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161220 | 350904 | 350907 | Jolly Watermelon By RAZ x Pod Juice 55 - 6mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161219 | 350904 | 350906 | Jolly Watermelon By RAZ x Pod Juice 55 - 3mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161214 | 350855 | 350858 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - 6mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161213 | 350855 | 350857 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - 3mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161210 | 350861 | 350864 | Jewel Spearmint By RAZ x Pod Juice 55 - 6mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161209 | 350861 | 350863 | Jewel Spearmint By RAZ x Pod Juice 55 - 3mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161206 | 350867 | 350870 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - 6mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161205 | 350867 | 350869 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - 3mg - 100ml | 50 | $300.00 | $6.00 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161244 | 350873 | 350878 | White Gummy Ice By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161243 | 350873 | 350877 | White Gummy Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161236 | 350840 | 350845 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161235 | 350840 | 350844 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161232 | 350849 | 350854 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161231 | 350849 | 350853 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161228 | 350886 | 350888 | Straw Watermelon Bubblegum Ice By RAZ x Pod Juice 55 - Salt Nicotine 55mg - | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161227 | 350886 | 350887 | Straw Watermelon Bubblegum Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161224 | 350879 | 350881 | Pink Berries By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161223 | 350879 | 350880 | Pink Berries By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161222 | 350889 | 350891 | Miami Mint By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161221 | 350889 | 350890 | Miami Mint By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161218 | 350883 | 350885 | Jolly Green Apple By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161217 | 350883 | 350884 | Jolly Green Apple By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161216 | 350855 | 350860 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161215 | 350855 | 350859 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161212 | 350861 | 350866 | Jewel Spearmint By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161211 | 350861 | 350865 | Jewel Spearmint By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161208 | 350867 | 350872 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 100 | $550.00 | $5.50 |
| 352397 | 7/25/2024 14:29 | Vape Plus (G&A Distribution) | 3161207 | 350867 | 350871 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 100 | $550.00 | $5.50 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161248 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161247 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161246 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161272 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $40.00 | $40.00 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161250 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $41.25 | $41.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161273 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $42.50 | $4.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161265 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 1 | $46.25 | $46.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161262 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 2 | $92.50 | $46.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161259 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 2 | $92.50 | $46.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161256 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 2 | $92.50 | $46.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161271 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 3 | $120.00 | $40.00 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161255 | 335203 | 335220 | Luff Bar Dually 20000 Puffs 5pk - Watermelon Ice | 4 | $145.00 | $36.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161254 | 335203 | 335217 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Ice | 4 | $145.00 | $36.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161253 | 335203 | 335210 | Luff Bar Dually 20000 Puffs 5pk - Crushed Berries | 4 | $145.00 | $36.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161252 | 335203 | 335209 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Custard | 4 | $145.00 | $36.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161251 | 335203 | 335207 | Luff Bar Dually 20000 Puffs 5pk - Blue Razz Ice | 4 | $145.00 | $36.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161264 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 4 | $185.00 | $46.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161263 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 4 | $185.00 | $46.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161260 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 4 | $185.00 | $46.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161258 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 4 | $185.00 | $46.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161257 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 4 | $185.00 | $46.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161249 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 6 | $232.50 | $38.75 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161266 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 6 | $277.50 | $46.25 |
| 352398 | 7/25/2024 14:37 | APVAPESHOP INC | 3161261 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 6 | $277.50 | $46.25 |
| 352409 | 7/25/2024 15:51 | Montana Trading Group | 3161434 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $75.00 | $37.50 |
| 352409 | 7/25/2024 15:51 | Montana Trading Group | 3161433 | 298017 | 306257 | VIHO Turbo 10000 Puff 5pk - Watermelon Bubble Gum | 2 | $75.00 | $37.50 |
| 352409 | 7/25/2024 15:51 | Montana Trading Group | 3161428 | 298017 | 348241 | VIHO Turbo 10000 Puff 5pk - Sour Apple Watermelon | 2 | $75.00 | $37.50 |
| 352409 | 7/25/2024 15:51 | Montana Trading Group | 3161423 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 2 | $80.00 | $40.00 |
| 352409 | 7/25/2024 15:51 | Montana Trading Group | 3161432 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $112.50 | $37.50 |
| 352409 | 7/25/2024 15:51 | Montana Trading Group | 3161427 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 3 | $112.50 | $37.50 |
| 352409 | 7/25/2024 15:51 | Montana Trading Group | 3161431 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 4 | $150.00 | $37.50 |
| 352409 | 7/25/2024 15:51 | Montana Trading Group | 3161429 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 4 | $150.00 | $37.50 |
| 352409 | 7/25/2024 15:51 | Montana Trading Group | 3161430 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 352409 | 7/25/2024 15:51 | Montana Trading Group | 3161424 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 5 | $187.50 | $37.50 |
| 352409 | 7/25/2024 15:51 | Montana Trading Group | 3161426 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 8 | $300.00 | $37.50 |
| 352409 | 7/25/2024 15:51 | Montana Trading Group | 3161439 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 10 | $462.50 | $46.25 |
| 352409 | 7/25/2024 15:51 | Montana Trading Group | 3161437 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 10 | $462.50 | $46.25 |
| 352409 | 7/25/2024 15:51 | Montana Trading Group | 3161436 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 10 | $462.50 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352409 | 7/25/2024 15:51 | Montana Trading Group | 3161435 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 10 | $462.50 | $46.25 |
| 352409 | 7/25/2024 15:51 | Montana Trading Group | 3161438 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 20 | $925.00 | $46.25 |
| 352482 | 7/25/2024 17:41 | Cloud jay Corp | 3162479 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 352482 | 7/25/2024 17:41 | Cloud jay Corp | 3162478 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 352482 | 7/25/2024 17:41 | Cloud jay Corp | 3162475 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 352482 | 7/25/2024 17:41 | Cloud jay Corp | 3162474 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 1 | $38.75 | $38.75 |
| 352482 | 7/25/2024 17:41 | Cloud jay Corp | 3162477 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 2 | $77.50 | $38.75 |
| 352482 | 7/25/2024 17:41 | Cloud jay Corp | 3162473 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $77.50 | $38.75 |
| 352569 | 7/26/2024 12:54 | Igrind Inc | 3164126 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 10 | $462.50 | $46.25 |
| 352569 | 7/26/2024 12:54 | Igrind Inc | 3164124 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 10 | $462.50 | $46.25 |
| 352569 | 7/26/2024 12:54 | Igrind Inc | 3164123 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 10 | $462.50 | $46.25 |
| 352569 | 7/26/2024 12:54 | Igrind Inc | 3164127 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 15 | $693.75 | $46.25 |
| 352569 | 7/26/2024 12:54 | Igrind Inc | 3164125 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 15 | $693.75 | $46.25 |
| 352569 | 7/26/2024 12:54 | Igrind Inc | 3164128 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 20 | $925.00 | $46.25 |
| 352583 | 7/26/2024 14:44 | Cloud jay Corp | 3164377 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 1 | $38.50 | $38.50 |
| 352583 | 7/26/2024 14:44 | Cloud jay Corp | 3164376 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 1 | $38.50 | $38.50 |
| 352583 | 7/26/2024 14:44 | Cloud jay Corp | 3164387 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 1 | $38.75 | $38.75 |
| 352583 | 7/26/2024 14:44 | Cloud jay Corp | 3164384 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 352583 | 7/26/2024 14:44 | Cloud jay Corp | 3164383 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 1 | $38.75 | $38.75 |
| 352583 | 7/26/2024 14:44 | Cloud jay Corp | 3164382 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 1 | $38.75 | $38.75 |
| 352583 | 7/26/2024 14:44 | Cloud jay Corp | 3164388 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 3 | $116.25 | $38.75 |
| 352583 | 7/26/2024 14:44 | Cloud jay Corp | 3164386 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $155.00 | $38.75 |
| 352583 | 7/26/2024 14:44 | Cloud jay Corp | 3164385 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $155.00 | $38.75 |
| 352583 | 7/26/2024 14:44 | Cloud jay Corp | 3164379 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 3 | $180.00 | $60.00 |
| 352583 | 7/26/2024 14:44 | Cloud jay Corp | 3164389 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $191.36 | $95.68 |
| 352583 | 7/26/2024 14:44 | Cloud jay Corp | 3164378 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 8 | $480.00 | $60.00 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165986 | 350840 | 350845 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 1 | $5.75 | $5.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165985 | 350840 | 350844 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.75 | $5.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165983 | 350849 | 350854 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 1 | $5.75 | $5.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165982 | 350849 | 350853 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.75 | $5.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165979 | 350886 | 350888 | Straw Watermelon Bubblegum Ice By RAZ x Pod Juice 55 - Salt Nicotine 55mg - | 1 | $5.75 | $5.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165978 | 350886 | 350887 | Straw Watermelon Bubblegum Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - | 1 | $5.75 | $5.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165989 | 350855 | 350860 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 1 | $5.75 | $5.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165988 | 350855 | 350859 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.75 | $5.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165984 | 350840 | 350842 | Strawberry Lolly By RAZ x Pod Juice 55 - 3mg - 100ml | 1 | $6.25 | $6.25 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165981 | 350849 | 350852 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - 6mg - 100ml | 1 | $6.25 | $6.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165980 | 350849 | 350851 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - 3mg - 100ml | 1 | $6.25 | $6.25 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165987 | 350855 | 350857 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - 3mg - 100ml | 1 | $6.25 | $6.25 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165965 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165974 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165972 | 300884 | 300887 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165971 | 300884 | 300886 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165970 | 300890 | 300893 | Raspberry Lemonade By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165969 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165964 | 269095 | 269097 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165962 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165968 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165967 | 340512 | 340514 | Apple Watermelon By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165966 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165960 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165961 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165973 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165963 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165956 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165958 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 352652 | 7/27/2024 18:29 | Finest Distributors LLC | 3165976 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $69.00 | $5.75 |
| 352698 | 7/29/2024 7:54 | Sahajanand108inc | 3167025 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 1 | $52.50 | $52.50 |
| 352729 | 7/29/2024 11:50 | Brooklyn Smokes Inc | 3167396 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $40.50 | $6.75 |
| 352729 | 7/29/2024 11:50 | Brooklyn Smokes Inc | 3167394 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $73.56 | $36.78 |
| 352744 | 7/29/2024 12:19 | APVAPESHOP INC | 3167476 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $187.50 | $37.50 |
| 352744 | 7/29/2024 12:19 | APVAPESHOP INC | 3167475 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 352744 | 7/29/2024 12:19 | APVAPESHOP INC | 3167474 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 352744 | 7/29/2024 12:19 | APVAPESHOP INC | 3167465 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 352744 | 7/29/2024 12:19 | APVAPESHOP INC | 3167472 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 352744 | 7/29/2024 12:19 | APVAPESHOP INC | 3167470 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 10 | $375.00 | $37.50 |
| 352744 | 7/29/2024 12:19 | APVAPESHOP INC | 3167469 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 352744 | 7/29/2024 12:19 | APVAPESHOP INC | 3167466 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 10 | $375.00 | $37.50 |
| 352744 | 7/29/2024 12:19 | APVAPESHOP INC | 3167471 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 20 | $750.00 | $37.50 |
| 352744 | 7/29/2024 12:19 | APVAPESHOP INC | 3167468 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 20 | $750.00 | $37.50 |
| 352744 | 7/29/2024 12:19 | APVAPESHOP INC | 3167467 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 20 | $750.00 | $37.50 |
| 352745 | 7/29/2024 12:19 | Mahant Krupa 56 LLC | 3167486 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 30 | $1,275.00 | $42.50 |
| 352745 | 7/29/2024 12:19 | Mahant Krupa 56 LLC | 3167487 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352745 | 7/29/2024 12:19 | Mahant Krupa 56 LLC | 3167488 | 340492 | 347811 | RAZ DC25000 5pk - Freedom Edition - Blue Raz Ice | 30 | $1,275.00 | $42.50 |
| 352745 | 7/29/2024 12:19 | Mahant Krupa 56 LLC | 3167489 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 30 | $1,275.00 | $42.50 |
| 352745 | 7/29/2024 12:19 | Mahant Krupa 56 LLC | 3167490 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 30 | $1,275.00 | $42.50 |
| 352745 | 7/29/2024 12:19 | Mahant Krupa 56 LLC | 3167479 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 40 | $1,450.00 | $36.25 |
| 352745 | 7/29/2024 12:19 | Mahant Krupa 56 LLC | 3167480 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 40 | $1,450.00 | $36.25 |
| 352745 | 7/29/2024 12:19 | Mahant Krupa 56 LLC | 3167478 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 80 | $2,900.00 | $36.25 |
| 352745 | 7/29/2024 12:19 | Mahant Krupa 56 LLC | 3167481 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 40 | $1,450.00 | $36.25 |
| 352745 | 7/29/2024 12:19 | Mahant Krupa 56 LLC | 3167482 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 40 | $1,450.00 | $36.25 |
| 352745 | 7/29/2024 12:19 | Mahant Krupa 56 LLC | 3167483 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 40 | $1,450.00 | $36.25 |
| 352745 | 7/29/2024 12:19 | Mahant Krupa 56 LLC | 3167484 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 80 | $2,900.00 | $36.25 |
| 352745 | 7/29/2024 12:19 | Mahant Krupa 56 LLC | 3167485 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 40 | $1,450.00 | $36.25 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167678 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 1 | $35.00 | $35.00 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167676 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 1 | $35.00 | $35.00 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167669 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 1 | $37.50 | $37.50 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167668 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 1 | $37.50 | $37.50 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167665 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 1 | $37.50 | $37.50 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167663 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 1 | $37.50 | $37.50 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167662 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 1 | $37.50 | $37.50 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167661 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 1 | $37.50 | $37.50 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167682 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 1 | $40.00 | $40.00 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167675 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 1 | $42.50 | $42.50 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167674 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 1 | $42.50 | $42.50 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167673 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 1 | $42.50 | $42.50 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167672 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 1 | $42.50 | $42.50 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167677 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 2 | $70.00 | $35.00 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167679 | 338094 | 338110 | Space Ultra Galakta 20,000 Puffs 5pk - Spearmint | 2 | $70.00 | $35.00 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167670 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 2 | $75.00 | $37.50 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167664 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $75.00 | $37.50 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167684 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $80.00 | $40.00 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167681 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 2 | $80.00 | $40.00 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167680 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $80.00 | $40.00 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167660 | 348658 | 352556 | FLUM Mello 20000 Puffs 10pk - Watermelon Peach Lime | 1 | $100.00 | $100.00 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167659 | 348658 | 352554 | FLUM Mello 20000 Puffs 10pk - Miami Mint | 1 | $100.00 | $100.00 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167658 | 348658 | 352553 | FLUM Mello 20000 Puffs 10pk - Frozen Watermelon | 1 | $100.00 | $100.00 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167657 | 348658 | 348666 | FLUM Mello 20000 Puffs 10pk - Cool Mint | 1 | $100.00 | $100.00 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167671 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167667 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167666 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 3 | $112.50 | $37.50 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167683 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 5 | $200.00 | $40.00 |
| 352752 | 7/29/2024 12:50 | APVAPESHOP INC | 3167685 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $612.00 | $102.00 |
| 352788 | 7/29/2024 14:51 | Montana Trading Group | 3168597 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 3 | $112.50 | $37.50 |
| 352788 | 7/29/2024 14:51 | Montana Trading Group | 3168600 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 2 | $115.00 | $57.50 |
| 352788 | 7/29/2024 14:51 | Montana Trading Group | 3168599 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 2 | $115.00 | $57.50 |
| 352788 | 7/29/2024 14:51 | Montana Trading Group | 3168593 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 6 | $225.00 | $37.50 |
| 352788 | 7/29/2024 14:51 | Montana Trading Group | 3168594 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $287.50 | $57.50 |
| 352788 | 7/29/2024 14:51 | Montana Trading Group | 3168596 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |
| 352788 | 7/29/2024 14:51 | Montana Trading Group | 3168598 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 10 | $575.00 | $57.50 |
| 352788 | 7/29/2024 14:51 | Montana Trading Group | 3168595 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 10 | $575.00 | $57.50 |
| 352793 | 7/29/2024 15:20 | pramukh1929 inc | 3168711 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 352793 | 7/29/2024 15:20 | pramukh1929 inc | 3168710 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 352793 | 7/29/2024 15:20 | pramukh1929 inc | 3168714 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 352793 | 7/29/2024 15:20 | pramukh1929 inc | 3168713 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 3 | $15.00 | $5.00 |
| 352793 | 7/29/2024 15:20 | pramukh1929 inc | 3168712 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 352793 | 7/29/2024 15:20 | pramukh1929 inc | 3168709 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $50.00 | $5.00 |
| 352793 | 7/29/2024 15:20 | pramukh1929 inc | 3168708 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 8 | $54.00 | $6.75 |
| 352793 | 7/29/2024 15:20 | pramukh1929 inc | 3168705 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $81.00 | $6.75 |
| 352793 | 7/29/2024 15:20 | pramukh1929 inc | 3168707 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $81.00 | $6.75 |
| 352793 | 7/29/2024 15:20 | pramukh1929 inc | 3168706 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $81.00 | $6.75 |
| 352793 | 7/29/2024 15:20 | pramukh1929 inc | 3168704 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 20 | $135.00 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169066 | 258252 | 258257 | 7obacco By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 4 | $3.96 | $0.99 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169020 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169021 | 297579 | 297583 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169072 | 297573 | 297578 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169071 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169018 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169019 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169017 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169048 | 240666 | 240668 | All Melon By Naked100 - 3mg - 60ml | 2 | $9.00 | $4.50 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169015 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169032 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169033 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169035 | 248847 | 248848 | Strawberry Banana Ice By Frozen Fruit Monster - 0mg - 100ml | 2 | $13.50 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169060 | 241857 | 241862 | Cubano Silver By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169030 | 240391 | 240393 | Cinnamon By The Milk - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169029 | 297573 | 297576 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169016 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169027 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169084 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169086 | 259934 | 259936 | Wild Watermelon By I Love Salts 30ml - 50mg | 3 | $16.50 | $5.50 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169085 | 259934 | 259935 | Wild Watermelon By I Love Salts 30ml - 25mg | 3 | $16.50 | $5.50 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169052 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 3 | $17.25 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169056 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169040 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169039 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169041 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169026 | 248833 | 248836 | Banana By Custard Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169024 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 4 | $23.00 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169044 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 4 | $23.00 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169069 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169070 | 245403 | 245407 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169087 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $23.00 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169068 | 281251 | 281255 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169046 | 248841 | 248846 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169050 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 4 | $23.00 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169049 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 4 | $23.00 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169065 | 350840 | 350843 | Strawberry Lolly By RAZ x Pod Juice 55 - 6mg - 100ml | 4 | $25.00 | $6.25 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169064 | 350840 | 350842 | Strawberry Lolly By RAZ x Pod Juice 55 - 3mg - 100ml | 4 | $25.00 | $6.25 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169063 | 350904 | 350907 | Jolly Watermelon By RAZ x Pod Juice 55 - 6mg - 100ml | 4 | $25.00 | $6.25 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169036 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169059 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169058 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169051 | 240733 | 240735 | Melon Kiwi By Naked100 - 3mg - 60ml | 6 | $27.00 | $4.50 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169055 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169057 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169025 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169031 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169014 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169082 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 5 | $28.75 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169081 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 5 | $28.75 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169067 | 330356 | 330360 | Strawberry Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 6 | $31.50 | $5.25 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169038 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 5 | $33.75 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169043 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169042 | 240397 | 240401 | Fruity By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169045 | 240384 | 240389 | Berry Crunch By The Milk - Salt Nicotine 48mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169089 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $38.75 | $38.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169088 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $38.75 | $38.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169010 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 1 | $38.75 | $38.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169037 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 6 | $40.50 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169083 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 9 | $40.50 | $4.50 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169062 | 334132 | 334140 | Cali UL8000 6pk - Frozen Kiwi Lemonade | 1 | $43.50 | $43.50 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169028 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 7 | $47.25 | $6.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169080 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 10 | $57.50 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169079 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 10 | $57.50 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169023 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 1 | $62.50 | $62.50 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169006 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169013 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 12 | $69.00 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169008 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 352799 | 7/29/2024 15:54 | Finest Distributors LLC | 3169061 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 10 | $435.00 | $43.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169889 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169887 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $75.00 | $37.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169886 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169882 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 3 | $127.50 | $42.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169880 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 3 | $127.50 | $42.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169879 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 3 | $127.50 | $42.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169878 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 3 | $127.50 | $42.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169890 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $150.00 | $37.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169888 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 4 | $150.00 | $37.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169877 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 4 | $170.00 | $42.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169865 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 3 | $172.50 | $57.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169870 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 5 | $187.50 | $37.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169875 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 5 | $212.50 | $42.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169881 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 6 | $255.00 | $42.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169876 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 6 | $255.00 | $42.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169884 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 7 | $262.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169867 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $287.50 | $57.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169872 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 9 | $337.50 | $37.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169885 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169883 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169874 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 10 | $375.00 | $37.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169869 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 15 | $562.50 | $37.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169866 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $575.00 | $57.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169873 | 284933 | 352342 | Air Bar Mini 2000 Puffs - Mango Bliss | 20 | $750.00 | $37.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169871 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $750.00 | $37.50 |
| 352835 | 7/29/2024 21:17 | Vape Guys Distribution | 3169868 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 20 | $1,150.00 | $57.50 |
| 352840 | 7/30/2024 0:43 | Cloud jay Corp | 3170041 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 1 | $38.50 | $38.50 |
| 352840 | 7/30/2024 0:43 | Cloud jay Corp | 3170039 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 352840 | 7/30/2024 0:43 | Cloud jay Corp | 3170038 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 1 | $38.75 | $38.75 |
| 352840 | 7/30/2024 0:43 | Cloud jay Corp | 3170037 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 352840 | 7/30/2024 0:43 | Cloud jay Corp | 3170035 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 1 | $38.75 | $38.75 |
| 352840 | 7/30/2024 0:43 | Cloud jay Corp | 3170034 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 1 | $38.75 | $38.75 |
| 352840 | 7/30/2024 0:43 | Cloud jay Corp | 3170042 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 352840 | 7/30/2024 0:43 | Cloud jay Corp | 3170036 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 352840 | 7/30/2024 0:43 | Cloud jay Corp | 3170006 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 2 | $95.00 | $47.50 |
| 352840 | 7/30/2024 0:43 | Cloud jay Corp | 3170005 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 2 | $95.00 | $47.50 |
| 352840 | 7/30/2024 0:43 | Cloud jay Corp | 3170004 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 2 | $95.00 | $47.50 |
| 352840 | 7/30/2024 0:43 | Cloud jay Corp | 3170003 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 2 | $95.00 | $47.50 |
| 352840 | 7/30/2024 0:43 | Cloud jay Corp | 3170002 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 2 | $95.00 | $47.50 |
| 352840 | 7/30/2024 0:43 | Cloud jay Corp | 3170001 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 2 | $95.00 | $47.50 |
| 352840 | 7/30/2024 0:43 | Cloud jay Corp | 3170040 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 10 | $385.00 | $38.50 |
| 352863 | 7/30/2024 12:01 | Igrind Inc | 3170617 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 15 | $693.75 | $46.25 |
| 352863 | 7/30/2024 12:01 | Igrind Inc | 3170616 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 15 | $693.75 | $46.25 |
| 352863 | 7/30/2024 12:01 | Igrind Inc | 3170618 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 20 | $925.00 | $46.25 |
| 352863 | 7/30/2024 12:01 | Igrind Inc | 3170619 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 20 | $925.00 | $46.25 |
| 352863 | 7/30/2024 12:01 | Igrind Inc | 3170615 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 20 | $925.00 | $46.25 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171337 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171334 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 2 | $11.50 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171338 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171349 | 265540 | 265545 | Tropical Nectar By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171341 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 3 | $17.25 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171353 | 350849 | 350854 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 3 | $17.25 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171352 | 350849 | 350853 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171340 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 3 | $17.25 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171351 | 350883 | 350885 | Jolly Green Apple By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 3 | $17.25 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171350 | 350883 | 350884 | Jolly Green Apple By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171346 | 265603 | 265608 | Jewel Mango Freeze By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171317 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 3 | $17.25 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171316 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 3 | $17.25 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171319 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 3 | $17.25 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171318 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 3 | $17.25 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171348 | 308944 | 308950 | Blue Razz Freeze By Hyde x Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171347 | 308944 | 308949 | Blue Razz Freeze By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171312 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171311 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171336 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171335 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171342 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171345 | 310506 | 310511 | Peanut Butter Banana Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | 5 | $28.75 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171339 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171332 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 1 | $38.50 | $38.50 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171331 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 1 | $38.50 | $38.50 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171315 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 2 | $60.00 | $30.00 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171330 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 1 | $60.00 | $60.00 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171307 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 1 | $75.00 | $75.00 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171306 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 1 | $75.00 | $75.00 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171305 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 1 | $75.00 | $75.00 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171314 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 4 | $120.00 | $30.00 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171308 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 2 | $120.00 | $60.00 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171309 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 18 | $121.50 | $6.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171310 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 18 | $121.50 | $6.75 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171323 | 349640 | 349648 | Off-Stamp SW16000 Disposable Pod 5pk - Strawmelon Peach Ice | 5 | $137.50 | $27.50 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171324 | 349640 | 349649 | Off-Stamp SW16000 Disposable Pod 5pk - Sour Apple Ice | 5 | $137.50 | $27.50 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171357 | 349640 | 349647 | Off-Stamp SW16000 Disposable Pod 5pk - Rocket Popsicle | 5 | $137.50 | $27.50 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171322 | 349640 | 349646 | Off-Stamp SW16000 Disposable Pod 5pk - Rainbow Sherbet | 5 | $137.50 | $27.50 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171321 | 349640 | 349645 | Off-Stamp SW16000 Disposable Pod 5pk - Mango Twist | 5 | $137.50 | $27.50 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171356 | 349640 | 349644 | Off-Stamp SW16000 Disposable Pod 5pk - Dragon Melon Ice | 5 | $137.50 | $27.50 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171355 | 349640 | 349643 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | 5 | $137.50 | $27.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171320 | 349640 | 349642 | Off-Stamp SW16000 Disposable Pod 5pk - Baja Blast | 5 | $137.50 | $27.50 |
| 352892 | 7/30/2024 16:05 | Finest Distributors LLC | 3171333 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 5 | $192.50 | $38.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171462 | 332696 | 332713 | Air Bar AB10000 10pk - Strawberry Watermelon | 1 | $65.00 | $65.00 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171461 | 332696 | 332708 | Air Bar AB10000 10pk - Peachy Melons | 1 | $65.00 | $65.00 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171460 | 332696 | 332711 | Air Bar AB10000 10pk - Kiwi Strawberry | 1 | $65.00 | $65.00 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171459 | 332696 | 332703 | Air Bar AB10000 10pk - Frozen Strawberry | 1 | $65.00 | $65.00 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171458 | 332696 | 332699 | Air Bar AB10000 10pk - Blueberry Lime | 1 | $65.00 | $65.00 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171452 | 284933 | 307605 | Air Bar Mini 2000 Puffs - Rocky Road | 3 | $112.50 | $37.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171466 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 2 | $145.00 | $72.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171465 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 2 | $145.00 | $72.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171464 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 2 | $145.00 | $72.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171463 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 2 | $145.00 | $72.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171443 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 4 | $150.00 | $37.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171438 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 3 | $172.50 | $57.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171456 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171454 | 284933 | 307607 | Air Bar Mini 2000 Puffs - Strawberry Cheesecake | 5 | $187.50 | $37.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171453 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 5 | $187.50 | $37.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171449 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 5 | $187.50 | $37.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171448 | 284933 | 307606 | Air Bar Mini 2000 Puffs - Fruit Cereal | 5 | $187.50 | $37.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171447 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 5 | $187.50 | $37.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171467 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 3 | $217.50 | $72.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171445 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 6 | $225.00 | $37.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171444 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 6 | $225.00 | $37.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171451 | 284933 | 345759 | Air Bar Mini 2000 Puffs - Pink Lemonade | 7 | $262.50 | $37.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171450 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 7 | $262.50 | $37.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171442 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 5 | $287.50 | $57.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171441 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 5 | $287.50 | $57.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171440 | 284974 | 345752 | Air Bar Nex 6500 Puffs - Unicorn | 5 | $287.50 | $57.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171439 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $287.50 | $57.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171436 | 284974 | 284982 | Air Bar Nex 6500 Puffs - Melon Kiwi | 5 | $287.50 | $57.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171434 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $287.50 | $57.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171432 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 5 | $287.50 | $57.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171455 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 10 | $375.00 | $37.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171468 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $408.00 | $102.00 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171469 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 4 | $408.00 | $102.00 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171437 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 8 | $460.00 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171446 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $750.00 | $37.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171433 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 14 | $805.00 | $57.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171435 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 15 | $862.50 | $57.50 |
| 352896 | 7/30/2024 16:48 | APVAPESHOP INC | 3171457 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 25 | $937.50 | $37.50 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171686 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $33.75 | $33.75 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171689 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171683 | 327427 | 327436 | Modus x Kado Bar KB10000 5pk - Hawaiian POG | 1 | $35.00 | $35.00 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171701 | 288166 | 301013 | Funky Land Ti7000 5pk (Funky Republic) - Mixed Fruit | 1 | $35.00 | $35.00 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171691 | 344479 | 344492 | Spaceman Nebula 25k Plus 5pk - Triple Raspberry | 1 | $38.75 | $38.75 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171690 | 344479 | 344486 | Spaceman Nebula 25k Plus 5pk - Dragon Blue Razz | 1 | $38.75 | $38.75 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171684 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171707 | 348461 | 348468 | GiMi 30000 Puffs 5pk - Strawberry Shortcake | 1 | $40.00 | $40.00 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171706 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 1 | $40.00 | $40.00 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171693 | 310220 | 310226 | Air Bar AB5000 10pk - Blueberry Kiwi Ice | 1 | $55.00 | $55.00 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171702 | 282438 | 282447 | VGOD POD 4KR 10pk - Mighty Mint | 2 | $60.00 | $30.00 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171698 | 264372 | 271955 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | 3 | $60.00 | $20.00 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171699 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 3 | $60.00 | $20.00 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171688 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 2 | $67.50 | $33.75 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171687 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $67.50 | $33.75 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171681 | 327427 | 327429 | Modus x Kado Bar KB10000 5pk - Blue Slushie | 2 | $70.00 | $35.00 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171675 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 5 | $100.00 | $20.00 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171682 | 327427 | 327435 | Modus x Kado Bar KB10000 5pk - Green Apple Jolly | 3 | $105.00 | $35.00 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171680 | 327427 | 327431 | Modus x Kado Bar KB10000 5pk - Chilled Aloe Mango | 3 | $105.00 | $35.00 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171685 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 4 | $150.00 | $37.50 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171678 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 4 | $150.00 | $37.50 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171705 | 348461 | 348470 | GiMi 30000 Puffs 5pk - Cool Mint | 5 | $200.00 | $40.00 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171677 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 6 | $225.00 | $37.50 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171703 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 8 | $240.00 | $30.00 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171692 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 7 | $484.89 | $69.27 |
| 352906 | 7/30/2024 17:50 | APVAPESHOP INC | 3171700 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 15 | $1,530.00 | $102.00 |
| 352939 | 7/31/2024 9:01 | E smoke & cigar | 3172637 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 352939 | 7/31/2024 9:01 | E smoke & cigar | 3172638 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 2 | $12.50 | $6.25 |
| 352939 | 7/31/2024 9:01 | E smoke & cigar | 3172639 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 2 | $12.50 | $6.25 |
| 352939 | 7/31/2024 9:01 | E smoke & cigar | 3172641 | 309845 | 309850 | Fusion By Halo E-Liquid - 18mg - 60ml | 2 | $13.50 | $6.75 |
| 352939 | 7/31/2024 9:01 | E smoke & cigar | 3172640 | 309845 | 309846 | Fusion By Halo E-Liquid - 0mg - 60ml | 2 | $13.50 | $6.75 |
| 352939 | 7/31/2024 9:01 | E smoke & cigar | 3172636 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352939 | 7/31/2024 9:01 | E smoke & cigar | 3172635 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 352939 | 7/31/2024 9:01 | E smoke & cigar | 3172642 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 1 | $36.78 | $36.78 |
| 352939 | 7/31/2024 9:01 | E smoke & cigar | 3172648 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 1 | $42.50 | $42.50 |
| 352939 | 7/31/2024 9:01 | E smoke & cigar | 3172634 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 1 | $65.00 | $65.00 |
| 352939 | 7/31/2024 9:01 | E smoke & cigar | 3172633 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 1 | $65.00 | $65.00 |
| 352939 | 7/31/2024 9:01 | E smoke & cigar | 3172632 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 1 | $65.00 | $65.00 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172856 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 6 | $277.50 | $46.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172877 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172876 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172874 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172875 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172873 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172872 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172871 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172870 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172868 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172867 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172866 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172865 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172864 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172869 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172863 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172862 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172858 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172861 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172860 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172859 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 352950 | 7/31/2024 11:33 | Montana Trading Group | 3172857 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 8 | $370.00 | $46.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172962 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172961 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172960 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172959 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172958 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172957 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172956 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172954 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172953 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172952 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172951 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172950 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172955 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172949 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172948 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172944 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172947 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172946 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 352954 | 7/31/2024 11:36 | Montana Trading Group | 3172945 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3173003 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3173002 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3173000 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3173001 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172999 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172998 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172997 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172996 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172995 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172993 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172992 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172991 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172990 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172989 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172994 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172988 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172987 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172983 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172986 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172985 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 352956 | 7/31/2024 11:37 | Igrind Inc | 3172984 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173061 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173060 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173059 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 5 | $231.25 | $46.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173058 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173057 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173055 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173056 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173054 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173053 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173052 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173051 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173050 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173048 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173047 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173046 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173045 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173044 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173049 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173043 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173042 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173038 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173041 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173040 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 352960 | 7/31/2024 11:38 | APVAPESHOP INC | 3173039 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 352963 | 7/31/2024 11:39 | APVAPESHOP INC | 3173130 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 352963 | 7/31/2024 11:39 | APVAPESHOP INC | 3173129 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 352963 | 7/31/2024 11:39 | APVAPESHOP INC | 3173128 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 352963 | 7/31/2024 11:39 | APVAPESHOP INC | 3173127 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 352963 | 7/31/2024 11:39 | APVAPESHOP INC | 3173126 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 352963 | 7/31/2024 11:39 | APVAPESHOP INC | 3173133 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 352963 | 7/31/2024 11:39 | APVAPESHOP INC | 3173132 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 352963 | 7/31/2024 11:39 | APVAPESHOP INC | 3173131 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 352963 | 7/31/2024 11:39 | APVAPESHOP INC | 3173125 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 352967 | 7/31/2024 11:42 | Montana Trading Group | 3173177 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 2 | $92.50 | $46.25 |
| 352967 | 7/31/2024 11:42 | Montana Trading Group | 3173173 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 2 | $92.50 | $46.25 |
| 352967 | 7/31/2024 11:42 | Montana Trading Group | 3173172 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 3 | $138.75 | $46.25 |
| 352967 | 7/31/2024 11:42 | Montana Trading Group | 3173178 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 4 | $185.00 | $46.25 |
| 352967 | 7/31/2024 11:42 | Montana Trading Group | 3173176 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 4 | $185.00 | $46.25 |
| 352967 | 7/31/2024 11:42 | Montana Trading Group | 3173174 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 4 | $185.00 | $46.25 |
| 352967 | 7/31/2024 11:42 | Montana Trading Group | 3173175 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 352967 | 7/31/2024 11:42 | Montana Trading Group | 3173179 | 187977 | 339655 | Air Bar Diamond 10pk - Arctic Icy | 10 | $300.00 | $30.00 |
| 352967 | 7/31/2024 11:42 | Montana Trading Group | 3173171 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 10 | $462.50 | $46.25 |
| 352967 | 7/31/2024 11:42 | Montana Trading Group | 3173170 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 30 | $1,387.50 | $46.25 |
| 352985 | 7/31/2024 12:19 | APVAPESHOP INC | 3173496 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 352985 | 7/31/2024 12:19 | APVAPESHOP INC | 3173501 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 352985 | 7/31/2024 12:19 | APVAPESHOP INC | 3173500 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 352985 | 7/31/2024 12:19 | APVAPESHOP INC | 3173499 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 352985 | 7/31/2024 12:19 | APVAPESHOP INC | 3173495 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 352985 | 7/31/2024 12:19 | APVAPESHOP INC | 3173494 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 352985 | 7/31/2024 12:19 | APVAPESHOP INC | 3173498 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 352985 | 7/31/2024 12:19 | APVAPESHOP INC | 3173497 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 352985 | 7/31/2024 12:19 | APVAPESHOP INC | 3173493 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 352985 | 7/31/2024 12:19 | APVAPESHOP INC | 3173492 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 352986 | 7/31/2024 12:24 | APVAPESHOP INC | 3173510 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 1 | $46.25 | $46.25 |
| 352986 | 7/31/2024 12:24 | APVAPESHOP INC | 3173509 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 1 | $46.25 | $46.25 |
| 352986 | 7/31/2024 12:24 | APVAPESHOP INC | 3173505 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 1 | $46.25 | $46.25 |
| 352986 | 7/31/2024 12:24 | APVAPESHOP INC | 3173504 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 1 | $46.25 | $46.25 |
| 352986 | 7/31/2024 12:24 | APVAPESHOP INC | 3173512 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 2 | $92.50 | $46.25 |
| 352986 | 7/31/2024 12:24 | APVAPESHOP INC | 3173506 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 2 | $92.50 | $46.25 |
| 352986 | 7/31/2024 12:24 | APVAPESHOP INC | 3173518 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $102.00 | $102.00 |
| 352986 | 7/31/2024 12:24 | APVAPESHOP INC | 3173511 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 4 | $185.00 | $46.25 |
| 352986 | 7/31/2024 12:24 | APVAPESHOP INC | 3173507 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 4 | $185.00 | $46.25 |
| 352986 | 7/31/2024 12:24 | APVAPESHOP INC | 3173508 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 352986 | 7/31/2024 12:24 | APVAPESHOP INC | 3173503 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 5 | $231.25 | $46.25 |
| 352986 | 7/31/2024 12:24 | APVAPESHOP INC | 3173516 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $306.00 | $102.00 |
| 352986 | 7/31/2024 12:24 | APVAPESHOP INC | 3173513 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 6 | $347.64 | $57.94 |
| 352986 | 7/31/2024 12:24 | APVAPESHOP INC | 3173515 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $379.04 | $94.76 |
| 352986 | 7/31/2024 12:24 | APVAPESHOP INC | 3173514 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $379.04 | $94.76 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173851 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 1 | $37.50 | $37.50 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173854 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 1 | $37.50 | $37.50 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173853 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 1 | $37.50 | $37.50 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173850 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 1 | $37.50 | $37.50 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173852 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 1 | $37.50 | $37.50 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173845 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173844 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173843 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173839 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173841 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173840 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173838 | 298017 | 348241 | VIHO Turbo 10000 Puff 5pk - Sour Apple Watermelon | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173837 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173836 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173835 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173833 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173832 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173831 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173829 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173828 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173827 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173825 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173826 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173824 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173848 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173847 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173846 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 1 | $38.75 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173849 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 1 | $43.75 | $43.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173855 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 2 | $75.00 | $37.50 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173842 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $77.50 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173834 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $77.50 | $38.75 |
| 353009 | 7/31/2024 14:12 | A2Z Distro LLC | 3173830 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $77.50 | $38.75 |
| 353018 | 7/31/2024 15:04 | APVAPESHOP INC | 3174006 | 334132 | 334144 | Cali UL8000 6pk - Frozen Watermelon | 1 | $42.00 | $42.00 |
| 353018 | 7/31/2024 15:04 | APVAPESHOP INC | 3174005 | 334132 | 334137 | Cali UL8000 6pk - Frozen Banana | 1 | $42.00 | $42.00 |
| 353018 | 7/31/2024 15:04 | APVAPESHOP INC | 3174004 | 334132 | 334134 | Cali UL8000 6pk - Blue Raspberry Lemonade | 1 | $42.00 | $42.00 |
| 353018 | 7/31/2024 15:04 | APVAPESHOP INC | 3174018 | 343932 | 343964 | FLUM Pebble 6000 Puffs 10pk - White Gummy | 1 | $92.50 | $92.50 |
| 353018 | 7/31/2024 15:04 | APVAPESHOP INC | 3174015 | 343932 | 343947 | FLUM Pebble 6000 Puffs 10pk - Luscious Watermelon | 1 | $92.50 | $92.50 |
| 353018 | 7/31/2024 15:04 | APVAPESHOP INC | 3174012 | 343932 | 343941 | FLUM Pebble 6000 Puffs 10pk - Cherry Berry | 1 | $92.50 | $92.50 |
| 353018 | 7/31/2024 15:04 | APVAPESHOP INC | 3174011 | 343932 | 343938 | FLUM Pebble 6000 Puffs 10pk - Blue Razz Icy | 1 | $92.50 | $92.50 |
| 353018 | 7/31/2024 15:04 | APVAPESHOP INC | 3174010 | 343932 | 343936 | FLUM Pebble 6000 Puffs 10pk - Berrymelon Icy | 1 | $92.50 | $92.50 |
| 353018 | 7/31/2024 15:04 | APVAPESHOP INC | 3174009 | 343932 | 343935 | FLUM Pebble 6000 Puffs 10pk - Artic Icy | 1 | $92.50 | $92.50 |
| 353018 | 7/31/2024 15:04 | APVAPESHOP INC | 3174008 | 343932 | 343933 | FLUM Pebble 6000 Puffs 10pk - Aloe Grape | 1 | $92.50 | $92.50 |
| 353018 | 7/31/2024 15:04 | APVAPESHOP INC | 3174017 | 343932 | 343954 | FLUM Pebble 6000 Puffs 10pk - Spearmint | 2 | $185.00 | $92.50 |
| 353018 | 7/31/2024 15:04 | APVAPESHOP INC | 3174016 | 343932 | 343949 | FLUM Pebble 6000 Puffs 10pk - Menthol | 2 | $185.00 | $92.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353018 | 7/31/2024 15:04 | APVAPESHOP INC | 3174014 | 343932 | 343946 | FLUM Pebble 6000 Puffs 10pk - Icy Mint | 2 | $185.00 | $92.50 |
| 353018 | 7/31/2024 15:04 | APVAPESHOP INC | 3174007 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 5 | $210.00 | $42.00 |
| 353018 | 7/31/2024 15:04 | APVAPESHOP INC | 3174013 | 343932 | 343943 | FLUM Pebble 6000 Puffs 10pk - Cool Mint | 3 | $277.50 | $92.50 |
| 353018 | 7/31/2024 15:04 | APVAPESHOP INC | 3174019 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 7 | $714.00 | $102.00 |
| 353022 | 7/31/2024 15:57 | Igrind Inc | 3174161 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 353022 | 7/31/2024 15:57 | Igrind Inc | 3174162 | 351473 | 351511 | Cali UL20000 6pk - Mighty Mint | 2 | $99.00 | $49.50 |
| 353022 | 7/31/2024 15:57 | Igrind Inc | 3174184 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 3 | $108.75 | $36.25 |
| 353022 | 7/31/2024 15:57 | Igrind Inc | 3174182 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 4 | $145.00 | $36.25 |
| 353022 | 7/31/2024 15:57 | Igrind Inc | 3174183 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 8 | $290.00 | $36.25 |
| 353022 | 7/31/2024 15:57 | Igrind Inc | 3174185 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 353022 | 7/31/2024 15:57 | Igrind Inc | 3174181 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 353058 | 8/1/2024 11:47 | DeesConveniencestoreinc | 3175084 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $40.50 | $6.75 |
| 353058 | 8/1/2024 11:47 | DeesConveniencestoreinc | 3175083 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $50.00 | $5.00 |
| 353058 | 8/1/2024 11:47 | DeesConveniencestoreinc | 3175078 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 10 | $62.50 | $6.25 |
| 353058 | 8/1/2024 11:47 | DeesConveniencestoreinc | 3175079 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $81.00 | $6.75 |
| 353058 | 8/1/2024 11:47 | DeesConveniencestoreinc | 3175091 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $100.28 | $100.28 |
| 353088 | 8/1/2024 12:11 | Mahant Krupa 56 LLC | 3175215 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 60 | $2,550.00 | $42.50 |
| 353088 | 8/1/2024 12:11 | Mahant Krupa 56 LLC | 3175216 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 30 | $1,275.00 | $42.50 |
| 353088 | 8/1/2024 12:11 | Mahant Krupa 56 LLC | 3175217 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 30 | $1,275.00 | $42.50 |
| 353088 | 8/1/2024 12:11 | Mahant Krupa 56 LLC | 3175220 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 30 | $1,275.00 | $42.50 |
| 353088 | 8/1/2024 12:11 | Mahant Krupa 56 LLC | 3175218 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 30 | $1,275.00 | $42.50 |
| 353088 | 8/1/2024 12:11 | Mahant Krupa 56 LLC | 3175219 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 30 | $1,275.00 | $42.50 |
| 353088 | 8/1/2024 12:11 | Mahant Krupa 56 LLC | 3175209 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 40 | $1,450.00 | $36.25 |
| 353088 | 8/1/2024 12:11 | Mahant Krupa 56 LLC | 3175210 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 40 | $1,450.00 | $36.25 |
| 353088 | 8/1/2024 12:11 | Mahant Krupa 56 LLC | 3175211 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 353088 | 8/1/2024 12:11 | Mahant Krupa 56 LLC | 3175212 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 120 | $4,350.00 | $36.25 |
| 353088 | 8/1/2024 12:11 | Mahant Krupa 56 LLC | 3175213 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 40 | $1,450.00 | $36.25 |
| 353088 | 8/1/2024 12:11 | Mahant Krupa 56 LLC | 3175214 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 80 | $2,900.00 | $36.25 |
| 353088 | 8/1/2024 12:11 | Mahant Krupa 56 LLC | 3175221 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,900.00 | $36.25 |
| 353143 | 8/1/2024 16:25 | Montana Trading Group | 3175802 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 3 | $127.50 | $42.50 |
| 353143 | 8/1/2024 16:25 | Montana Trading Group | 3175807 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 2 | $145.00 | $72.50 |
| 353143 | 8/1/2024 16:25 | Montana Trading Group | 3175805 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 2 | $145.00 | $72.50 |
| 353143 | 8/1/2024 16:25 | Montana Trading Group | 3175801 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $187.50 | $37.50 |
| 353143 | 8/1/2024 16:25 | Montana Trading Group | 3175798 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 6 | $225.00 | $37.50 |
| 353143 | 8/1/2024 16:25 | Montana Trading Group | 3175806 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 4 | $290.00 | $72.50 |
| 353143 | 8/1/2024 16:25 | Montana Trading Group | 3175799 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 8 | $300.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353143 | 8/1/2024 16:25 | Montana Trading Group | 3175804 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 5 | $362.50 | $72.50 |
| 353143 | 8/1/2024 16:25 | Montana Trading Group | 3175803 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 5 | $362.50 | $72.50 |
| 353143 | 8/1/2024 16:25 | Montana Trading Group | 3175809 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 353143 | 8/1/2024 16:25 | Montana Trading Group | 3175800 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 15 | $562.50 | $37.50 |
| 353143 | 8/1/2024 16:25 | Montana Trading Group | 3175808 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,230.00 | $102.50 |
| 353143 | 8/1/2024 16:25 | Montana Trading Group | 3175797 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 40 | $2,300.00 | $57.50 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178197 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $12.75 | $4.25 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178206 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $12.75 | $4.25 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178201 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $17.00 | $4.25 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178205 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $25.50 | $4.25 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178200 | 241899 | 241902 | Iced Purple Bomb By VGOD - 6mg - 60ml | 6 | $25.50 | $4.25 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178196 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $25.50 | $4.25 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178204 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 8 | $34.00 | $4.25 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178202 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $34.00 | $4.25 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178208 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178195 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | $51.00 | $4.25 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178203 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 14 | $59.50 | $4.25 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178199 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 14 | $59.50 | $4.25 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178198 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 14 | $59.50 | $4.25 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178194 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 14 | $59.50 | $4.25 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178232 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $72.50 | $72.50 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178211 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 2 | $85.00 | $42.50 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178210 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178216 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 3 | $112.50 | $37.50 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178214 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 3 | $112.50 | $37.50 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178213 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178212 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 3 | $112.50 | $37.50 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178219 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $112.50 | $37.50 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178215 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 4 | $150.00 | $37.50 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178222 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 4 | $150.00 | $37.50 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178228 | 187977 | 339664 | Air Bar Diamond 10pk - Blueberry Melon | 5 | $150.00 | $30.00 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178218 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $187.50 | $37.50 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178224 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 5 | $187.50 | $37.50 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178209 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 60 | $255.00 | $4.25 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178229 | 187977 | 346500 | Air Bar Diamond 10pk - Dragon Fruit Berries | 10 | $300.00 | $30.00 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178227 | 187977 | 343609 | Air Bar Diamond 10pk - Blueberry Mint | 10 | $300.00 | $30.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178226 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 10 | $300.00 | $30.00 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178233 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 5 | $362.50 | $72.50 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178221 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 10 | $375.00 | $37.50 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178223 | 284933 | 345759 | Air Bar Mini 2000 Puffs - Pink Lemonade | 15 | $562.50 | $37.50 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178225 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 20 | $750.00 | $37.50 |
| 353255 | 8/2/2024 16:24 | Montana Trading Group | 3178220 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 40 | $1,500.00 | $37.50 |
| 353356 | 8/3/2024 14:18 | Montana Trading Group | 3179373 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,845.00 | $102.50 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179669 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179678 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 1 | $5.75 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179697 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179687 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.75 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179701 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179703 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179700 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 1 | $5.75 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179699 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3 | 1 | $5.75 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179705 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179737 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179691 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179690 | 245792 | 245797 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179708 | 297606 | 297609 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179706 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179707 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179680 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179698 | 248847 | 248850 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179696 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179686 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179683 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179726 | 245834 | 245836 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179724 | 245816 | 245819 | Iced Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179725 | 245804 | 245807 | Iced Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179729 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179671 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $9.00 | $4.50 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179670 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179739 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179682 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179704 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179730 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179679 | 269095 | 269099 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179736 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179723 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179722 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179738 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179732 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179677 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179676 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179728 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179731 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179685 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179735 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179688 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179734 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179733 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179720 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179694 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179727 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179668 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179684 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179695 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30 | 3 | $17.25 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179672 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179689 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179692 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179693 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179673 | 352013 | 352015 | Iced Strawberry Apple Mix By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179674 | 352010 | 352012 | Iced Cherry Lime Mix By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179675 | 352016 | 352019 | Iced Bubble Grapes Mix By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179721 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 4 | $23.00 | $5.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179681 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 5 | $33.75 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179702 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 9 | $60.75 | $6.75 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179665 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $117.00 | $58.50 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179745 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $307.50 | $102.50 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179664 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $382.72 | $95.68 |
| 353366 | 8/3/2024 17:47 | Finest Distributors LLC | 3179666 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 6 | $574.08 | $95.68 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353403 | 8/4/2024 23:10 | KASH TRADERS CORP. | 3180750 | 336900 | 336911 | Fire Boost 12000 Puffs 5pk - Soul Mint | 2 | $60.00 | $30.00 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181450 | 346822 | 346835 | Geek Bar Skyview 25000 Puffs 5pk - Strawberry Watermelon Coconut | 2 | $82.50 | $41.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181449 | 346822 | 346830 | Geek Bar Skyview 25000 Puffs 5pk - peach Blue Slushy | 2 | $82.50 | $41.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181448 | 346822 | 346828 | Geek Bar Skyview 25000 Puffs 5pk - Cherry Strazz | 2 | $82.50 | $41.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181447 | 346822 | 346825 | Geek Bar Skyview 25000 Puffs 5pk - Blackberry Fcuking Fab | 2 | $82.50 | $41.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181445 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181446 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181444 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181443 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181442 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181441 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181440 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181439 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181438 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181437 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181436 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181434 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181433 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181432 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181431 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181435 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181430 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181429 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181424 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181428 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181427 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181426 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181425 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 353433 | 8/5/2024 12:49 | Montana Trading Group | 3181422 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $3,075.00 | $102.50 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181552 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 2 | $72.50 | $36.25 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181548 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181547 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181546 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181545 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181544 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181543 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181542 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181541 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181540 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181539 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181538 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181537 | 346822 | 346835 | Geek Bar Skyview 25000 Puffs 5pk - Strawberry Watermelon Coconut | 10 | $412.50 | $41.25 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181536 | 346822 | 346830 | Geek Bar Skyview 25000 Puffs 5pk - peach Blue Slushy | 10 | $412.50 | $41.25 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181535 | 346822 | 346828 | Geek Bar Skyview 25000 Puffs 5pk - Cherry Strazz | 10 | $412.50 | $41.25 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181534 | 346822 | 346825 | Geek Bar Skyview 25000 Puffs 5pk - Blackberry Fcuking Fab | 10 | $412.50 | $41.25 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181550 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $612.00 | $102.00 |
| 353438 | 8/5/2024 12:50 | APVAPESHOP INC | 3181549 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |
| 353448 | 8/5/2024 12:55 | Brooklyn Smokes Inc | 3181816 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $20.25 | $6.75 |
| 353448 | 8/5/2024 12:55 | Brooklyn Smokes Inc | 3181815 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 5 | $33.75 | $6.75 |
| 353448 | 8/5/2024 12:55 | Brooklyn Smokes Inc | 3181814 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $33.75 | $6.75 |
| 353448 | 8/5/2024 12:55 | Brooklyn Smokes Inc | 3181818 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 1 | $82.50 | $82.50 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181841 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181840 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181834 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181830 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $181.25 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181839 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181838 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181837 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181836 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181835 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181833 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181831 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181832 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181829 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181828 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181827 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181825 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181826 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181824 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181845 | 346822 | 346835 | Geek Bar Skyview 25000 Puffs 5pk - Strawberry Watermelon Coconut | 10 | $412.50 | $41.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181844 | 346822 | 346830 | Geek Bar Skyview 25000 Puffs 5pk - peach Blue Slushy | 10 | $412.50 | $41.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181843 | 346822 | 346828 | Geek Bar Skyview 25000 Puffs 5pk - Cherry Strazz | 10 | $412.50 | $41.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181842 | 346822 | 346825 | Geek Bar Skyview 25000 Puffs 5pk - Blackberry Fcuking Fab | 10 | $412.50 | $41.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181849 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 10 | $462.50 | $46.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181848 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 10 | $462.50 | $46.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181847 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 10 | $462.50 | $46.25 |
| 353450 | 8/5/2024 12:57 | Igrind Inc | 3181846 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 10 | $462.50 | $46.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182479 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182480 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182478 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182477 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182476 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182475 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182474 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182473 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182471 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182470 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182469 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182468 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182472 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182467 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182466 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182463 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182465 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 353479 | 8/5/2024 14:03 | Montana Trading Group | 3182464 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182653 | 346822 | 346830 | Geek Bar Skyview 25000 Puffs 5pk - peach Blue Slushy | 2 | $82.50 | $41.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182652 | 346822 | 346828 | Geek Bar Skyview 25000 Puffs 5pk - Cherry Strazz | 2 | $82.50 | $41.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182651 | 346822 | 346825 | Geek Bar Skyview 25000 Puffs 5pk - Blackberry Fcuking Fab | 2 | $82.50 | $41.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182668 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 353490 | 8/5/290 14:28 | Montana Trading Group | 3182667 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 8 | $290.00 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182672 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182673 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182671 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182670 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182669 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182666 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182665 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182664 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182662 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182661 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182660 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182659 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182663 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182658 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182657 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182654 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182656 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 353490 | 8/5/2024 14:28 | Montana Trading Group | 3182655 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183184 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 1 | $33.75 | $33.75 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183168 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 1 | $35.00 | $35.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183167 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 1 | $35.00 | $35.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183166 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 1 | $35.00 | $35.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183165 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 1 | $35.00 | $35.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183179 | 327427 | 327438 | Modus x Kado Bar KB10000 5pk - Strawberry Apple Peach | 1 | $35.00 | $35.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183171 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 1 | $38.75 | $38.75 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183170 | 335856 | 335859 | Spaceman Prism 20K 5pk - Cali Lemonade | 1 | $38.75 | $38.75 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183154 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183150 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183149 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $40.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183148 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 1 | $40.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183145 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $40.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183144 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $40.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183140 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 1 | $40.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183172 | 348461 | 348473 | GiMi 30000 Puffs 5pk - Sour Apple Ice | 1 | $40.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183133 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 1 | $42.50 | $42.50 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183132 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 1 | $42.50 | $42.50 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183131 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 1 | $42.50 | $42.50 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183128 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 1 | $42.50 | $42.50 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183169 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183163 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 2 | $72.50 | $36.25 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183162 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 2 | $72.50 | $36.25 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183161 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 2 | $72.50 | $36.25 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183160 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 2 | $72.50 | $36.25 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183159 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 2 | $72.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183156 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 2 | $72.50 | $36.25 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183155 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 2 | $72.50 | $36.25 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183176 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 2 | $75.00 | $37.50 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183175 | 333376 | 333382 | Lost Mary MT15000 Turbo 5pk - Citrus Sunrise | 2 | $75.00 | $37.50 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183174 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 2 | $75.00 | $37.50 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183151 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $80.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183146 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 2 | $80.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183139 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 2 | $80.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183134 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 2 | $85.00 | $42.50 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183129 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 2 | $85.00 | $42.50 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183178 | 343932 | 343949 | FLUM Pebble 6000 Puffs 10pk - Menthol | 1 | $92.50 | $92.50 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183137 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 3 | $112.50 | $37.50 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183136 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183152 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 3 | $120.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183143 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 3 | $120.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183141 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 3 | $120.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183158 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 4 | $145.00 | $36.25 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183157 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 4 | $145.00 | $36.25 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183153 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 4 | $160.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183147 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 4 | $160.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183135 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183142 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 5 | $200.00 | $40.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183130 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 5 | $212.50 | $42.50 |
| 353515 | 8/5/2023 15:09 | APVAPESHOP INC | 3183164 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 9 | $623.43 | $69.27 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183180 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |
| 353515 | 8/5/2024 15:09 | APVAPESHOP INC | 3183181 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 15 | $1,530.00 | $102.00 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183203 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183207 | 248847 | 248850 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183208 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183204 | 297579 | 297581 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183206 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183205 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183197 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183202 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 1 | $72.50 | $72.50 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183201 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 1 | $72.50 | $72.50 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183200 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 1 | $72.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183218 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 2 | $75.00 | $37.50 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183217 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183216 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $75.00 | $37.50 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183215 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 2 | $75.00 | $37.50 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183214 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $75.00 | $37.50 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183213 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 2 | $75.00 | $37.50 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183212 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $75.00 | $37.50 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183225 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $80.00 | $40.00 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183224 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 2 | $80.00 | $40.00 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183223 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 2 | $80.00 | $40.00 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183222 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 2 | $80.00 | $40.00 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183221 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $80.00 | $40.00 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183220 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 2 | $80.00 | $40.00 |
| 353517 | 8/5/2024 15:15 | Igrind Inc | 3183219 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 2 | $80.00 | $40.00 |
| 353535 | 8/5/2024 16:33 | Mahant Krupa 56 LLC | 3183602 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 60 | $2,550.00 | $42.50 |
| 353535 | 8/5/2024 16:33 | Mahant Krupa 56 LLC | 3183603 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 60 | $2,550.00 | $42.50 |
| 353535 | 8/5/2024 16:33 | Mahant Krupa 56 LLC | 3183604 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 60 | $2,550.00 | $42.50 |
| 353535 | 8/5/2024 16:33 | Mahant Krupa 56 LLC | 3183605 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 30 | $1,275.00 | $42.50 |
| 353535 | 8/5/2024 16:33 | Mahant Krupa 56 LLC | 3183606 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 30 | $1,275.00 | $42.50 |
| 353535 | 8/5/2024 16:33 | Mahant Krupa 56 LLC | 3183607 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 60 | $2,550.00 | $42.50 |
| 353535 | 8/5/2024 16:33 | Mahant Krupa 56 LLC | 3183608 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 60 | $2,550.00 | $42.50 |
| 353535 | 8/5/2024 16:33 | Mahant Krupa 56 LLC | 3183609 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 30 | $1,275.00 | $42.50 |
| 353535 | 8/5/2024 16:33 | Mahant Krupa 56 LLC | 3183610 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 60 | $2,550.00 | $42.50 |
| 353546 | 8/5/2024 17:55 | Montana Trading Group | 3183904 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 353546 | 8/5/2024 17:55 | Montana Trading Group | 3183905 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 353546 | 8/5/2024 17:55 | Montana Trading Group | 3183906 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 353546 | 8/5/2024 17:55 | Montana Trading Group | 3183902 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,845.00 | $102.50 |
| 353574 | 8/5/2024 19:14 | APVAPESHOP INC | 3184030 | 335957 | 339649 | Air Bar Diamond Box 20000 Puffs 10pk - Pink Burst | 1 | $72.50 | $72.50 |
| 353574 | 8/5/2024 19:14 | APVAPESHOP INC | 3184036 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 2 | $75.00 | $37.50 |
| 353574 | 8/5/2024 19:14 | APVAPESHOP INC | 3184032 | 308688 | 308696 | RabBeats RC10000 5pk - Grape Ice | 3 | $90.00 | $30.00 |
| 353574 | 8/5/2024 19:14 | APVAPESHOP INC | 3184034 | 308614 | 308622 | GiMi 8500 Puffs 5pk - Pineapple Breeze | 3 | $112.50 | $37.50 |
| 353574 | 8/5/2024 19:14 | APVAPESHOP INC | 3184037 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 4 | $231.76 | $57.94 |
| 353574 | 8/5/2024 19:14 | APVAPESHOP INC | 3184039 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $379.04 | $94.76 |
| 353574 | 8/5/2024 19:14 | APVAPESHOP INC | 3184038 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $379.04 | $94.76 |
| 353574 | 8/5/2024 19:14 | APVAPESHOP INC | 3184031 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 353574 | 8/5/2024 19:14 | APVAPESHOP INC | 3184033 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 7 | $714.00 | $102.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353604 | 8/5/2024 22:56 | KASH TRADERS CORP. | 3184463 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 3 | $105.00 | $35.00 |
| 353611 | 8/6/2024 2:55 | Cloud jay Corp | 3184620 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 20 | $90.00 | $4.50 |
| 353611 | 8/6/2024 2:55 | Cloud jay Corp | 3184616 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 2 | $110.00 | $55.00 |
| 353611 | 8/6/2024 2:55 | Cloud jay Corp | 3184615 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 2 | $120.00 | $60.00 |
| 353611 | 8/6/2024 2:55 | Cloud jay Corp | 3184617 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 2 | $150.00 | $75.00 |
| 353611 | 8/6/2024 2:55 | Cloud jay Corp | 3184614 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 3 | $180.00 | $60.00 |
| 353611 | 8/6/2024 2:55 | Cloud jay Corp | 3184621 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $615.00 | $102.50 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185136 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 5 | $187.50 | $37.50 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185135 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $187.50 | $37.50 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185134 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $187.50 | $37.50 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185151 | 333376 | 333381 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | 5 | $187.50 | $37.50 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185150 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 5 | $187.50 | $37.50 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185133 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 5 | $200.00 | $40.00 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185132 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 5 | $200.00 | $40.00 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185131 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 5 | $200.00 | $40.00 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185130 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 5 | $200.00 | $40.00 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185129 | 336375 | 350570 | VIHO Supercharge 20,000 Puffs 5pk - Georgia Peach | 5 | $200.00 | $40.00 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185128 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 5 | $200.00 | $40.00 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185126 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 5 | $200.00 | $40.00 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185149 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 5 | $200.00 | $40.00 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185142 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 5 | $212.50 | $42.50 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185141 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 5 | $212.50 | $42.50 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185140 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 5 | $212.50 | $42.50 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185139 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 5 | $212.50 | $42.50 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185138 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 5 | $212.50 | $42.50 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185137 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 5 | $212.50 | $42.50 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185148 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 6 | $277.50 | $46.25 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185147 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 6 | $277.50 | $46.25 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185146 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 6 | $277.50 | $46.25 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185145 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 6 | $277.50 | $46.25 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185144 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 6 | $277.50 | $46.25 |
| 353645 | 8/6/2024 12:34 | APVAPESHOP INC | 3185143 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 6 | $277.50 | $46.25 |
| 353658 | 8/6/2024 14:25 | APVAPESHOP INC | 3185266 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 353658 | 8/6/2024 14:25 | APVAPESHOP INC | 3185265 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $33.75 | $33.75 |
| 353658 | 8/6/2024 14:25 | APVAPESHOP INC | 3185268 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 1 | $33.75 | $33.75 |
| 353658 | 8/6/2024 14:25 | APVAPESHOP INC | 3185271 | 335203 | 335220 | Luff Bar Dually 20000 Puffs 5pk - Watermelon Ice | 1 | $36.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353658 | 8/6/2024 14:25 | APVAPESHOP INC | 3185274 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $80.00 | $40.00 |
| 353658 | 8/6/2024 14:25 | APVAPESHOP INC | 3185272 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $80.00 | $40.00 |
| 353658 | 8/6/2024 14:25 | APVAPESHOP INC | 3185273 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 3 | $120.00 | $40.00 |
| 353658 | 8/6/2024 14:25 | APVAPESHOP INC | 3185267 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 3 | $120.00 | $40.00 |
| 353658 | 8/6/2024 14:25 | APVAPESHOP INC | 3185269 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 10 | $400.00 | $40.00 |
| 353658 | 8/6/2024 14:25 | APVAPESHOP INC | 3185275 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $408.00 | $102.00 |
| 353658 | 8/6/2024 14:25 | APVAPESHOP INC | 3185276 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 4 | $408.00 | $102.00 |
| 353658 | 8/6/2024 14:25 | APVAPESHOP INC | 3185270 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 5 | $437.50 | $87.50 |
| 353661 | 8/6/2024 15:10 | Montana Trading Group | 3185342 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 1 | $36.25 | $36.25 |
| 353661 | 8/6/2024 15:10 | Montana Trading Group | 3185343 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 353661 | 8/6/2024 15:10 | Montana Trading Group | 3185344 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $3,075.00 | $102.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185468 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185504 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185503 | 296523 | 296524 | Sour Fruity Worms By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185512 | 265596 | 265598 | Pink Lemonade By Hyde x Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185511 | 265596 | 265597 | Pink Lemonade By Hyde x Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185498 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185497 | 242338 | 242339 | Jewel Mint By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185495 | 245852 | 245856 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185510 | 245382 | 245383 | Blue Razz Slushy Freeze By Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185502 | 245468 | 245470 | Blue Razz Slushy By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185478 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185477 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185481 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185480 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185474 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185472 | 340517 | 340518 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185514 | 292196 | 292198 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | 2 | $10.00 | $5.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185470 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185526 | 240214 | 240218 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185528 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185527 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185473 | 340517 | 340520 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.00 | $5.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185493 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185499 | 245538 | 245541 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185505 | 296523 | 296526 | Sour Fruity Worms By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185507 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185509 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185506 | 309017 | 309019 | Golden Passionfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185508 | 294138 | 294140 | Fruity Bears Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185501 | 281251 | 281254 | Cotton Clouds By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185500 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185488 | 245732 | 245737 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185496 | 245768 | 245773 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185476 | 256448 | 256451 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185475 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185489 | 245774 | 245776 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185466 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185529 | 240561 | 240564 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185486 | 245762 | 245764 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185479 | 256394 | 256397 | Guava Peach Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185525 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185487 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185513 | 265596 | 265601 | Pink Lemonade By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185467 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185469 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185471 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185492 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185484 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185483 | 245756 | 245757 | Strawberry Grape By Cloud Nurdz - 0mg - 100ml | 3 | $19.50 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185485 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185494 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185491 | 245816 | 245819 | Iced Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185490 | 245816 | 245818 | Iced Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185482 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185452 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 1 | $37.50 | $37.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185451 | 325543 | 325546 | Mint By Zenith E-Juice - 3mg - 120ml | 10 | $65.00 | $6.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185460 | 293728 | 293733 | FLUM Float 0% Nicotine 10pk - Tangerine Guava | 1 | $65.00 | $65.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185459 | 293728 | 293736 | FLUM Float 0% Nicotine 10pk - Peach Ice | 1 | $65.00 | $65.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185458 | 293728 | 293732 | FLUM Float 0% Nicotine 10pk - Passion Fruit Raspberry | 1 | $65.00 | $65.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185457 | 293728 | 293731 | FLUM Float 0% Nicotine 10pk - Mango Pineapple Peach | 1 | $65.00 | $65.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185456 | 293728 | 293730 | FLUM Float 0% Nicotine 10pk - Lemon Cane Ice | 1 | $65.00 | $65.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185455 | 293728 | 293735 | FLUM Float 0% Nicotine 10pk - Green Apple | 1 | $65.00 | $65.00 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185453 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 1 | $87.50 | $87.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185454 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 2 | $175.00 | $87.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185516 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 20 | $850.00 | $42.50 |
| 353669 | 8/6/2024 15:55 | Igrind Inc | 3185515 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 20 | $850.00 | $42.50 |
| 353777 | 8/7/2024 14:16 | E smoke & cigar | 3187839 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 2 | $13.00 | $6.50 |
| 353777 | 8/7/2024 14:16 | E smoke & cigar | 3187842 | 335124 | 335130 | Ace Pods 5pk By NJOY - Classic 5.0% 2pk | 1 | $37.61 | $37.61 |
| 353777 | 8/7/2024 14:16 | E smoke & cigar | 3187841 | 335124 | 335129 | Ace Pods 5pk By NJOY - Classic 2.4% 2pk | 1 | $37.61 | $37.61 |
| 353777 | 8/7/2024 14:16 | E smoke & cigar | 3187838 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $81.00 | $6.75 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188021 | 352013 | 352015 | Iced Strawberry Apple Mix By VGOD - Salt Nicotine 50mg - 30ml | 2 | $8.50 | $4.25 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188020 | 352010 | 352012 | Iced Cherry Lime Mix By VGOD - Salt Nicotine 50mg - 30ml | 2 | $8.50 | $4.25 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188022 | 352016 | 352019 | Iced Bubble Grapes Mix By VGOD - Salt Nicotine 50mg - 30ml | 2 | $8.50 | $4.25 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188019 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188023 | 302106 | 302109 | GLAMEE GT8000 5pk - Blue Razz Ice | 4 | $20.00 | $5.00 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188024 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $21.25 | $4.25 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188013 | 330368 | 330370 | Strawberry By Reds Apple - 3mg - 100ml | 5 | $30.00 | $6.00 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188025 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188012 | 351473 | 351507 | Cali UL20000 6pk - Strawberry Kiwi | 1 | $49.50 | $49.50 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188016 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 3 | $112.50 | $37.50 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188017 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 3 | $112.50 | $37.50 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188036 | 349640 | 349648 | Off-Stamp SW16000 Disposable Pod 5pk - Strawmelon Peach Ice | 5 | $131.25 | $26.25 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188037 | 349640 | 349649 | Off-Stamp SW16000 Disposable Pod 5pk - Sour Apple Ice | 5 | $131.25 | $26.25 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188035 | 349640 | 349647 | Off-Stamp SW16000 Disposable Pod 5pk - Rocket Popsicle | 5 | $131.25 | $26.25 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188034 | 349640 | 349646 | Off-Stamp SW16000 Disposable Pod 5pk - Rainbow Sherbet | 5 | $131.25 | $26.25 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188033 | 349640 | 349645 | Off-Stamp SW16000 Disposable Pod 5pk - Mango Twist | 5 | $131.25 | $26.25 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188032 | 349640 | 349644 | Off-Stamp SW16000 Disposable Pod 5pk - Dragon Melon Ice | 5 | $131.25 | $26.25 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188031 | 349640 | 349643 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | 5 | $131.25 | $26.25 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188030 | 349640 | 349642 | Off-Stamp SW16000 Disposable Pod 5pk - Baja Blast | 5 | $131.25 | $26.25 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188027 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188015 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 8 | $300.00 | $37.50 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188026 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188029 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 10 | $462.50 | $46.25 |
| 353782 | 8/7/2024 15:27 | Igrind Inc | 3188028 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 10 | $462.50 | $46.25 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188516 | 240606 | 240607 | Cuban Blend By Naked100 - 0mg - 60ml | 1 | $5.50 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188535 | 330302 | 330305 | Original By Reds Apple - 6mg - 100ml | 1 | $6.00 | $6.00 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188548 | 242015 | 242016 | Gemini By Zenith E-Juice - 0mg - 120ml | 1 | $6.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188546 | 241982 | 241983 | Draco By Zenith E-Juice - 0mg - 120ml | 1 | $6.50 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188540 | 255454 | 255455 | Cassiopeia By Zenith E-Juice - 0mg - 120ml | 1 | $6.50 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188579 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 2 | $9.00 | $4.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188578 | 244433 | 244438 | Taurus By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188576 | 244445 | 244448 | Scorpius By Zenith E-Juice - 6mg - 100ml | 2 | $11.00 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188575 | 244445 | 244447 | Scorpius By Zenith E-Juice - 3mg - 100ml | 2 | $11.00 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188570 | 255429 | 255432 | Pisces By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188562 | 242023 | 242030 | Lyra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188561 | 242007 | 242014 | Lyra By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188558 | 242047 | 242052 | Lynx Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188556 | 244451 | 244456 | Leo By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188519 | 240606 | 240754 | Cuban Blend By Naked100 - 12mg - 60ml | 2 | $11.00 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188545 | 255446 | 255451 | Cassiopeia Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188538 | 330326 | 330328 | Watermelon By Reds Apple - 3mg - 100ml | 2 | $12.00 | $6.00 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188537 | 330356 | 330359 | Strawberry Iced By Reds Apple - 6mg - 100ml | 2 | $12.00 | $6.00 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188536 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 2 | $12.00 | $6.00 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188529 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 3 | $12.75 | $4.25 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188528 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $12.75 | $4.25 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188526 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 3 | $12.75 | $4.25 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188525 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $12.75 | $4.25 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188534 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188533 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188572 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188571 | 255462 | 255463 | Pisces Ice By Zenith E-Juice - 0mg - 120ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188568 | 255429 | 255430 | Pisces By Zenith E-Juice - 0mg - 120ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188565 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188521 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188559 | 242007 | 242008 | Lyra By Zenith E-Juice - 0mg - 120ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188520 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188553 | 242039 | 242042 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188552 | 242063 | 242066 | Hydra By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188551 | 242063 | 242065 | Hydra By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188550 | 242063 | 242064 | Hydra By Zenith E-Juice - 0mg - 120ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188549 | 242015 | 242017 | Gemini By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188547 | 241982 | 241985 | Draco By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188544 | 255446 | 255449 | Cassiopeia Ice By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188542 | 255454 | 255457 | Cassiopeia By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188541 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188582 | 23793 | 29742 | Iced Red Mango By Salt Bae 30ml - 25mg | 3 | $13.50 | $4.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188577 | 244445 | 244449 | Scorpius By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188574 | 255462 | 255469 | Pisces Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188573 | 255462 | 255467 | Pisces Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188569 | 255429 | 255435 | Pisces By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188567 | 242031 | 242038 | Orion Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188566 | 242031 | 242036 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188564 | 325543 | 325549 | Mint By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188563 | 325543 | 325548 | Mint By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188560 | 242007 | 242012 | Lyra By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188555 | 244451 | 244455 | Leo By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188518 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188517 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188543 | 255454 | 255461 | Cassiopeia By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188539 | 330332 | 330335 | Watermelon Iced By Reds Apple - 6mg - 100ml | 3 | $18.00 | $6.00 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188581 | 135610 | 135612 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 4 | $18.00 | $4.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188580 | 135610 | 135611 | Iced Blue Raspberry Lemonade By Salt Bae 30ml - 25mg | 4 | $18.00 | $4.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188532 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188557 | 242047 | 242049 | Lynx Ice By Zenith E-Juice - 3mg - 120ml | 3 | $19.50 | $6.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188531 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 4 | $22.00 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188554 | 242039 | 242044 | Hydra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 4 | $22.00 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188583 | 165238 | 165258 | Strawberry Milkshake By Salt Bae 30ml - 50mg | 5 | $22.50 | $4.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188524 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $25.50 | $4.25 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188523 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $25.50 | $4.25 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188584 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 5 | $27.50 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188522 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 8 | $34.00 | $4.25 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188527 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188530 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 10 | $55.00 | $5.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188589 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 10 | $375.00 | $37.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188588 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 10 | $375.00 | $37.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188587 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 10 | $375.00 | $37.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188586 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 10 | $375.00 | $37.50 |
| 353794 | 8/7/2024 17:00 | Igrind Inc | 3188585 | 350956 | 350960 | RAZ TN9000 0% 5pk - Strawberry Ice | 20 | $750.00 | $37.50 |
| 353814 | 8/7/2024 19:07 | Mahant Krupa 56 LLC | 3188982 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,450.00 | $36.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353814 | 8/7/2024 19:07 | Mahant Krupa 56 LLC | 3188984 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,450.00 | $36.25 |
| 353814 | 8/7/2024 19:07 | Mahant Krupa 56 LLC | 3188985 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,450.00 | $36.25 |
| 353814 | 8/7/2024 19:07 | Mahant Krupa 56 LLC | 3188986 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,450.00 | $36.25 |
| 353814 | 8/7/2024 19:07 | Mahant Krupa 56 LLC | 3188987 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 40 | $1,450.00 | $36.25 |
| 353814 | 8/7/2024 19:07 | Mahant Krupa 56 LLC | 3188988 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,450.00 | $36.25 |
| 353814 | 8/7/2024 19:07 | Mahant Krupa 56 LLC | 3188990 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,450.00 | $36.25 |
| 353865 | 8/8/2024 14:06 | Montana Trading Group | 3189887 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 1 | $36.25 | $36.25 |
| 353865 | 8/8/2024 14:06 | Montana Trading Group | 3189893 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 1 | $37.50 | $37.50 |
| 353865 | 8/8/2024 14:06 | Montana Trading Group | 3189889 | 308772 | 308776 | RAZ TN9000 5pk - Cactus Jack | 3 | $112.50 | $37.50 |
| 353865 | 8/8/2024 14:06 | Montana Trading Group | 3189892 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 4 | $150.00 | $37.50 |
| 353865 | 8/8/2024 14:06 | Montana Trading Group | 3189891 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 5 | $187.50 | $37.50 |
| 353865 | 8/8/2024 14:06 | Montana Trading Group | 3189888 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 7 | $262.50 | $37.50 |
| 353865 | 8/8/2024 14:06 | Montana Trading Group | 3189884 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 8 | $370.00 | $46.25 |
| 353865 | 8/8/2024 14:06 | Montana Trading Group | 3189890 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 10 | $375.00 | $37.50 |
| 353865 | 8/8/2024 14:06 | Montana Trading Group | 3189883 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 12 | $555.00 | $46.25 |
| 353865 | 8/8/2024 14:06 | Montana Trading Group | 3189886 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 13 | $601.25 | $46.25 |
| 353865 | 8/8/2024 14:06 | Montana Trading Group | 3189894 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $615.00 | $102.50 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189976 | 302106 | 302123 | GLAMEE GT8000 5pk - Watermelon Ice | 1 | $5.00 | $5.00 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189975 | 302106 | 302117 | GLAMEE GT8000 5pk - Watermelon Cherry | 1 | $5.00 | $5.00 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189974 | 302106 | 302121 | GLAMEE GT8000 5pk - Strawberry Watermelon | 1 | $5.00 | $5.00 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189973 | 302106 | 302120 | GLAMEE GT8000 5pk - Strawberry Banana | 1 | $5.00 | $5.00 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189981 | 302106 | 302113 | GLAMEE GT8000 5pk - Mixed Berries | 1 | $5.00 | $5.00 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189971 | 302106 | 302118 | GLAMEE GT8000 5pk - Cool Mint | 1 | $5.00 | $5.00 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189972 | 302106 | 302111 | GLAMEE GT8000 5pk - Cherry Lemon | 1 | $5.00 | $5.00 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189970 | 302106 | 302110 | GLAMEE GT8000 5pk - Blueberry Raspberry Lemon | 1 | $5.00 | $5.00 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189977 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189979 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 4 | $22.00 | $5.50 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189978 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 6 | $33.00 | $5.50 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189980 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 6 | $33.00 | $5.50 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189993 | 349640 | 349648 | Off-Stamp SW16000 Disposable Pod 5pk - Strawmelon Peach Ice | 3 | $78.75 | $26.25 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189994 | 349640 | 349649 | Off-Stamp SW16000 Disposable Pod 5pk - Sour Apple Ice | 3 | $78.75 | $26.25 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189992 | 349640 | 349646 | Off-Stamp SW16000 Disposable Pod 5pk - Rainbow Sherbet | 3 | $78.75 | $26.25 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189991 | 349640 | 349645 | Off-Stamp SW16000 Disposable Pod 5pk - Mango Twist | 3 | $78.75 | $26.25 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189990 | 349640 | 349644 | Off-Stamp SW16000 Disposable Pod 5pk - Dragon Melon Ice | 3 | $78.75 | $26.25 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189989 | 349640 | 349643 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | 3 | $78.75 | $26.25 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189988 | 349640 | 349642 | Off-Stamp SW16000 Disposable Pod 5pk - Baja Blast | 3 | $78.75 | $26.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189987 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 18 | $765.00 | $42.50 |
| 353871 | 8/8/2024 15:59 | Igrind Inc | 3189986 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 20 | $850.00 | $42.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190062 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190064 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190065 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $22.00 | $5.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190102 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190094 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190101 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190093 | 335173 | 344099 | Boring Tiger 25000 Puffs 5pk - Menthol Mint Ice | 1 | $33.75 | $33.75 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190092 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $33.75 | $33.75 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190100 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $33.75 | $33.75 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190091 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190090 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $33.75 | $33.75 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190089 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $35.00 | $35.00 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190088 | 338094 | 338106 | Space Ultra Galakta 20,000 Puffs 5pk - Mint FAB | 1 | $35.00 | $35.00 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190087 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 1 | $35.00 | $35.00 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190086 | 338094 | 338103 | Space Ultra Galakta 20,000 Puffs 5pk - Dragon Fire | 1 | $35.00 | $35.00 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190080 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $37.50 | $37.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190085 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 1 | $37.50 | $37.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190084 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 1 | $37.50 | $37.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190083 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $37.50 | $37.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190082 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 1 | $37.50 | $37.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190063 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 7 | $38.50 | $5.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190076 | 348461 | 348475 | GiMi 30000 Puffs 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190074 | 348461 | 348467 | GiMi 30000 Puffs 5pk - Strawberry Kiwi | 1 | $40.00 | $40.00 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190073 | 348461 | 348469 | GiMi 30000 Puffs 5pk - Banana Ice | 1 | $40.00 | $40.00 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190081 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190061 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 9 | $49.50 | $5.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190060 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 12 | $66.00 | $5.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190066 | 309845 | 309848 | Fusion By Halo E-Liquid - 6mg - 60ml | 12 | $66.00 | $5.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190095 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 2 | $67.50 | $33.75 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190075 | 348461 | 348468 | GiMi 30000 Puffs 5pk - Strawberry Shortcake | 2 | $80.00 | $40.00 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190059 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 2 | $82.50 | $41.25 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190069 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 24 | $132.00 | $5.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190067 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 24 | $132.00 | $5.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190079 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190077 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $150.00 | $37.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190098 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 4 | $160.00 | $40.00 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190071 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190072 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190099 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 6 | $240.00 | $40.00 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190097 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 8 | $330.00 | $41.25 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190070 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 72 | $396.00 | $5.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190103 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $408.00 | $102.00 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190096 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 10 | $412.50 | $41.25 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190068 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 96 | $528.00 | $5.50 |
| 353877 | 8/8/2024 16:32 | APVAPESHOP INC | 3190056 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 15 | $1,039.05 | $69.27 |
| 353903 | 8/8/2024 22:33 | KASH TRADERS CORP. | 3190484 | 340737 | 340743 | Airis Neo P9000 5pk - Grape Ice | 1 | $35.00 | $35.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190827 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190824 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190823 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190817 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190816 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190822 | 352013 | 352015 | Iced Strawberry Apple Mix By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190821 | 352013 | 352014 | Iced Strawberry Apple Mix By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190828 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190820 | 352010 | 352012 | Iced Cherry Lime Mix By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190819 | 352010 | 352011 | Iced Cherry Lime Mix By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190831 | 352016 | 352019 | Iced Bubble Grapes Mix By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190830 | 352016 | 352018 | Iced Bubble Grapes Mix By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190825 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190826 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190799 | 242047 | 242049 | Lynx Ice By Zenith E-Juice - 3mg - 120ml | 2 | $14.50 | $7.25 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190800 | 255446 | 255449 | Cassiopeia Ice By Zenith E-Juice - 6mg - 120ml | 2 | $14.50 | $7.25 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190798 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 2 | $14.50 | $7.25 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190829 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $15.00 | $5.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190818 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $15.00 | $5.00 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190834 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 3 | $19.50 | $6.50 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190833 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 5 | $32.50 | $6.50 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190835 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 5 | $33.75 | $6.75 |
| 353912 | 8/9/2024 9:29 | pramukh1929 inc | 3190836 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 15 | $101.25 | $6.75 |
| 353954 | 8/9/2024 16:47 | Cloud jay Corp | 3191902 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 16 | $72.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 353954 | 8/9/2024 16:47 | Cloud jay Corp | 3191901 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 16 | $72.00 | $4.50 |
| 353954 | 8/9/2024 16:47 | Cloud jay Corp | 3191900 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 2 | $125.00 | $62.50 |
| 353954 | 8/9/2024 16:47 | Cloud jay Corp | 3191906 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,025.00 | $102.50 |
| 353994 | 8/10/2024 14:09 | Montana Trading Group | 3192586 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,460.00 | $102.50 |
| 354001 | 8/10/2024 16:57 | Igrind Inc | 3192758 | 350956 | 350957 | RAZ TN9000 0% 5pk - Blue Raz Ice | 15 | $562.50 | $37.50 |
| 354001 | 8/10/2024 16:57 | Igrind Inc | 3192731 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 20 | $750.00 | $37.50 |
| 354002 | 8/10/2024 17:56 | Montana Trading Group | 3192760 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,230.00 | $102.50 |
| 354002 | 8/10/2024 17:56 | Montana Trading Group | 3192761 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,230.00 | $102.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192894 | 352010 | 352012 | Iced Cherry Lime Mix By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192893 | 352010 | 352011 | Iced Cherry Lime Mix By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192896 | 352013 | 352015 | Iced Strawberry Apple Mix By VGOD - Salt Nicotine 50mg - 30ml | 15 | $63.75 | $4.25 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192895 | 352013 | 352014 | Iced Strawberry Apple Mix By VGOD - Salt Nicotine 25mg - 30ml | 15 | $63.75 | $4.25 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192898 | 352016 | 352019 | Iced Bubble Grapes Mix By VGOD - Salt Nicotine 50mg - 30ml | 15 | $63.75 | $4.25 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192897 | 352016 | 352018 | Iced Bubble Grapes Mix By VGOD - Salt Nicotine 25mg - 30ml | 15 | $63.75 | $4.25 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192879 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $75.00 | $37.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192878 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 2 | $75.00 | $37.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192870 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $80.00 | $40.00 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192888 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 2 | $85.00 | $42.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192876 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192875 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $112.50 | $37.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192882 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 4 | $150.00 | $37.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192880 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 4 | $150.00 | $37.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192871 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 4 | $160.00 | $40.00 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192868 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 4 | $160.00 | $40.00 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192866 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192886 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 4 | $170.00 | $42.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192892 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 3 | $172.50 | $57.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192877 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192883 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $187.50 | $37.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192872 | 336375 | 350569 | VIHO Supercharge 20,000 Puffs 5pk - Triple Apple | 5 | $200.00 | $40.00 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192869 | 336375 | 350568 | VIHO Supercharge 20,000 Puffs 5pk - Minty O's | 5 | $200.00 | $40.00 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192890 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 5 | $212.50 | $42.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192889 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 5 | $212.50 | $42.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192874 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 6 | $240.00 | $40.00 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192865 | 336375 | 350570 | VIHO Supercharge 20,000 Puffs 5pk - Georgia Peach | 6 | $240.00 | $40.00 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192881 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 8 | $300.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192885 | 350956 | 350961 | RAZ TN9000 0% 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192884 | 350956 | 350957 | RAZ TN9000 0% 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192867 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 10 | $400.00 | $40.00 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192864 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 10 | $400.00 | $40.00 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192891 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 8 | $460.00 | $57.50 |
| 354006 | 8/10/2024 18:50 | Vape Guys Distribution | 3192887 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 12 | $510.00 | $42.50 |
| 354043 | 8/12/2024 8:42 | Brooklyn Smokes Inc | 3193657 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 6 | $220.68 | $36.78 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194602 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $40.00 | $40.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194600 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $40.00 | $40.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194599 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $40.00 | $40.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194597 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $40.00 | $40.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194580 | 348461 | 348475 | GiMi 30000 Puffs 5pk - Watermelon Ice | 1 | $40.00 | $40.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194578 | 348461 | 348473 | GiMi 30000 Puffs 5pk - Sour Apple Ice | 1 | $40.00 | $40.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194577 | 348461 | 348472 | GiMi 30000 Puffs 5pk - Pink Lemonade | 1 | $40.00 | $40.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194576 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 1 | $40.00 | $40.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194575 | 348461 | 348465 | GiMi 30000 Puffs 5pk - Georgia Peach | 1 | $40.00 | $40.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194574 | 348461 | 348469 | GiMi 30000 Puffs 5pk - Banana Ice | 1 | $40.00 | $40.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194590 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - Watermelon Sour Batch | 1 | $41.25 | $41.25 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194589 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 1 | $41.25 | $41.25 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194584 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $41.25 | $41.25 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194583 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $41.25 | $41.25 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194582 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 1 | $41.25 | $41.25 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194596 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 1 | $42.50 | $42.50 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194595 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 1 | $42.50 | $42.50 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194594 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 1 | $42.50 | $42.50 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194593 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 1 | $42.50 | $42.50 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194592 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 1 | $42.50 | $42.50 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194591 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 1 | $42.50 | $42.50 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194625 | 293555 | 302215 | Orion Bar 7500 10pk - Wild Berry Bliss | 1 | $50.00 | $50.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194624 | 293555 | 293570 | Orion Bar 7500 10pk - Triple Berries | 1 | $50.00 | $50.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194623 | 293555 | 302223 | Orion Bar 7500 10pk - Peppermint | 1 | $50.00 | $50.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194622 | 293555 | 325665 | Orion Bar 7500 10pk - Euphoria Pudding | 1 | $50.00 | $50.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194621 | 293555 | 293559 | Orion Bar 7500 10pk - Blueberry Pie | 1 | $50.00 | $50.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194620 | 293555 | 293558 | Orion Bar 7500 10pk - Banana Cake | 1 | $50.00 | $50.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194617 | 242338 | 304961 | Jewel Mint By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194615 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $55.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194614 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194613 | 242338 | 245631 | Jewel Mint By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194610 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 2 | $60.00 | $30.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194619 | 342779 | 342782 | Lightrise TB 18k 5pk - Blue Cotton Candy | 2 | $70.00 | $35.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194588 | 338871 | 338885 | MTRX MX 25000 Puffs 5pk - Pink Grapefruit | 2 | $82.50 | $41.25 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194587 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 2 | $82.50 | $41.25 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194586 | 338871 | 338877 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | 2 | $82.50 | $41.25 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194585 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 2 | $82.50 | $41.25 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194581 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 2 | $82.50 | $41.25 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194611 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 3 | $90.00 | $30.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194618 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194601 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 4 | $160.00 | $40.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194616 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 30 | $165.00 | $5.50 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194609 | 271907 | 271912 | STIG XL 700 Puffs 10pk - Crisp Apple | 6 | $180.00 | $30.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194606 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 4 | $185.00 | $46.25 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194605 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 4 | $185.00 | $46.25 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194604 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 4 | $185.00 | $46.25 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194603 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 6 | $240.00 | $40.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194598 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 6 | $240.00 | $40.00 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194612 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 5 | $289.70 | $57.94 |
| 354084 | 8/12/2024 15:07 | APVAPESHOP INC | 3194608 | 282438 | 282447 | VGOD POD 4KR 10pk - Mighty Mint | 12 | $360.00 | $30.00 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195011 | 245452 | 245458 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195003 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195001 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195019 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195013 | 245792 | 245796 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194952 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194954 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195025 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195006 | 269072 | 269075 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195005 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195007 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195015 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195014 | 245798 | 245800 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195004 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195026 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194956 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195017 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194974 | 240648 | 242330 | Maui Sun By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $8.50 | $4.25 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194973 | 240648 | 242329 | Maui Sun By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $8.50 | $4.25 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194976 | 292166 | 292168 | Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | 2 | $10.00 | $5.00 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194977 | 292070 | 292073 | Iced Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | 2 | $10.00 | $5.00 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194957 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194958 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195010 | 245375 | 245380 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194975 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $12.75 | $4.25 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195002 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195022 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194980 | 248853 | 248854 | Strawberry Banana By Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195016 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195008 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195021 | 240053 | 240056 | No. 24 By Beard Vape Co. - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195020 | 240053 | 240055 | No. 24 By Beard Vape Co. - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194955 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195024 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194953 | 240280 | 240281 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195012 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195018 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195009 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195023 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194981 | 256448 | 256449 | Watermelon Lime Freeze By Juice Head - 0mg - 100ml | 4 | $26.00 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194982 | 240304 | 240305 | Peach By Jam Monster - 0mg - 100ml | 4 | $26.00 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194988 | 245672 | 245676 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194990 | 245496 | 245497 | Blue Razz Lemonade By Pod Juice 55 - 0mg - 100ml | 5 | $30.00 | $6.00 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194984 | 240543 | 240544 | Killer Kustard Strawberry By Vapetasia - 0mg - 100ml | 5 | $32.50 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194983 | 240537 | 240538 | Killer Kustard Blueberry By Vapetasia - 0mg - 100ml | 5 | $32.50 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194986 | 304974 | 304976 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 6 | $33.00 | $5.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194979 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 6 | $33.00 | $5.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194969 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194968 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194967 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194966 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194965 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $33.75 | $33.75 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194964 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194963 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194962 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $33.75 | $33.75 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3195000 | 351211 | 351224 | Quasar OS25000 5pk - Virgo Mint | 1 | $37.50 | $37.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194972 | 334132 | 334147 | Cali UL8000 6pk - Mexican Mint | 1 | $42.00 | $42.00 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194971 | 334132 | 334141 | Cali UL8000 6pk - Frozen Lush | 1 | $42.00 | $42.00 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194970 | 334132 | 334140 | Cali UL8000 6pk - Frozen Kiwi Lemonade | 1 | $42.00 | $42.00 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194987 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194978 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 10 | $55.00 | $5.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194989 | 245672 | 245677 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194985 | 245461 | 245467 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194992 | 255429 | 255431 | Pisces By Zenith E-Juice - 3mg - 120ml | 10 | $65.00 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194996 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $102.50 | $102.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194991 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 24 | $156.00 | $6.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194999 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 5 | $187.50 | $37.50 |
| 354092 | 8/12/2024 16:10 | Igrind Inc | 3194998 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 5 | $187.50 | $37.50 |
| 354121 | 8/13/2024 6:23 | 18th Ave Smoke Shop Discount | 3195903 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 6 | $30.00 | $5.00 |
| 354121 | 8/13/2024 6:23 | 18th Ave Smoke Shop Discount | 3195902 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 6 | $30.00 | $5.00 |
| 354121 | 8/13/2024 6:23 | 18th Ave Smoke Shop Discount | 3195905 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 6 | $40.50 | $6.75 |
| 354121 | 8/13/2024 6:23 | 18th Ave Smoke Shop Discount | 3195904 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 15 | $93.75 | $6.25 |
| 354156 | 8/13/2024 11:23 | Mahant Krupa 56 LLC | 3196115 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 60 | $2,550.00 | $42.50 |
| 354156 | 8/13/2024 11:23 | Mahant Krupa 56 LLC | 3196116 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 30 | $1,275.00 | $42.50 |
| 354156 | 8/13/2024 11:23 | Mahant Krupa 56 LLC | 3196117 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 60 | $2,550.00 | $42.50 |
| 354156 | 8/13/2024 11:23 | Mahant Krupa 56 LLC | 3196118 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 40 | $1,450.00 | $36.25 |
| 354156 | 8/13/2024 11:23 | Mahant Krupa 56 LLC | 3196119 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 354156 | 8/13/2024 11:23 | Mahant Krupa 56 LLC | 3196120 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 40 | $1,450.00 | $36.25 |
| 354156 | 8/13/2024 11:23 | Mahant Krupa 56 LLC | 3196121 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 40 | $1,450.00 | $36.25 |
| 354156 | 8/13/2024 11:23 | Mahant Krupa 56 LLC | 3196122 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 40 | $1,450.00 | $36.25 |
| 354156 | 8/13/2024 11:23 | Mahant Krupa 56 LLC | 3196123 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 40 | $1,450.00 | $36.25 |
| 354156 | 8/13/2024 11:23 | Mahant Krupa 56 LLC | 3196124 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 40 | $1,450.00 | $36.25 |
| 354156 | 8/13/2024 11:23 | Mahant Krupa 56 LLC | 3196125 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,450.00 | $36.25 |
| 354156 | 8/13/2024 11:23 | Mahant Krupa 56 LLC | 3196128 | 298017 | 309258 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Berries | 32 | $1,160.00 | $36.25 |
| 354156 | 8/13/2024 11:23 | Mahant Krupa 56 LLC | 3196129 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,450.00 | $36.25 |
| 354156 | 8/13/2024 11:23 | Mahant Krupa 56 LLC | 3196130 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 17 | $616.25 | $36.25 |
| 354156 | 8/13/2024 11:23 | Mahant Krupa 56 LLC | 3196131 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,450.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354156 | 8/13/2024 11:23 | Mahant Krupa 56 LLC | 3196132 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,450.00 | $36.25 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196744 | 252239 | 252241 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196743 | 340114 | 340117 | Sour Fruity Worms Freeze By Pod Juice 55 - 3mg - 100ml | 1 | $6.00 | $6.00 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196742 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196681 | 240378 | 240381 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196740 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196730 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $8.50 | $4.25 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196673 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 2 | $11.00 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196672 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196724 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196723 | 252227 | 252230 | Strawberry Kiwi Pomberry By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196676 | 251730 | 251732 | B.A.L By Keep It 100 (Berry AU Lait) - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196731 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $12.75 | $4.25 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196679 | 309887 | 309889 | Mint Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196678 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196706 | 240372 | 240376 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196703 | 240366 | 240370 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196675 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196701 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196700 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196725 | 245424 | 245429 | Cola Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196682 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196729 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $17.00 | $4.25 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196680 | 240378 | 240380 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196677 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196728 | 271152 | 271158 | Strawberry Mango Dragonfruit By Hyde x Pod Juice 55 - Salt Nicotine 35mg - 30r | 4 | $22.00 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196705 | 240439 | 240443 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196726 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196727 | 245403 | 245409 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196721 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 4 | $22.00 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196719 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 4 | $22.00 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196722 | 245538 | 245541 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196741 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196720 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 6 | $33.00 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196698 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196696 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 1 | $37.50 | $37.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196697 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 1 | $37.50 | $37.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196695 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $37.50 | $37.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196694 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $37.50 | $37.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196693 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $37.50 | $37.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196692 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $37.50 | $37.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196686 | 351211 | 351222 | Quasar OS25000 5pk - Super Mint | 1 | $37.50 | $37.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196685 | 351211 | 351215 | Quasar OS25000 5pk - Cosmic Cherry Ade | 1 | $37.50 | $37.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196684 | 351211 | 351213 | Quasar OS25000 5pk - Big Bangin Berry | 1 | $37.50 | $37.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196683 | 351211 | 351212 | Quasar OS25000 5pk - Aquarius | 1 | $37.50 | $37.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196750 | 216791 | 264689 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Watermelon Ice | 2 | $40.00 | $20.00 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196751 | 216791 | 276168 | Air Bar Box 3000 Puffs 10pk - Clear Ice 2.5% | 2 | $40.00 | $20.00 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196691 | 334132 | 334152 | Cali UL8000 6pk - Strawberry Kiwi | 1 | $42.00 | $42.00 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196688 | 334132 | 334155 | Cali UL8000 6pk - Frozen Grape | 1 | $42.00 | $42.00 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196699 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 8 | $44.00 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196674 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 10 | $55.00 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196702 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196752 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 10 | $55.00 | $5.50 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196690 | 334132 | 334148 | Cali UL8000 6pk - Peach Mango Watermelon | 2 | $84.00 | $42.00 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196689 | 334132 | 334144 | Cali UL8000 6pk - Frozen Watermelon | 2 | $84.00 | $42.00 |
| 354191 | 8/13/2024 15:46 | Igrind Inc | 3196687 | 334132 | 334137 | Cali UL8000 6pk - Frozen Banana | 2 | $84.00 | $42.00 |
| 354249 | 8/14/2024 0:41 | Cloud jay Corp | 3197719 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 354249 | 8/14/2024 0:41 | Cloud jay Corp | 3197720 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 354249 | 8/14/2024 0:41 | Cloud jay Corp | 3197727 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 2 | $77.00 | $38.50 |
| 354249 | 8/14/2024 0:41 | Cloud jay Corp | 3197724 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 2 | $120.00 | $60.00 |
| 354249 | 8/14/2024 0:41 | Cloud jay Corp | 3197722 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 3 | $180.00 | $60.00 |
| 354249 | 8/14/2024 0:41 | Cloud jay Corp | 3197723 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 5 | $300.00 | $60.00 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197910 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 1 | $37.50 | $37.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197897 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 1 | $72.50 | $72.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197894 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $72.50 | $72.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197893 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 1 | $72.50 | $72.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197901 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 2 | $75.00 | $37.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197911 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 3 | $112.50 | $37.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197909 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 3 | $112.50 | $37.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197906 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 3 | $112.50 | $37.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197902 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 3 | $112.50 | $37.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197900 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197896 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 2 | $145.00 | $72.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197905 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197908 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 5 | $187.50 | $37.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197907 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 5 | $187.50 | $37.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197899 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $187.50 | $37.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197892 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 3 | $217.50 | $72.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197895 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 4 | $290.00 | $72.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197903 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 10 | $375.00 | $37.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197898 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 6 | $435.00 | $72.50 |
| 354257 | 8/14/2024 9:49 | Montana Trading Group | 3197904 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 20 | $750.00 | $37.50 |
| 354265 | 8/14/2024 10:45 | Montana Trading Group | 3197988 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 1 | $37.50 | $37.50 |
| 354265 | 8/14/2024 10:45 | Montana Trading Group | 3197977 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |
| 354265 | 8/14/2024 10:45 | Montana Trading Group | 3197987 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 20 | $750.00 | $37.50 |
| 354265 | 8/14/2024 10:45 | Montana Trading Group | 3197985 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 20 | $750.00 | $37.50 |
| 354265 | 8/14/2024 10:45 | Montana Trading Group | 3197984 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 20 | $750.00 | $37.50 |
| 354265 | 8/14/2024 10:45 | Montana Trading Group | 3197981 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 15 | $862.50 | $57.50 |
| 354265 | 8/14/2024 10:45 | Montana Trading Group | 3197980 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 354265 | 8/14/2024 10:45 | Montana Trading Group | 3197979 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 20 | $1,150.00 | $57.50 |
| 354265 | 8/14/2024 10:45 | Montana Trading Group | 3197978 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 20 | $1,150.00 | $57.50 |
| 354265 | 8/14/2024 10:45 | Montana Trading Group | 3197986 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 40 | $1,500.00 | $37.50 |
| 354265 | 8/14/2024 10:45 | Montana Trading Group | 3197982 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 40 | $1,500.00 | $37.50 |
| 354265 | 8/14/2024 10:45 | Montana Trading Group | 3197976 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 40 | $2,300.00 | $57.50 |
| 354287 | 8/14/2024 12:48 | Montana Trading Group | 3198355 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 354287 | 8/14/2024 12:48 | Montana Trading Group | 3198354 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 20 | $1,150.00 | $57.50 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198682 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 4 | $150.00 | $37.50 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198681 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 4 | $150.00 | $37.50 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198680 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 4 | $150.00 | $37.50 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198687 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 5 | $181.25 | $36.25 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198691 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 4 | $185.00 | $46.25 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198679 | 284933 | 307605 | Air Bar Mini 2000 Puffs - Rocky Road | 5 | $187.50 | $37.50 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198676 | 284933 | 307606 | Air Bar Mini 2000 Puffs - Fruit Cereal | 5 | $187.50 | $37.50 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198675 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 5 | $187.50 | $37.50 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198686 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 6 | $217.50 | $36.25 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198685 | 187977 | 267361 | Air Bar Diamond 10pk - Rainbow Candy | 8 | $240.00 | $30.00 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198671 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 5 | $287.50 | $57.50 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198665 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 5 | $287.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198684 | 187977 | 346500 | Air Bar Diamond 10pk - Dragon Fruit Berries | 10 | $300.00 | $30.00 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198678 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 10 | $375.00 | $37.50 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198677 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 10 | $375.00 | $37.50 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198672 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 10 | $375.00 | $37.50 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198689 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 9 | $416.25 | $46.25 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198683 | 187977 | 343609 | Air Bar Diamond 10pk - Blueberry Mint | 14 | $420.00 | $30.00 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198693 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 10 | $462.50 | $46.25 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198692 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 10 | $462.50 | $46.25 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198690 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 10 | $462.50 | $46.25 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198688 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 10 | $462.50 | $46.25 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198674 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 15 | $562.50 | $37.50 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198670 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 10 | $575.00 | $57.50 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198669 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 10 | $575.00 | $57.50 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198668 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 15 | $862.50 | $57.50 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198667 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 20 | $1,150.00 | $57.50 |
| 354305 | 8/14/2024 14:50 | APVAPESHOP INC | 3198666 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 20 | $1,150.00 | $57.50 |
| 354324 | 8/14/2024 18:02 | Igrind Inc | 3199102 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $379.04 | $94.76 |
| 354329 | 8/14/2024 18:50 | Montana Trading Group | 3199211 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $102.50 | $102.50 |
| 354329 | 8/14/2024 18:50 | Montana Trading Group | 3199213 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 5 | $187.50 | $37.50 |
| 354329 | 8/14/2024 18:50 | Montana Trading Group | 3199208 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 20 | $750.00 | $37.50 |
| 354329 | 8/14/2024 18:50 | Montana Trading Group | 3199209 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 20 | $1,150.00 | $57.50 |
| 354356 | 8/15/2024 9:39 | Montana Trading Group | 3199752 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 1 | $42.50 | $42.50 |
| 354356 | 8/15/2024 9:39 | Montana Trading Group | 3199750 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 2 | $85.00 | $42.50 |
| 354356 | 8/15/2024 9:39 | Montana Trading Group | 3199746 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 3 | $112.50 | $37.50 |
| 354356 | 8/15/2024 9:39 | Montana Trading Group | 3199747 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 20 | $750.00 | $37.50 |
| 354356 | 8/15/2024 9:39 | Montana Trading Group | 3199744 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 20 | $750.00 | $37.50 |
| 354356 | 8/15/2024 9:39 | Montana Trading Group | 3199742 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 30 | $1,125.00 | $37.50 |
| 354356 | 8/15/2024 9:39 | Montana Trading Group | 3199749 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 40 | $1,500.00 | $37.50 |
| 354356 | 8/15/2024 9:39 | Montana Trading Group | 3199745 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 40 | $1,500.00 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200694 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $75.00 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200689 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 2 | $85.00 | $42.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200688 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 2 | $85.00 | $42.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200705 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 3 | $112.50 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200711 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 3 | $112.50 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200710 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 3 | $112.50 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200698 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200692 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 4 | $150.00 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200702 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $187.50 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200701 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200700 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $187.50 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200715 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200714 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 5 | $187.50 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200680 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 5 | $212.50 | $42.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200695 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 6 | $225.00 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200690 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 6 | $255.00 | $42.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200681 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 6 | $255.00 | $42.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200709 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $287.50 | $57.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200687 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 7 | $297.50 | $42.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200685 | 340492 | 354183 | RAZ DC25000 5pk - Frozen Dragonfruit Lemon | 8 | $340.00 | $42.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200708 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 6 | $345.00 | $57.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200707 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 6 | $345.00 | $57.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200718 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 5 | $362.50 | $72.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200717 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 5 | $362.50 | $72.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200716 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 5 | $362.50 | $72.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200712 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 10 | $375.00 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200704 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 15 | $562.50 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200696 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 15 | $562.50 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200713 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 15 | $562.50 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200706 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $575.00 | $57.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200693 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 20 | $750.00 | $37.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200691 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 18 | $765.00 | $42.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200686 | 340492 | 354184 | RAZ DC25000 5pk - Frozen Raspberry Watermelon | 20 | $850.00 | $42.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200684 | 340492 | 354181 | RAZ DC25000 5pk - Frozen Cherry Apple | 20 | $850.00 | $42.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200683 | 340492 | 354182 | RAZ DC25000 5pk - Frozen Banana | 20 | $850.00 | $42.50 |
| 354418 | 8/15/2024 10:16 | Vape Guys Distribution | 3200699 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 30 | $1,125.00 | $37.50 |
| 354460 | 8/15/2024 13:46 | Cloud jay Corp | 3201378 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 354460 | 8/15/2024 13:46 | Cloud jay Corp | 3201377 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 1 | $38.75 | $38.75 |
| 354460 | 8/15/2024 13:46 | Cloud jay Corp | 3201373 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 2 | $77.50 | $38.75 |
| 354460 | 8/15/2024 13:46 | Cloud jay Corp | 3201375 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 3 | $116.25 | $38.75 |
| 354460 | 8/15/2024 13:46 | Cloud jay Corp | 3201374 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $193.75 | $38.75 |
| 354460 | 8/15/2024 13:46 | Cloud jay Corp | 3201372 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 4 | $240.00 | $60.00 |
| 354471 | 8/15/2024 15:38 | Igrind Inc | 3201814 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | $16.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354471 | 8/15/2024 15:38 | Igrind Inc | 3201798 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 5 | $21.25 | $4.25 |
| 354471 | 8/15/2024 15:38 | Igrind Inc | 3201799 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 354471 | 8/15/2024 15:38 | Igrind Inc | 3201813 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $33.00 | $5.50 |
| 354471 | 8/15/2024 15:38 | Igrind Inc | 3201802 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 15 | $562.50 | $37.50 |
| 354471 | 8/15/2024 15:38 | Igrind Inc | 3201801 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 15 | $562.50 | $37.50 |
| 354471 | 8/15/2024 15:38 | Igrind Inc | 3201800 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 15 | $562.50 | $37.50 |
| 354471 | 8/15/2024 15:38 | Igrind Inc | 3201803 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 20 | $750.00 | $37.50 |
| 354474 | 8/15/2024 16:12 | Mahant Krupa 56 LLC | 3201888 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 60 | $2,550.00 | $42.50 |
| 354474 | 8/15/2024 16:12 | Mahant Krupa 56 LLC | 3201890 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 30 | $1,275.00 | $42.50 |
| 354474 | 8/15/2024 16:12 | Mahant Krupa 56 LLC | 3201891 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 60 | $2,550.00 | $42.50 |
| 354474 | 8/15/2024 16:12 | Mahant Krupa 56 LLC | 3201892 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 60 | $2,550.00 | $42.50 |
| 354474 | 8/15/2024 16:12 | Mahant Krupa 56 LLC | 3201878 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 80 | $2,900.00 | $36.25 |
| 354474 | 8/15/2024 16:12 | Mahant Krupa 56 LLC | 3201879 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 40 | $1,450.00 | $36.25 |
| 354474 | 8/15/2024 16:12 | Mahant Krupa 56 LLC | 3201880 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 80 | $2,900.00 | $36.25 |
| 354474 | 8/15/2024 16:12 | Mahant Krupa 56 LLC | 3201881 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 40 | $1,450.00 | $36.25 |
| 354474 | 8/15/2024 16:12 | Mahant Krupa 56 LLC | 3201882 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 40 | $1,450.00 | $36.25 |
| 354474 | 8/15/2024 16:12 | Mahant Krupa 56 LLC | 3201883 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 80 | $2,900.00 | $36.25 |
| 354474 | 8/15/2024 16:12 | Mahant Krupa 56 LLC | 3201884 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 40 | $1,450.00 | $36.25 |
| 354474 | 8/15/2024 16:12 | Mahant Krupa 56 LLC | 3201885 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 80 | $2,900.00 | $36.25 |
| 354474 | 8/15/2024 16:12 | Mahant Krupa 56 LLC | 3201886 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 40 | $1,450.00 | $36.25 |
| 354474 | 8/15/2024 16:12 | Mahant Krupa 56 LLC | 3201887 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 80 | $2,900.00 | $36.25 |
| 354475 | 8/15/2024 16:16 | Igrind Inc | 3201897 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $12.75 | $4.25 |
| 354475 | 8/15/2024 16:16 | Igrind Inc | 3201895 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 354475 | 8/15/2024 16:16 | Igrind Inc | 3201896 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $25.50 | $4.25 |
| 354475 | 8/15/2024 16:16 | Igrind Inc | 3201898 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $25.50 | $4.25 |
| 354475 | 8/15/2024 16:16 | Igrind Inc | 3201894 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 354475 | 8/15/2024 16:16 | Igrind Inc | 3201899 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $66.00 | $5.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201948 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $8.50 | $4.25 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201966 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 1 | $37.50 | $37.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201959 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $40.00 | $40.00 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201955 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $40.00 | $40.00 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201954 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $40.00 | $40.00 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201975 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 1 | $42.50 | $42.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201968 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $75.00 | $37.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201961 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 2 | $80.00 | $40.00 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201956 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 2 | $80.00 | $40.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201953 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 2 | $80.00 | $40.00 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201971 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 2 | $85.00 | $42.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201970 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 2 | $85.00 | $42.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201941 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201951 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201967 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 3 | $112.50 | $37.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201963 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 3 | $112.50 | $37.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201962 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 3 | $112.50 | $37.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201974 | 340492 | 354184 | RAZ DC25000 5pk - Frozen Raspberry Watermelon | 3 | $127.50 | $42.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201973 | 340492 | 354181 | RAZ DC25000 5pk - Frozen Cherry Apple | 3 | $127.50 | $42.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201972 | 340492 | 354182 | RAZ DC25000 5pk - Frozen Banana | 3 | $127.50 | $42.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201947 | 335173 | 344104 | Boring Tiger 25000 Puffs 5pk - Cool Mint | 4 | $135.00 | $33.75 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201943 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 4 | $150.00 | $37.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201965 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $150.00 | $37.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201960 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 4 | $160.00 | $40.00 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201958 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201957 | 336375 | 350570 | VIHO Supercharge 20,000 Puffs 5pk - Georgia Peach | 4 | $160.00 | $40.00 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201977 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 3 | $173.82 | $57.94 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201950 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 5 | $187.50 | $37.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201942 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 5 | $187.50 | $37.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201946 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $187.50 | $37.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201964 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201952 | 298017 | 306255 | VIHO Turbo 10000 Puff 5pk - Peppermint Cream | 6 | $225.00 | $37.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201940 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 6 | $225.00 | $37.50 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201949 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 7 | $663.32 | $94.76 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201944 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 14 | $1,428.00 | $102.00 |
| 354479 | 8/15/2024 16:35 | APVAPESHOP INC | 3201969 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $3,060.00 | $102.00 |
| 354566 | 8/16/2024 18:06 | Montana Trading Group | 3203613 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $112.50 | $37.50 |
| 354566 | 8/16/2024 18:06 | Montana Trading Group | 3203607 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $115.88 | $57.94 |
| 354566 | 8/16/2024 18:06 | Montana Trading Group | 3203605 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $115.88 | $57.94 |
| 354566 | 8/16/2024 18:06 | Montana Trading Group | 3203612 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 4 | $150.00 | $37.50 |
| 354566 | 8/16/2024 18:06 | Montana Trading Group | 3203614 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $187.50 | $37.50 |
| 354566 | 8/16/2024 18:06 | Montana Trading Group | 3203611 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $187.50 | $37.50 |
| 354566 | 8/16/2024 18:06 | Montana Trading Group | 3203609 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 5 | $187.50 | $37.50 |
| 354566 | 8/16/2024 18:06 | Montana Trading Group | 3203599 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 5 | $187.50 | $37.50 |
| 354566 | 8/16/2024 18:06 | Montana Trading Group | 3203610 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 6 | $225.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354566 | 8/16/2024 18:06 | Montana Trading Group | 3203606 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $284.28 | $94.76 |
| 354566 | 8/16/2024 18:06 | Montana Trading Group | 3203608 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $473.80 | $94.76 |
| 354566 | 8/16/2024 18:06 | Montana Trading Group | 3203602 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 15 | $562.50 | $37.50 |
| 354566 | 8/16/2024 18:06 | Montana Trading Group | 3203600 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $3,075.00 | $102.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203984 | 187977 | 298226 | Air Bar Diamond 10pk - Strawberry Starfruit | 3 | $90.00 | $30.00 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203980 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 3 | $112.50 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203981 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203982 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 3 | $112.50 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203983 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 3 | $112.50 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203978 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $287.50 | $57.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203979 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 3 | $172.50 | $57.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203961 | 292100 | 292103 | Blood Orange Mango By Coastal Clouds - 6mg - 60ml | 5 | $25.00 | $5.00 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203991 | 31970 | 31975 | Blu Disposable 5pk - Magnificent Menthol 2.4% | 3 | $75.72 | $25.24 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203968 | 245282 | 245285 | Blue Razz Jam By Pod Juice 55 - 6mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203966 | 245468 | 245470 | Blue Razz Slushy By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203969 | 245382 | 245385 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203964 | 257305 | 257307 | Blueberry Partfait By Vapetasia - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203965 | 257305 | 257308 | Blueberry Partfait By Vapetasia - 6mg - 100ml | 4 | $26.00 | $6.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203973 | 293341 | 293346 | Geek Vape Pods & Coils - GeekVape B 0.2 Coils 5pk | 8 | $58.32 | $7.29 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203962 | 257293 | 257295 | Pink Lemonade By Vapetasia - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203963 | 257293 | 257296 | Pink Lemonade By Vapetasia - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203985 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 2 | $75.00 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203986 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $75.00 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203987 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 2 | $75.00 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203988 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 2 | $75.00 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203989 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203990 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $75.00 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203974 | 292594 | 292599 | RPM Pods & Coils - RPM - Mesh 0.4 Coils 5pk | 5 | $33.75 | $6.75 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203971 | 245538 | 245540 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203970 | 252239 | 252242 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203967 | 252227 | 252229 | Strawberry Kiwi Pomberry By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $24.00 | $6.00 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203960 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 5 | $25.00 | $5.00 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203955 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $40.00 | $40.00 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203956 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $112.50 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203976 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203977 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203993 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $75.00 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203957 | 298017 | 306253 | VIHO Turbo 10000 Puff 5pk - Mango Peach Watermelon | 2 | $75.00 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203994 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 1 | $37.50 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203958 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $112.50 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203995 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $37.50 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203996 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $75.00 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203997 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203998 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203999 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $37.50 | $37.50 |
| 354575 | 8/16/2024 20:43 | Urban Smoke Distributors | 3203959 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $112.50 | $37.50 |
| 354581 | 8/17/2024 9:55 | E smoke & cigar | 3204146 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | $6.50 | $6.50 |
| 354581 | 8/17/2024 9:55 | E smoke & cigar | 3204156 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 2 | $12.50 | $6.25 |
| 354581 | 8/17/2024 9:55 | E smoke & cigar | 3204157 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 2 | $12.50 | $6.25 |
| 354581 | 8/17/2024 9:55 | E smoke & cigar | 3204145 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | $13.50 | $6.75 |
| 354581 | 8/17/2024 9:55 | E smoke & cigar | 3204158 | 330308 | 330311 | Original Iced By Reds Apple - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 354581 | 8/17/2024 9:55 | E smoke & cigar | 3204147 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $19.50 | $6.50 |
| 354581 | 8/17/2024 9:55 | E smoke & cigar | 3204144 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $40.50 | $6.75 |
| 354581 | 8/17/2024 9:55 | E smoke & cigar | 3204159 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $73.56 | $36.78 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204570 | 330326 | 330330 | Watermelon By Reds Apple - Salt Nicotine 30mg - 30ml | 5 | $25.00 | $5.00 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204572 | 310518 | 310523 | Vanilla Tobacco Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204571 | 310518 | 310522 | Vanilla Tobacco Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $27.50 | $5.50 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204573 | 310506 | 310511 | Peanut Butter Banana Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204576 | 251712 | 251713 | Trop Blue By Keep It 100 (OG Tropical Blue) - 0mg - 100ml | 5 | $30.00 | $6.00 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204568 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204607 | 350657 | 350667 | LOSGAL MC25000 Puffs 5pk - Miami Mint | 1 | $43.75 | $43.75 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204606 | 350657 | 350665 | LOSGAL MC25000 Puffs 5pk - Ghostrider (Watermelon Ice) | 1 | $43.75 | $43.75 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204605 | 350657 | 350664 | LOSGAL MC25000 Puffs 5pk - Cranberry Apple | 1 | $43.75 | $43.75 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204604 | 350657 | 350663 | LOSGAL MC25000 Puffs 5pk - Chopper (Triple Berry) | 1 | $43.75 | $43.75 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204603 | 350657 | 350661 | LOSGAL MC25000 Puffs 5pk - Blue Razz Ice | 1 | $43.75 | $43.75 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204602 | 350657 | 350660 | LOSGAL MC25000 Puffs 5pk - Black Cherry Peach | 1 | $43.75 | $43.75 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204601 | 350657 | 350659 | LOSGAL MC25000 Puffs 5pk - Baja Splash | 1 | $43.75 | $43.75 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204567 | 284974 | 335961 | Air Bar Nex 6500 Puffs - Banana Frost | 1 | $57.50 | $57.50 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204569 | 330368 | 330371 | Strawberry By Reds Apple - 6mg - 100ml | 10 | $60.00 | $6.00 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204566 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 1 | $72.50 | $72.50 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204565 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $72.50 | $72.50 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204564 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $72.50 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204563 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 1 | $72.50 | $72.50 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204562 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 1 | $72.50 | $72.50 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204583 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 3 | $183.87 | $61.29 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204599 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $189.52 | $94.76 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204575 | 244957 | 257514 | Blu Pods 5pk - Tobacco Ice 4% | 8 | $276.08 | $34.51 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204600 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $284.28 | $94.76 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204560 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 15 | $637.50 | $42.50 |
| 354601 | 8/17/2024 17:25 | Igrind Inc | 3204574 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 20 | $690.20 | $34.51 |
| 354619 | 8/18/2024 14:25 | APVAPESHOP INC | 3205243 | 334132 | 334152 | Cali UL8000 6pk - Strawberry Kiwi | 1 | $42.00 | $42.00 |
| 354619 | 8/18/2024 14:25 | APVAPESHOP INC | 3205242 | 334132 | 334146 | Cali UL8000 6pk - L.A. Mint | 1 | $42.00 | $42.00 |
| 354619 | 8/18/2024 14:25 | APVAPESHOP INC | 3205241 | 334132 | 334142 | Cali UL8000 6pk - Frozen Peach | 1 | $42.00 | $42.00 |
| 354619 | 8/18/2024 14:25 | APVAPESHOP INC | 3205240 | 334132 | 334155 | Cali UL8000 6pk - Frozen Grape | 1 | $42.00 | $42.00 |
| 354619 | 8/18/2024 14:25 | APVAPESHOP INC | 3205239 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $612.00 | $102.00 |
| 354619 | 8/18/2024 14:25 | APVAPESHOP INC | 3205238 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 23 | $2,346.00 | $102.00 |
| 354662 | 8/19/2024 12:48 | Brooklyn Smokes Inc | 3206153 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 8 | $54.00 | $6.75 |
| 354662 | 8/19/2024 12:48 | Brooklyn Smokes Inc | 3206152 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 8 | $54.00 | $6.75 |
| 354662 | 8/19/2020 12:48 | Brooklyn Smokes Inc | 3206154 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 6 | $220.68 | $36.78 |
| 354679 | 8/19/2024 14:30 | Montana Trading Group | 3206543 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 1 | $72.50 | $72.50 |
| 354679 | 8/19/2024 14:30 | Montana Trading Group | 3206539 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 1 | $72.50 | $72.50 |
| 354679 | 8/19/2024 14:30 | Montana Trading Group | 3206538 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $72.50 | $72.50 |
| 354679 | 8/19/2024 14:30 | Montana Trading Group | 3206537 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 1 | $72.50 | $72.50 |
| 354679 | 8/19/2024 14:30 | Montana Trading Group | 3206535 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 1 | $72.50 | $72.50 |
| 354679 | 8/19/2024 14:30 | Montana Trading Group | 3206546 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 354679 | 8/19/2024 14:30 | Montana Trading Group | 3206545 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 354679 | 8/19/2024 14:30 | Montana Trading Group | 3206544 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 3 | $217.50 | $72.50 |
| 354679 | 8/19/2024 14:30 | Montana Trading Group | 3206541 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 4 | $290.00 | $72.50 |
| 354679 | 8/19/2024 14:30 | Montana Trading Group | 3206536 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 4 | $290.00 | $72.50 |
| 354679 | 8/19/2024 14:30 | Montana Trading Group | 3206540 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 5 | $362.50 | $72.50 |
| 354679 | 8/19/2024 14:30 | Montana Trading Group | 3206542 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 6 | $435.00 | $72.50 |
| 354679 | 8/19/2024 14:30 | Montana Trading Group | 3206532 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,230.00 | $102.50 |
| 354679 | 8/19/2024 14:30 | Montana Trading Group | 3206531 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 72 | $7,380.00 | $102.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206870 | 343109 | 343111 | Menthol By Air Factory - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206734 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206762 | 242031 | 242036 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206759 | 325543 | 325548 | Mint By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206866 | 306005 | 306006 | Grape Apple By Air Factory - 3mg - 100ml (TFN) | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206753 | 241999 | 242006 | Draco Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206732 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206733 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206737 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206736 | 297606 | 297609 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206738 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206888 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $8.50 | $4.25 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206887 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $8.50 | $4.25 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206886 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $8.50 | $4.25 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206885 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $8.50 | $4.25 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206884 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $8.50 | $4.25 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206883 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $8.50 | $4.25 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206769 | 29725 | 29726 | Strawberry Acai By Salt Bae 30ml - 25mg | 2 | $9.00 | $4.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206768 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 2 | $9.00 | $4.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206879 | 343114 | 343118 | Pink Berry By Air Factory - Salt Nicotine 36mg - 30ml | 2 | $9.50 | $4.75 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206878 | 343114 | 343117 | Pink Berry By Air Factory - Salt Nicotine 18mg - 30ml | 2 | $9.50 | $4.75 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206875 | 343104 | 343108 | Mint By Air Factory - Salt Nicotine 36mg - 30ml | 2 | $9.50 | $4.75 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206872 | 343109 | 343113 | Menthol By Air Factory - Salt Nicotine 36mg - 30ml | 2 | $9.50 | $4.75 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206871 | 343109 | 343112 | Menthol By Air Factory - Salt Nicotine 18mg - 30ml | 2 | $9.50 | $4.75 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206862 | 343099 | 343103 | Blue Razz Ice By Air Factory - Salt Nicotine 36mg - 30ml | 2 | $9.50 | $4.75 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206861 | 343099 | 343102 | Blue Razz Ice By Air Factory - Salt Nicotine 18mg - 30ml | 2 | $9.50 | $4.75 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206858 | 343088 | 343092 | Blue Razz By Air Factory - Salt Nicotine 36mg - 30ml | 2 | $9.50 | $4.75 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206857 | 343088 | 343091 | Blue Razz By Air Factory - Salt Nicotine 18mg - 30ml | 2 | $9.50 | $4.75 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206854 | 343094 | 343098 | Berry Rush By Air Factory - Salt Nicotine 36mg - 30ml | 2 | $9.50 | $4.75 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206853 | 343094 | 343097 | Berry Rush By Air Factory - Salt Nicotine 18mg - 30ml | 2 | $9.50 | $4.75 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206877 | 343114 | 343116 | Pink Berry By Air Factory - 6mg - 60ml | 2 | $10.00 | $5.00 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206876 | 343114 | 343115 | Pink Berry By Air Factory - 3mg - 60ml | 2 | $10.00 | $5.00 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206874 | 343104 | 343106 | Mint By Air Factory - 6mg - 60ml | 2 | $10.00 | $5.00 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206873 | 343104 | 343105 | Mint By Air Factory - 3mg - 60ml | 2 | $10.00 | $5.00 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206865 | 305991 | 306000 | Dutch Apple By Air Factory - Salt Nicotine 50mg - 30ml (TFN) | 2 | $10.00 | $5.00 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206860 | 343099 | 343101 | Blue Razz Ice By Air Factory - 6mg - 60ml | 2 | $10.00 | $5.00 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206859 | 343099 | 343100 | Blue Razz Ice By Air Factory - 3mg - 60ml | 2 | $10.00 | $5.00 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206856 | 343088 | 343090 | Blue Razz By Air Factory - 6mg - 60ml | 2 | $10.00 | $5.00 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206855 | 343088 | 343089 | Blue Razz By Air Factory - 3mg - 60ml | 2 | $10.00 | $5.00 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206852 | 343094 | 343096 | Berry Rush By Air Factory - 6mg - 60ml | 2 | $10.00 | $5.00 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206851 | 343094 | 343095 | Berry Rush By Air Factory - 3mg - 60ml | 2 | $10.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206749 | 241052 | 241061 | Torque 56 By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206747 | 241052 | 241056 | Torque 56 By Halo E-Liquid - 12mg - 60ml | 2 | $11.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206772 | 298205 | 298210 | Red Bird By Blue Bird - Salt Nicotine 45mg - 30ml | 2 | $11.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206766 | 255462 | 255469 | Pisces Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206763 | 242031 | 242038 | Orion Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206760 | 325543 | 325549 | Mint By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206869 | 306019 | 306021 | Mango Strawberry By Air Factory - 6mg - 100ml (TFN) | 2 | $11.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206735 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206757 | 242007 | 242012 | Lyra By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206774 | 298193 | 298198 | Lucky Bird By Blue Bird - Salt Nicotine 45mg - 30ml | 2 | $11.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206882 | 242338 | 304961 | Jewel Mint By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206868 | 306014 | 306016 | Hawaiian Pineapple By Air Factory - 6mg - 100ml (TFN) | 2 | $11.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206867 | 306010 | 306011 | Guava Nice By Air Factory - 3mg - 100ml (TFN) | 2 | $11.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206864 | 305991 | 305999 | Dutch Apple By Air Factory - 6mg - 100ml (TFN) | 2 | $11.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206863 | 305991 | 305998 | Dutch Apple By Air Factory - 3mg - 100ml (TFN) | 2 | $11.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206775 | 298181 | 298186 | Blue Bird By Blue Bird - Salt Nicotine 45mg - 30ml | 2 | $11.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206751 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $12.75 | $4.25 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206783 | 223784 | 240954 | Naartane Butane Gas - 5X - 320ml 12pk | 1 | $15.13 | $15.13 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206748 | 241052 | 241060 | Torque 56 By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $16.50 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206746 | 241052 | 241054 | Torque 56 By Halo E-Liquid - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206767 | 244433 | 244438 | Taurus By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206771 | 298205 | 298209 | Red Bird By Blue Bird - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206765 | 255462 | 255467 | Pisces Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206764 | 255429 | 255435 | Pisces By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206761 | 241991 | 241996 | Orion By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206773 | 298193 | 298197 | Lucky Bird By Blue Bird - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206743 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 4 | $17.00 | $4.25 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206770 | 244177 | 244180 | Watermelon Chill By Dinner Lady - 3mg - 60ml (TFN) | 3 | $18.00 | $6.00 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206739 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206758 | 325543 | 325546 | Mint By Zenith E-Juice - 3mg - 120ml | 3 | $19.50 | $6.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206755 | 242055 | 242057 | Lynx By Zenith E-Juice - 3mg - 120ml | 3 | $19.50 | $6.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206750 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $21.25 | $4.25 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206756 | 242055 | 242060 | Lynx By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 4 | $22.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206754 | 242071 | 242076 | Gemini Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 4 | $22.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206784 | 223784 | 223785 | Naartane Butane Gas - 14X - 840ml 6pk | 1 | $27.50 | $27.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206752 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206744 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 1 | $57.50 | $57.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206881 | 330368 | 330371 | Strawberry By Reds Apple - 6mg - 100ml | 10 | $60.00 | $6.00 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206880 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206745 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 20 | $85.00 | $4.25 |
| 354692 | 8/19/2024 15:54 | Igrind Inc | 3206741 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 20 | $130.00 | $6.50 |
| 354708 | 8/19/2024 18:22 | KASH TRADERS CORP. | 3207366 | 335203 | 346088 | Luff Bar Dually 20000 Puffs 5pk - Alaska Ice | 1 | $42.50 | $42.50 |
| 354708 | 8/19/2024 18:22 | KASH TRADERS CORP. | 3207367 | 272417 | 272432 | Luto VIP Box 5000 Puffs 10pk - Red Energy Drink | 1 | $71.25 | $71.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208216 | 346822 | 346827 | Geek Bar Skyview 25000 Puffs 5pk - Cherry Lemon Mint | 5 | $206.25 | $41.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208214 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208213 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208211 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208212 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208210 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208209 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208208 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208207 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208206 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208205 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208203 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208202 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208201 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208200 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208199 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208198 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208204 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208197 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208196 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208195 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208194 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208193 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208192 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208223 | 346822 | 346837 | Geek Bar Skyview 25000 Puffs 5pk - Twisted B-Pop | 10 | $412.50 | $41.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208222 | 346822 | 346836 | Geek Bar Skyview 25000 Puffs 5pk - Triple Berry | 10 | $412.50 | $41.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208221 | 346822 | 346834 | Geek Bar Skyview 25000 Puffs 5pk - Strawberry Ice | 10 | $412.50 | $41.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208224 | 346822 | 346839 | Geek Bar Skyview 25000 Puffs 5pk - Strawberry Banana | 10 | $412.50 | $41.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208220 | 346822 | 346833 | Geek Bar Skyview 25000 Puffs 5pk - Sour Watermelon Blue Razz | 10 | $412.50 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208219 | 346822 | 346832 | Geek Bar Skyview 25000 Puffs 5pk - Sky Walker | 10 | $412.50 | $41.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208218 | 346822 | 346831 | Geek Bar Skyview 25000 Puffs 5pk - Peach Raspberry | 10 | $412.50 | $41.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208217 | 346822 | 346829 | Geek Bar Skyview 25000 Puffs 5pk - Miami Mint | 10 | $412.50 | $41.25 |
| 354750 | 8/20/2024 12:48 | Montana Trading Group | 3208215 | 346822 | 346826 | Geek Bar Skyview 25000 Puffs 5pk - Blue Razz Ice | 10 | $412.50 | $41.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208679 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 5 | $231.25 | $46.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208681 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 5 | $231.25 | $46.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208680 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 5 | $231.25 | $46.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208691 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208690 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208689 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208688 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208687 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208686 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208685 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208684 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208683 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 10 | $462.50 | $46.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208677 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 10 | $462.50 | $46.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208676 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 10 | $462.50 | $46.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208675 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 10 | $462.50 | $46.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208682 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 40 | $1,850.00 | $46.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208678 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 40 | $1,850.00 | $46.25 |
| 354773 | 8/20/2024 12:52 | Montana Trading Group | 3208674 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 40 | $1,850.00 | $46.25 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3208996 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 80 | $3,400.00 | $42.50 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3208994 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 60 | $2,550.00 | $42.50 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3209000 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 60 | $2,550.00 | $42.50 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3209004 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 30 | $1,275.00 | $42.50 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3209002 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 90 | $3,825.00 | $42.50 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3209006 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 30 | $1,275.00 | $42.50 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3209010 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 30 | $1,275.00 | $42.50 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3209012 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 60 | $2,550.00 | $42.50 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3209011 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 30 | $1,275.00 | $42.50 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3209013 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 30 | $1,275.00 | $42.50 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3209014 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 30 | $1,275.00 | $42.50 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3209015 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 40 | $1,450.00 | $36.25 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3209016 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 40 | $1,450.00 | $36.25 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3209017 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 80 | $2,900.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3209018 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 40 | $1,450.00 | $36.25 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3209019 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 40 | $1,450.00 | $36.25 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3209020 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 40 | $1,450.00 | $36.25 |
| 354788 | 8/20/2024 12:56 | Mahant Krupa 56 LLC | 3209021 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 40 | $1,450.00 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209295 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209296 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 5 | $231.25 | $46.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209294 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209293 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209291 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209292 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209290 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209289 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209288 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209287 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209286 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209285 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209283 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209282 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209281 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209280 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209279 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209278 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209284 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209277 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209276 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209275 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209274 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209272 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209273 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209271 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209302 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 10 | $462.50 | $46.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209301 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 10 | $462.50 | $46.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209300 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 10 | $462.50 | $46.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209299 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 10 | $462.50 | $46.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209297 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 10 | $462.50 | $46.25 |
| 354802 | 8/20/2024 13:05 | APVAPESHOP INC | 3209298 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 15 | $693.75 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210082 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210081 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210079 | 335203 | 335215 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Coconut | 1 | $36.25 | $36.25 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210069 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 1 | $42.50 | $42.50 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210060 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 1 | $42.50 | $42.50 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210059 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 1 | $42.50 | $42.50 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210089 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 1 | $46.25 | $46.25 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210072 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 3 | $60.00 | $20.00 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210071 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 3 | $60.00 | $20.00 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210075 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210078 | 335203 | 335211 | Luff Bar Dually 20000 Puffs 5pk - Fruity Cool Watermelon | 2 | $72.50 | $36.25 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210076 | 335203 | 335206 | Luff Bar Dually 20000 Puffs 5pk - Blackberry Dragonfruit | 2 | $72.50 | $36.25 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210083 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 2 | $72.50 | $36.25 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210073 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $75.00 | $37.50 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210070 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 4 | $80.00 | $20.00 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210074 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 2 | $82.50 | $41.25 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210068 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 2 | $85.00 | $42.50 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210066 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 2 | $85.00 | $42.50 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210061 | 340492 | 354183 | RAZ DC25000 5pk - Frozen Dragonfruit Lemon | 2 | $85.00 | $42.50 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210058 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 2 | $85.00 | $42.50 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210094 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 2 | $92.50 | $46.25 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210093 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 2 | $92.50 | $46.25 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210091 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 2 | $92.50 | $46.25 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210085 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 2 | $92.50 | $46.25 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210080 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 3 | $101.25 | $33.75 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210098 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210097 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210077 | 335203 | 346085 | Luff Bar Dually 20000 Puffs 5pk - Cool Mint | 4 | $145.00 | $36.25 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210096 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 4 | $185.00 | $46.25 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210088 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 4 | $185.00 | $46.25 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210087 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 4 | $185.00 | $46.25 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210057 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 4 | $220.00 | $55.00 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210090 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 6 | $277.50 | $46.25 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210101 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210099 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 96 | $528.00 | $5.50 |
| 354840 | 8/20/2024 13:30 | APVAPESHOP INC | 3210100 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210897 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210896 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210909 | 280232 | 280235 | Sweet Cream By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210908 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210906 | 256418 | 256419 | Pineapple Grapefruit By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210905 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210904 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210903 | 256406 | 256407 | Peach Pear By Juice Head - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210901 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210890 | 245792 | 245795 | Iced Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210894 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210893 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210895 | 245744 | 245747 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210881 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210877 | 240378 | 240381 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210870 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210907 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210875 | 240214 | 240217 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210871 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210902 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210899 | 245846 | 245848 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210889 | 245792 | 245794 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210898 | 245798 | 245800 | Iced Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210900 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210876 | 240208 | 240211 | Grape By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210874 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210872 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210873 | 297567 | 297570 | Blackberry By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210891 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210892 | 245756 | 245758 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210888 | 245834 | 245837 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210887 | 245834 | 245836 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210884 | 304989 | 304991 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 5 | $27.50 | $5.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210878 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 5 | $27.50 | $5.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210880 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 5 | $27.50 | $5.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210886 | 327332 | 327346 | CZAR CZ9000 5pk - Peach Ice | 1 | $32.50 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210879 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 6 | $33.00 | $5.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210869 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210883 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 6 | $39.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210863 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 1 | $46.25 | $46.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210882 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 10 | $65.00 | $6.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210868 | 333376 | 333382 | Lost Mary MT15000 Turbo 5pk - Citrus Sunrise | 2 | $75.00 | $37.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210862 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 2 | $92.50 | $46.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210866 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 3 | $112.50 | $37.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210919 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $181.25 | $36.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210867 | 333376 | 333381 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | 5 | $187.50 | $37.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210925 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 7 | $253.75 | $36.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210924 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 7 | $253.75 | $36.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210923 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 7 | $253.75 | $36.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210922 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 7 | $253.75 | $36.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210920 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 7 | $253.75 | $36.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210918 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 7 | $253.75 | $36.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210921 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 7 | $253.75 | $36.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210917 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 7 | $253.75 | $36.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210916 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 7 | $253.75 | $36.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210915 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 7 | $253.75 | $36.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210859 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 10 | $425.00 | $42.50 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210865 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 10 | $462.50 | $46.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210864 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 10 | $462.50 | $46.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210885 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 10 | $462.50 | $46.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210861 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 12 | $555.00 | $46.25 |
| 354879 | 8/20/2024 16:08 | Igrind Inc | 3210860 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 12 | $555.00 | $46.25 |
| 354885 | 8/20/2024 16:46 | APVAPESHOP INC | 3211113 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 3 | $108.75 | $36.25 |
| 354885 | 8/20/2024 16:46 | APVAPESHOP INC | 3211119 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 3 | $127.50 | $42.50 |
| 354885 | 8/20/2024 16:46 | APVAPESHOP INC | 3211117 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 3 | $127.50 | $42.50 |
| 354885 | 8/20/2024 16:46 | APVAPESHOP INC | 3211104 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 4 | $145.00 | $36.25 |
| 354885 | 8/20/2024 16:46 | APVAPESHOP INC | 3211111 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 9 | $326.25 | $36.25 |
| 354885 | 8/20/2024 16:46 | APVAPESHOP INC | 3211115 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 354885 | 8/20/2024 16:46 | APVAPESHOP INC | 3211114 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 354885 | 8/20/2024 16:46 | APVAPESHOP INC | 3211112 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 354885 | 8/20/2024 16:46 | APVAPESHOP INC | 3211110 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 354885 | 8/20/2024 16:46 | APVAPESHOP INC | 3211108 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 354885 | 8/20/2024 16:46 | APVAPESHOP INC | 3211107 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 354885 | 8/20/2024 16:46 | APVAPESHOP INC | 3211106 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 10 | $362.50 | $36.25 |
| 354885 | 8/20/2024 16:46 | APVAPESHOP INC | 3211109 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 354885 | 8/20/2024 16:46 | APVAPESHOP INC | 3211105 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 354885 | 8/20/2024 16:46 | APVAPESHOP INC | 3211103 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 354885 | 8/20/2024 16:46 | APVAPESHOP INC | 3211102 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 354907 | 8/20/2024 22:51 | KASH TRADERS CORP. | 3211653 | 285094 | 285102 | LUFF BAR Bubble 6000 10pk - Strawberry Cheesecake | 1 | $52.50 | $52.50 |
| 354907 | 8/20/2024 22:51 | KASH TRADERS CORP. | 3211654 | 255543 | 255567 | Luto Pro XXL 3000 Puffs 10pk - Peach Ice 5% | 1 | $56.00 | $56.00 |
| 355009 | 8/21/2024 15:11 | APVAPESHOP INC | 3212658 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 4 | $145.00 | $36.25 |
| 355009 | 8/21/2024 15:11 | APVAPESHOP INC | 3212654 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 355009 | 8/21/2024 15:11 | APVAPESHOP INC | 3212649 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 355009 | 8/21/2024 15:11 | APVAPESHOP INC | 3212648 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $187.50 | $37.50 |
| 355009 | 8/21/2024 15:11 | APVAPESHOP INC | 3212647 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 5 | $187.50 | $37.50 |
| 355009 | 8/21/2024 15:11 | APVAPESHOP INC | 3212646 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $187.50 | $37.50 |
| 355009 | 8/21/2024 15:11 | APVAPESHOP INC | 3212645 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 5 | $187.50 | $37.50 |
| 355009 | 8/21/2024 15:11 | APVAPESHOP INC | 3212643 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 5 | $187.50 | $37.50 |
| 355009 | 8/21/2024 15:11 | APVAPESHOP INC | 3212642 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $187.50 | $37.50 |
| 355009 | 8/21/2024 15:11 | APVAPESHOP INC | 3212655 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 8 | $290.00 | $36.25 |
| 355009 | 8/21/2024 15:11 | APVAPESHOP INC | 3212657 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 9 | $326.25 | $36.25 |
| 355009 | 8/21/2024 15:11 | APVAPESHOP INC | 3212656 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 355009 | 8/21/2024 15:11 | APVAPESHOP INC | 3212652 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 8 | $460.00 | $57.50 |
| 355009 | 8/21/2024 15:11 | APVAPESHOP INC | 3212653 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 355009 | 8/21/2024 15:11 | APVAPESHOP INC | 3212651 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |
| 355009 | 8/21/2024 15:11 | APVAPESHOP INC | 3212650 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $575.00 | $57.50 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212730 | 292130 | 292132 | Mixed Berries By Coastal Clouds - 3mg - 60ml | 4 | $20.00 | $5.00 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212680 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 5 | $27.50 | $5.50 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212679 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $27.50 | $5.50 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212723 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 6 | $33.00 | $5.50 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212722 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 6 | $33.00 | $5.50 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212727 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 6 | $33.00 | $5.50 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212726 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 6 | $33.00 | $5.50 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212728 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 6 | $33.00 | $5.50 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212731 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $33.75 | $33.75 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212684 | 354917 | 354930 | Pillow Talk Ice Control IC40000 5pk - Strawberry Mango | 1 | $38.75 | $38.75 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212683 | 354917 | 354929 | Pillow Talk Ice Control IC40000 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212682 | 354917 | 354928 | Pillow Talk Ice Control IC40000 5pk - Orange Creamsicle | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212718 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212716 | 241929 | 241932 | Berry Bomb By VGOD - 6mg - 60ml | 10 | $42.50 | $4.25 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212725 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 8 | $44.00 | $5.50 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212719 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 15 | $63.75 | $4.25 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212713 | 245382 | 245385 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 16 | $96.00 | $6.00 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212721 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 18 | $99.00 | $5.50 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212720 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 18 | $99.00 | $5.50 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212732 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $205.00 | $102.50 |
| 355011 | 8/21/2024 15:22 | Igrind Inc | 3212681 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 355099 | 8/22/2024 11:39 | Mahant Krupa 56 LLC | 3213979 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 60 | $2,550.00 | $42.50 |
| 355099 | 8/22/2024 11:39 | Mahant Krupa 56 LLC | 3213980 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 355099 | 8/22/2024 11:39 | Mahant Krupa 56 LLC | 3213981 | 340492 | 354181 | RAZ DC25000 5pk - Frozen Cherry Apple | 60 | $2,550.00 | $42.50 |
| 355099 | 8/22/2024 11:39 | Mahant Krupa 56 LLC | 3213982 | 340492 | 354185 | RAZ DC25000 5pk - Frozen Juicy Strawberry | 60 | $2,550.00 | $42.50 |
| 355099 | 8/22/2024 11:39 | Mahant Krupa 56 LLC | 3213983 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 60 | $2,550.00 | $42.50 |
| 355099 | 8/22/2024 11:39 | Mahant Krupa 56 LLC | 3213985 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 60 | $2,550.00 | $42.50 |
| 355099 | 8/22/2024 11:39 | Mahant Krupa 56 LLC | 3213984 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 90 | $3,825.00 | $42.50 |
| 355099 | 8/22/2024 11:39 | Mahant Krupa 56 LLC | 3213986 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 30 | $1,275.00 | $42.50 |
| 355099 | 8/22/2024 11:39 | Mahant Krupa 56 LLC | 3213987 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 30 | $1,275.00 | $42.50 |
| 355099 | 8/22/2024 11:39 | Mahant Krupa 56 LLC | 3213988 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 30 | $1,275.00 | $42.50 |
| 355099 | 8/22/2024 11:39 | Mahant Krupa 56 LLC | 3213989 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 60 | $2,550.00 | $42.50 |
| 355099 | 8/22/2024 11:39 | Mahant Krupa 56 LLC | 3213991 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 30 | $1,275.00 | $42.50 |
| 355099 | 8/22/2024 11:39 | Mahant Krupa 56 LLC | 3213990 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 60 | $2,550.00 | $42.50 |
| 355101 | 8/22/2024 11:41 | Mahant Krupa 56 LLC | 3214003 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 40 | $1,450.00 | $36.25 |
| 355101 | 8/22/2024 11:41 | Mahant Krupa 56 LLC | 3214004 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 40 | $1,450.00 | $36.25 |
| 355101 | 8/22/2024 11:41 | Mahant Krupa 56 LLC | 3214005 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 40 | $1,450.00 | $36.25 |
| 355101 | 8/22/2024 11:41 | Mahant Krupa 56 LLC | 3214006 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 80 | $2,900.00 | $36.25 |
| 355101 | 8/22/2024 11:41 | Mahant Krupa 56 LLC | 3214007 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 355101 | 8/22/2024 11:41 | Mahant Krupa 56 LLC | 3214008 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 40 | $1,450.00 | $36.25 |
| 355101 | 8/22/2024 11:41 | Mahant Krupa 56 LLC | 3214009 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 40 | $1,450.00 | $36.25 |
| 355101 | 8/22/2024 11:41 | Mahant Krupa 56 LLC | 3214010 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 40 | $1,450.00 | $36.25 |
| 355101 | 8/22/2024 11:41 | Mahant Krupa 56 LLC | 3214011 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 40 | $1,450.00 | $36.25 |
| 355102 | 8/22/2024 11:42 | Mahant Krupa 56 LLC | 3214013 | 354940 | 354941 | VNM Ice Mode 30000 Puffs 5pk - BajaÂ Blast | 5 | $193.75 | $38.75 |
| 355102 | 8/22/2024 11:42 | Mahant Krupa 56 LLC | 3214014 | 354940 | 354942 | VNM Ice Mode 30000 Puffs 5pk - Blue Slushy | 5 | $193.75 | $38.75 |
| 355102 | 8/22/2024 11:42 | Mahant Krupa 56 LLC | 3214015 | 354940 | 354943 | VNM Ice Mode 30000 Puffs 5pk - BombÂ Pop | 2 | $77.50 | $38.75 |
| 355102 | 8/22/2024 11:42 | Mahant Krupa 56 LLC | 3214016 | 354940 | 354944 | VNM Ice Mode 30000 Puffs 5pk - Cool Mint | 6 | $232.50 | $38.75 |
| 355102 | 8/22/2024 11:42 | Mahant Krupa 56 LLC | 3214017 | 354940 | 354945 | VNM Ice Mode 30000 Puffs 5pk - Golden Mango | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355102 | 8/22/2024 11:42 | Mahant Krupa 56 LLC | 3214018 | 354940 | 354946 | VNM Ice Mode 30000 Puffs 5pk - Juicy Grape | 7 | $271.25 | $38.75 |
| 355102 | 8/22/2024 11:42 | Mahant Krupa 56 LLC | 3214019 | 354940 | 354947 | VNM Ice Mode 30000 Puffs 5pk - Miami Vice | 3 | $116.25 | $38.75 |
| 355102 | 8/22/2024 11:42 | Mahant Krupa 56 LLC | 3214020 | 354940 | 354948 | VNM Ice Mode 30000 Puffs 5pk - Sour Apple | 2 | $77.50 | $38.75 |
| 355102 | 8/22/2024 11:42 | Mahant Krupa 56 LLC | 3214021 | 354940 | 354949 | VNM Ice Mode 30000 Puffs 5pk - Watermelon | 2 | $77.50 | $38.75 |
| 355102 | 8/22/2024 11:42 | Mahant Krupa 56 LLC | 3214022 | 354940 | 354950 | VNM Ice Mode 30000 Puffs 5pk - White Gummy | 1 | $38.75 | $38.75 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214313 | 187977 | 267361 | Air Bar Diamond 10pk - Rainbow Candy | 3 | $90.00 | $30.00 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214291 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 2 | $115.00 | $57.50 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214308 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 5 | $231.25 | $46.25 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214305 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 6 | $277.50 | $46.25 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214314 | 187977 | 298226 | Air Bar Diamond 10pk - Strawberry Starfruit | 10 | $300.00 | $30.00 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214312 | 187977 | 298224 | Air Bar Diamond 10pk - Peach Mango Watermelon | 10 | $300.00 | $30.00 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214311 | 187977 | 346500 | Air Bar Diamond 10pk - Dragon Fruit Berries | 10 | $300.00 | $30.00 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214310 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 10 | $300.00 | $30.00 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214309 | 187977 | 339655 | Air Bar Diamond 10pk - Arctic Icy | 10 | $300.00 | $30.00 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214303 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 9 | $416.25 | $46.25 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214301 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 8 | $460.00 | $57.50 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214300 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 8 | $460.00 | $57.50 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214299 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 8 | $460.00 | $57.50 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214298 | 284974 | 345752 | Air Bar Nex 6500 Puffs - Unicorn | 8 | $460.00 | $57.50 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214297 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 8 | $460.00 | $57.50 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214296 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 8 | $460.00 | $57.50 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214295 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 8 | $460.00 | $57.50 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214294 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 8 | $460.00 | $57.50 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214293 | 284974 | 345750 | Air Bar Nex 6500 Puffs - Green Glacier | 8 | $460.00 | $57.50 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214292 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 8 | $460.00 | $57.50 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214290 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 8 | $460.00 | $57.50 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214289 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 8 | $460.00 | $57.50 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214288 | 284974 | 335961 | Air Bar Nex 6500 Puffs - Banana Frost | 8 | $460.00 | $57.50 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214307 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 10 | $462.50 | $46.25 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214306 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 10 | $462.50 | $46.25 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214304 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 10 | $462.50 | $46.25 |
| 355124 | 8/22/2024 12:42 | APVAPESHOP INC | 3214302 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 10 | $462.50 | $46.25 |
| 355126 | 8/22/2024 12:53 | APVAPESHOP INC | 3214323 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 1 | $46.25 | $46.25 |
| 355126 | 8/22/2024 12:53 | APVAPESHOP INC | 3214327 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 2 | $85.00 | $42.50 |
| 355126 | 8/22/2024 12:53 | APVAPESHOP INC | 3214326 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 2 | $85.00 | $42.50 |
| 355126 | 8/22/2024 12:53 | APVAPESHOP INC | 3214325 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 2 | $85.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355126 | 8/22/2024 12:53 | APVAPESHOP INC | 3214322 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 2 | $92.50 | $46.25 |
| 355126 | 8/22/2024 12:53 | APVAPESHOP INC | 3214324 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 3 | $127.50 | $42.50 |
| 355126 | 8/22/2024 12:53 | APVAPESHOP INC | 3214330 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $204.00 | $102.00 |
| 355126 | 8/22/2024 12:53 | APVAPESHOP INC | 3214328 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 11 | $1,122.00 | $102.00 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214407 | 300819 | 300849 | Funky Republic Fi3000 10pk - Strawberry Peach Sakura | 1 | $20.00 | $20.00 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214405 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214400 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214420 | 335203 | 335213 | Luff Bar Dually 20000 Puffs 5pk - Malaysian Mango | 1 | $36.25 | $36.25 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214419 | 335203 | 335212 | Luff Bar Dually 20000 Puffs 5pk - Grape Bubble | 1 | $36.25 | $36.25 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214414 | 344479 | 344492 | Spaceman Nebula 25k Plus 5pk - Triple Raspberry | 1 | $38.75 | $38.75 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214413 | 344479 | 344491 | Spaceman Nebula 25k Plus 5pk - Straw Razz Cherry | 1 | $38.75 | $38.75 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214412 | 344479 | 344490 | Spaceman Nebula 25k Plus 5pk - Sour Watermelon Patch | 1 | $38.75 | $38.75 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214411 | 344479 | 344488 | Spaceman Nebula 25k Plus 5pk - Prism Mint | 1 | $38.75 | $38.75 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214410 | 344479 | 344480 | Spaceman Nebula 25k Plus 5pk - Apple Mango Melon | 1 | $38.75 | $38.75 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214408 | 300819 | 300841 | Funky Republic Fi3000 10pk - Berry Chill | 2 | $40.00 | $20.00 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214424 | 335203 | 335219 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Raspberry | 2 | $72.50 | $36.25 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214423 | 335203 | 335218 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Kiwi | 2 | $72.50 | $36.25 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214422 | 335203 | 335216 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Peach | 2 | $72.50 | $36.25 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214421 | 335203 | 335214 | Luff Bar Dually 20000 Puffs 5pk - Miami Mint | 2 | $72.50 | $36.25 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214401 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 2 | $82.50 | $41.25 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214402 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 2 | $82.50 | $41.25 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214418 | 335203 | 346088 | Luff Bar Dually 20000 Puffs 5pk - Alaska Ice | 3 | $108.75 | $36.25 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214406 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 2 | $115.00 | $57.50 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214415 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 5 | $150.00 | $30.00 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214409 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 5 | $212.50 | $42.50 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214404 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214417 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $473.80 | $94.76 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214426 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $612.00 | $102.00 |
| 355132 | 8/22/2024 14:09 | APVAPESHOP INC | 3214425 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 7 | $714.00 | $102.00 |
| 355134 | 8/22/2024 14:16 | APVAPESHOP INC | 3214443 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 2 | $80.00 | $40.00 |
| 355134 | 8/22/2024 14:16 | APVAPESHOP INC | 3214439 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 2 | $80.00 | $40.00 |
| 355134 | 8/22/2024 14:16 | APVAPESHOP INC | 3214438 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $80.00 | $40.00 |
| 355134 | 8/22/2024 14:16 | APVAPESHOP INC | 3214445 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 4 | $160.00 | $40.00 |
| 355134 | 8/22/2024 14:16 | APVAPESHOP INC | 3214441 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 4 | $160.00 | $40.00 |
| 355134 | 8/22/2024 14:16 | APVAPESHOP INC | 3214440 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 355134 | 8/22/2024 14:16 | APVAPESHOP INC | 3214450 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 6 | $225.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355134 | 8/22/2024 14:16 | APVAPESHOP INC | 3214448 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 6 | $240.00 | $40.00 |
| 355134 | 8/22/2024 14:16 | APVAPESHOP INC | 3214446 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 6 | $240.00 | $40.00 |
| 355134 | 8/22/2024 14:16 | APVAPESHOP INC | 3214444 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 6 | $240.00 | $40.00 |
| 355134 | 8/22/2024 14:16 | APVAPESHOP INC | 3214442 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 7 | $280.00 | $40.00 |
| 355134 | 8/22/2024 14:16 | APVAPESHOP INC | 3214437 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 7 | $280.00 | $40.00 |
| 355134 | 8/22/2024 14:16 | APVAPESHOP INC | 3214449 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214740 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214739 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $16.50 | $5.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214738 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 3 | $16.50 | $5.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214735 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 4 | $22.00 | $5.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214734 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $26.00 | $6.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214737 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 5 | $27.50 | $5.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214736 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 5 | $27.50 | $5.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214744 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 1 | $30.00 | $30.00 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214741 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214733 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 1 | $37.50 | $37.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214732 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 1 | $37.50 | $37.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214731 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 1 | $37.50 | $37.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214730 | 284933 | 352342 | Air Bar Mini 2000 Puffs - Mango Bliss | 1 | $37.50 | $37.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214757 | 351473 | 351508 | Cali UL20000 6pk - Triple Berry | 1 | $49.50 | $49.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214756 | 351473 | 351513 | Cali UL20000 6pk - Strawberry Banana | 1 | $49.50 | $49.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214755 | 351473 | 351503 | Cali UL20000 6pk - Peach Mango Watermelon | 1 | $49.50 | $49.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214754 | 351473 | 351494 | Cali UL20000 6pk - Frozen Blackberry | 1 | $49.50 | $49.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214753 | 351473 | 351493 | Cali UL20000 6pk - Frozen Banana | 1 | $49.50 | $49.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214752 | 351473 | 351492 | Cali UL20000 6pk - Frozen Apple Watermelon | 1 | $49.50 | $49.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214728 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 1 | $57.50 | $57.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214729 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 2 | $75.00 | $37.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214758 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $102.50 | $102.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214760 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 2 | $115.88 | $57.94 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214743 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 6 | $180.00 | $30.00 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214761 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $189.52 | $94.76 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214751 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 10 | $375.00 | $37.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214750 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214749 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 10 | $425.00 | $42.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214748 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 10 | $425.00 | $42.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214747 | 340492 | 354185 | RAZ DC25000 5pk - Frozen Juicy Strawberry | 10 | $425.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214746 | 340492 | 354181 | RAZ DC25000 5pk - Frozen Cherry Apple | 10 | $425.00 | $42.50 |
| 355157 | 8/22/2024 15:58 | Igrind Inc | 3214745 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 10 | $425.00 | $42.50 |
| 355206 | 8/22/2024 17:19 | pramukh1929 inc | 3215333 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 6 | $40.50 | $6.75 |
| 355206 | 8/22/2024 17:19 | pramukh1929 inc | 3215335 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $81.00 | $6.75 |
| 355206 | 8/22/2024 17:19 | pramukh1929 inc | 3215334 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 18 | $121.50 | $6.75 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215882 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215881 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215883 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215865 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 1 | $38.50 | $38.50 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215864 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 1 | $38.50 | $38.50 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215863 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 1 | $38.50 | $38.50 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215859 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 1 | $38.75 | $38.75 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215870 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 10 | $57.50 | $5.75 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215872 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 1 | $60.00 | $60.00 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215874 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215873 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215862 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 2 | $77.00 | $38.50 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215876 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $115.00 | $5.75 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215877 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $115.00 | $5.75 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215857 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 2 | $120.00 | $60.00 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215866 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 2 | $120.00 | $60.00 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215856 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 2 | $120.00 | $60.00 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215869 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $138.00 | $5.75 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215868 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 48 | $276.00 | $5.75 |
| 355225 | 8/22/2024 20:37 | Cloud jay Corp | 3215867 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 48 | $276.00 | $5.75 |
| 355270 | 8/23/2024 14:12 | Cloud jay Corp | 3217418 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $75.00 | $75.00 |
| 355270 | 8/23/2024 14:12 | Cloud jay Corp | 3217420 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 2 | $115.00 | $57.50 |
| 355270 | 8/23/2024 14:12 | Cloud jay Corp | 3217421 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 3 | $172.50 | $57.50 |
| 355270 | 8/23/2024 14:12 | Cloud jay Corp | 3217419 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 3 | $172.50 | $57.50 |
| 355270 | 8/23/2024 14:12 | Cloud jay Corp | 3217422 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 5 | $287.50 | $57.50 |
| 355284 | 8/23/2024 17:01 | Montana Trading Group | 3217712 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 1 | $36.25 | $36.25 |
| 355284 | 8/23/2024 17:01 | Montana Trading Group | 3217711 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 1 | $36.25 | $36.25 |
| 355284 | 8/23/2024 17:01 | Montana Trading Group | 3217714 | 308772 | 323884 | RAZ TN9000 5pk - Halloween Edition - Apple Cinnamon | 1 | $37.50 | $37.50 |
| 355284 | 8/23/2024 17:01 | Montana Trading Group | 3217713 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 1 | $37.50 | $37.50 |
| 355284 | 8/23/2024 17:01 | Montana Trading Group | 3217718 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 3 | $112.50 | $37.50 |
| 355284 | 8/23/2024 17:01 | Montana Trading Group | 3217717 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355284 | 8/23/2024 17:01 | Montana Trading Group | 3217715 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 2 | $145.00 | $72.50 |
| 355284 | 8/23/2024 17:01 | Montana Trading Group | 3217709 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 2 | $145.00 | $72.50 |
| 355284 | 8/23/2024 17:01 | Montana Trading Group | 3217716 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 4 | $150.00 | $37.50 |
| 355284 | 8/23/2024 17:01 | Montana Trading Group | 3217710 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 10 | $550.00 | $55.00 |
| 355284 | 8/23/2024 17:01 | Montana Trading Group | 3217708 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 10 | $550.00 | $55.00 |
| 355284 | 8/23/2024 17:01 | Montana Trading Group | 3217707 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,100.00 | $55.00 |
| 355318 | 8/24/2024 17:30 | Igrind Inc | 3218500 | 354940 | 354950 | VNM Ice Mode 30000 Puffs 5pk - White Gummy | 1 | $38.75 | $38.75 |
| 355318 | 8/24/2024 17:30 | Igrind Inc | 3218499 | 354940 | 354949 | VNM Ice Mode 30000 Puffs 5pk - Watermelon | 1 | $38.75 | $38.75 |
| 355318 | 8/24/2024 17:30 | Igrind Inc | 3218497 | 354940 | 354947 | VNM Ice Mode 30000 Puffs 5pk - Miami Vice | 1 | $38.75 | $38.75 |
| 355318 | 8/24/2024 17:30 | Igrind Inc | 3218495 | 354940 | 354945 | VNM Ice Mode 30000 Puffs 5pk - Golden Mango | 1 | $38.75 | $38.75 |
| 355318 | 8/24/2024 17:30 | Igrind Inc | 3218494 | 354940 | 354944 | VNM Ice Mode 30000 Puffs 5pk - Cool Mint | 1 | $38.75 | $38.75 |
| 355318 | 8/24/2024 17:30 | Igrind Inc | 3218502 | 351473 | 351510 | Cali UL20000 6pk - Frozen Grape | 1 | $49.50 | $49.50 |
| 355318 | 8/24/2024 17:30 | Igrind Inc | 3218501 | 351473 | 351494 | Cali UL20000 6pk - Frozen Blackberry | 1 | $49.50 | $49.50 |
| 355318 | 8/24/2024 17:30 | Igrind Inc | 3218506 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 1 | $55.00 | $55.00 |
| 355318 | 8/24/2024 17:30 | Igrind Inc | 3218498 | 354940 | 354948 | VNM Ice Mode 30000 Puffs 5pk - Sour Apple | 2 | $77.50 | $38.75 |
| 355318 | 8/24/2024 17:30 | Igrind Inc | 3218496 | 354940 | 354946 | VNM Ice Mode 30000 Puffs 5pk - Juicy Grape | 2 | $77.50 | $38.75 |
| 355318 | 8/24/2024 17:30 | Igrind Inc | 3218493 | 354940 | 354943 | VNM Ice Mode 30000 Puffs 5pk - BombÂ Pop | 2 | $77.50 | $38.75 |
| 355318 | 8/24/2024 17:30 | Igrind Inc | 3218492 | 354940 | 354942 | VNM Ice Mode 30000 Puffs 5pk - Blue Slushy | 2 | $77.50 | $38.75 |
| 355318 | 8/24/2024 17:30 | Igrind Inc | 3218491 | 354940 | 354941 | VNM Ice Mode 30000 Puffs 5pk - BajaÂ Blast | 2 | $77.50 | $38.75 |
| 355318 | 8/24/2024 17:30 | Igrind Inc | 3218503 | 334132 | 334154 | Cali UL8000 6pk - Watermelon Splash | 2 | $84.00 | $42.00 |
| 355318 | 8/24/2024 17:30 | Igrind Inc | 3218510 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 4 | $410.00 | $102.50 |
| 355318 | 8/24/2024 17:30 | Igrind Inc | 3218508 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $512.50 | $102.50 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219777 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $145.00 | $72.50 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219780 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 6 | $225.00 | $37.50 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219768 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $287.50 | $57.50 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219775 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 6 | $330.00 | $55.00 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219774 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 6 | $330.00 | $55.00 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219773 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 6 | $330.00 | $55.00 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219772 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 6 | $330.00 | $55.00 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219771 | 291954 | 291968 | EB Create BC5000 10pk - Mixed Fruity | 6 | $330.00 | $55.00 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219776 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 6 | $330.00 | $55.00 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219781 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 10 | $375.00 | $37.50 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219783 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 10 | $375.00 | $37.50 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219782 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219779 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 10 | $375.00 | $37.50 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219778 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 10 | $375.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219770 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 10 | $575.00 | $57.50 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219765 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $575.00 | $57.50 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219763 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 10 | $575.00 | $57.50 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219762 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219761 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $575.00 | $57.50 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219767 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 15 | $862.50 | $57.50 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219769 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,150.00 | $57.50 |
| 355394 | 8/26/2024 12:22 | APVAPESHOP INC | 3219766 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219950 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 2 | $85.00 | $42.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219944 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 4 | $150.00 | $37.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219949 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 4 | $170.00 | $42.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219955 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 3 | $172.50 | $57.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219939 | 284974 | 335961 | Air Bar Nex 6500 Puffs - Banana Frost | 3 | $172.50 | $57.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219951 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 5 | $212.50 | $42.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219948 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 5 | $212.50 | $42.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219938 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 3 | $217.50 | $72.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219956 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 5 | $287.50 | $57.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219945 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219941 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 10 | $375.00 | $37.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219946 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 10 | $425.00 | $42.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219940 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 8 | $460.00 | $57.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219957 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 10 | $575.00 | $57.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219947 | 340492 | 354185 | RAZ DC25000 5pk - Frozen Juicy Strawberry | 15 | $637.50 | $42.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219943 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $750.00 | $37.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219954 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 15 | $862.50 | $57.50 |
| 355403 | 8/26/2024 13:01 | Vape Guys Distribution | 3219953 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 355410 | 8/26/2024 14:04 | Brooklyn Smokes Inc | 3220121 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 8 | $54.00 | $6.75 |
| 355410 | 8/26/2024 14:04 | Brooklyn Smokes Inc | 3220120 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 8 | $54.00 | $6.75 |
| 355410 | 8/26/2024 14:04 | Brooklyn Smokes Inc | 3220122 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 8 | $54.00 | $6.75 |
| 355410 | 8/26/2024 14:04 | Brooklyn Smokes Inc | 3220119 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $73.56 | $36.78 |
| 355416 | 8/26/2024 14:29 | Montana Trading Group | 3220207 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 10 | $375.00 | $37.50 |
| 355416 | 8/26/2024 14:29 | Montana Trading Group | 3220217 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 10 | $375.00 | $37.50 |
| 355416 | 8/26/2024 14:29 | Montana Trading Group | 3220215 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 10 | $375.00 | $37.50 |
| 355416 | 8/26/2024 14:29 | Montana Trading Group | 3220218 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 20 | $750.00 | $37.50 |
| 355416 | 8/26/2024 14:29 | Montana Trading Group | 3220216 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 20 | $750.00 | $37.50 |
| 355416 | 8/26/2024 14:29 | Montana Trading Group | 3220213 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 20 | $1,150.00 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355416 | 8/26/2024 14:29 | Montana Trading Group | 3220212 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,150.00 | $57.50 |
| 355416 | 8/26/2024 14:29 | Montana Trading Group | 3220211 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 20 | $1,150.00 | $57.50 |
| 355416 | 8/26/2024 14:29 | Montana Trading Group | 3220210 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 355416 | 8/26/2024 14:29 | Montana Trading Group | 3220220 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 20 | $1,150.00 | $57.50 |
| 355416 | 8/26/2024 14:29 | Montana Trading Group | 3220208 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 20 | $1,150.00 | $57.50 |
| 355416 | 8/26/2024 14:29 | Montana Trading Group | 3220219 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 20 | $1,150.00 | $57.50 |
| 355416 | 8/26/2024 14:29 | Montana Trading Group | 3220206 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 40 | $1,500.00 | $37.50 |
| 355416 | 8/26/2024 14:29 | Montana Trading Group | 3220214 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 40 | $1,500.00 | $37.50 |
| 355416 | 8/26/2024 14:29 | Montana Trading Group | 3220205 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 40 | $1,500.00 | $37.50 |
| 355426 | 8/26/2024 15:36 | APVAPESHOP INC | 3220353 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 9 | $918.00 | $102.00 |
| 355426 | 8/26/2024 15:36 | APVAPESHOP INC | 3220352 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 20 | $2,040.00 | $102.00 |
| 355427 | 8/26/2024 15:53 | Igrind Inc | 3220379 | 309887 | 309891 | Mint Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 355427 | 8/26/2024 15:53 | Igrind Inc | 3220377 | 245756 | 245761 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 355427 | 8/26/2024 15:53 | Igrind Inc | 3220376 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 355427 | 8/26/2024 15:53 | Igrind Inc | 3220374 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 355427 | 8/26/2024 15:53 | Igrind Inc | 3220373 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 355427 | 8/26/2024 15:53 | Igrind Inc | 3220372 | 240561 | 240564 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 355427 | 8/26/2024 15:53 | Igrind Inc | 3220378 | 240372 | 240377 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 355427 | 8/26/2024 15:53 | Igrind Inc | 3220371 | 240690 | 240774 | Lava Flow By Naked100 - 12mg - 60ml | 3 | $16.50 | $5.50 |
| 355427 | 8/26/2024 15:53 | Igrind Inc | 3220382 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 355427 | 8/26/2024 15:53 | Igrind Inc | 3220368 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $115.88 | $57.94 |
| 355427 | 8/26/2024 15:53 | Igrind Inc | 3220369 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $189.52 | $94.76 |
| 355427 | 8/26/2024 15:53 | Igrind Inc | 3220367 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $205.00 | $102.50 |
| 355427 | 8/26/2024 15:53 | Igrind Inc | 3220386 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 10 | $575.00 | $57.50 |
| 355427 | 8/26/2024 15:53 | Igrind Inc | 3220385 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 10 | $575.00 | $57.50 |
| 355427 | 8/26/2024 15:53 | Igrind Inc | 3220384 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $575.00 | $57.50 |
| 355427 | 8/26/2024 15:53 | Igrind Inc | 3220388 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $750.00 | $37.50 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221377 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221363 | 327332 | 327345 | CZAR CZ9000 5pk - Lemon Mint | 1 | $32.50 | $32.50 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221385 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 1 | $38.50 | $38.50 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221382 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 1 | $38.75 | $38.75 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221388 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 1 | $38.75 | $38.75 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221387 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 1 | $57.50 | $57.50 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221373 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 1 | $60.00 | $60.00 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221371 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 1 | $60.00 | $60.00 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221370 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $60.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221367 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $69.00 | $5.75 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221366 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $69.00 | $5.75 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221381 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 2 | $77.50 | $38.75 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221380 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 2 | $77.50 | $38.75 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221379 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $77.50 | $38.75 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221384 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 3 | $115.50 | $38.50 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221378 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 3 | $115.50 | $38.50 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221369 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 2 | $120.00 | $60.00 |
| 355472 | 8/27/2024 0:05 | Cloud jay Corp | 3221372 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 2 | $120.00 | $60.00 |
| 355513 | 8/27/2024 12:11 | APVAPESHOP INC | 3221887 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 3 | $262.50 | $87.50 |
| 355513 | 8/27/2024 12:11 | APVAPESHOP INC | 3221893 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 355513 | 8/27/2024 12:11 | APVAPESHOP INC | 3221896 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 10 | $575.00 | $57.50 |
| 355513 | 8/27/2024 12:11 | APVAPESHOP INC | 3221895 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 10 | $575.00 | $57.50 |
| 355513 | 8/27/2024 12:11 | APVAPESHOP INC | 3221889 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $612.00 | $102.00 |
| 355513 | 8/27/2024 12:11 | APVAPESHOP INC | 3221888 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 17 | $1,734.00 | $102.00 |
| 355521 | 8/27/2024 12:21 | Mahant Krupa 56 LLC | 3221974 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 30 | $1,275.00 | $42.50 |
| 355521 | 8/27/2024 12:21 | Mahant Krupa 56 LLC | 3221975 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 60 | $2,550.00 | $42.50 |
| 355521 | 8/27/2024 12:21 | Mahant Krupa 56 LLC | 3221977 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 60 | $2,550.00 | $42.50 |
| 355521 | 8/27/2024 12:21 | Mahant Krupa 56 LLC | 3221976 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 60 | $2,550.00 | $42.50 |
| 355521 | 8/27/2024 12:21 | Mahant Krupa 56 LLC | 3221978 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 30 | $1,275.00 | $42.50 |
| 355521 | 8/27/2024 12:21 | Mahant Krupa 56 LLC | 3221969 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 40 | $1,450.00 | $36.25 |
| 355521 | 8/27/2024 12:21 | Mahant Krupa 56 LLC | 3221970 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 40 | $1,450.00 | $36.25 |
| 355521 | 8/27/2024 12:21 | Mahant Krupa 56 LLC | 3221971 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 40 | $1,450.00 | $36.25 |
| 355521 | 8/27/2024 12:21 | Mahant Krupa 56 LLC | 3221972 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 40 | $1,450.00 | $36.25 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222888 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222884 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222886 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222885 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222900 | 240543 | 240546 | Killer Kustard Strawberry By Vapetasia - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222887 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222898 | 257299 | 257302 | Strawberry Parfait By Vapetasia - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222897 | 257299 | 257301 | Strawberry Parfait By Vapetasia - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222896 | 240555 | 240557 | Rainbow Road By Vapetasia - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222899 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222895 | 257305 | 257308 | Blueberry Partfait By Vapetasia - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222894 | 257305 | 257307 | Blueberry Partfait By Vapetasia - 3mg - 100ml | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222901 | 257263 | 257267 | Blackberry Lemonade By Vapetasia - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222891 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222883 | 330320 | 330323 | Berries Iced By Reds Apple - 6mg - 100ml | 10 | $60.00 | $6.00 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222909 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 5 | $212.50 | $42.50 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222908 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 15 | $637.50 | $42.50 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222907 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 15 | $637.50 | $42.50 |
| 355569 | 8/27/2024 16:09 | Igrind Inc | 3222906 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 15 | $637.50 | $42.50 |
| 355587 | 8/27/2024 19:21 | APVAPESHOP INC | 3223336 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 2 | $80.00 | $40.00 |
| 355587 | 8/27/2024 19:21 | APVAPESHOP INC | 3223334 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 2 | $80.00 | $40.00 |
| 355587 | 8/27/2024 19:21 | APVAPESHOP INC | 3223333 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 2 | $80.00 | $40.00 |
| 355587 | 8/27/2024 19:21 | APVAPESHOP INC | 3223332 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 2 | $80.00 | $40.00 |
| 355587 | 8/27/2024 19:21 | APVAPESHOP INC | 3223331 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 2 | $80.00 | $40.00 |
| 355587 | 8/27/2024 19:21 | APVAPESHOP INC | 3223328 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 2 | $80.00 | $40.00 |
| 355587 | 8/27/2024 19:21 | APVAPESHOP INC | 3223327 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 4 | $150.00 | $37.50 |
| 355587 | 8/27/2024 19:21 | APVAPESHOP INC | 3223326 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $150.00 | $37.50 |
| 355587 | 8/27/2024 19:21 | APVAPESHOP INC | 3223324 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 4 | $150.00 | $37.50 |
| 355587 | 8/27/2024 19:21 | APVAPESHOP INC | 3223335 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 4 | $160.00 | $40.00 |
| 355587 | 8/27/2024 19:21 | APVAPESHOP INC | 3223330 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 4 | $160.00 | $40.00 |
| 355587 | 8/27/2024 19:21 | APVAPESHOP INC | 3223325 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 5 | $187.50 | $37.50 |
| 355587 | 8/27/2024 19:21 | APVAPESHOP INC | 3223329 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 6 | $240.00 | $40.00 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223358 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 1 | $37.50 | $37.50 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223356 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 1 | $37.50 | $37.50 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223369 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 1 | $38.75 | $38.75 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223368 | 335856 | 336241 | Spaceman Prism 20K 5pk - Miami Mint | 1 | $38.75 | $38.75 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223366 | 335856 | 336243 | Spaceman Prism 20K 5pk - Cherry Bomb | 1 | $38.75 | $38.75 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223367 | 335856 | 335859 | Spaceman Prism 20K 5pk - Cali Lemonade | 1 | $38.75 | $38.75 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223365 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223364 | 335856 | 335857 | Spaceman Prism 20K 5pk - Apple Kiwi Ice | 1 | $38.75 | $38.75 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223351 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 1 | $42.50 | $42.50 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223354 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 2 | $85.00 | $42.50 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223353 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 2 | $85.00 | $42.50 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223352 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 2 | $85.00 | $42.50 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223350 | 340492 | 354185 | RAZ DC25000 5pk - Frozen Juicy Strawberry | 2 | $85.00 | $42.50 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223348 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 2 | $85.00 | $42.50 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223349 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 2 | $85.00 | $42.50 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223357 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 3 | $112.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223338 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $145.00 | $72.50 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223355 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $150.00 | $37.50 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223344 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 8 | $463.52 | $57.94 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223370 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223345 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 7 | $663.32 | $94.76 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223342 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 11 | $1,042.36 | $94.76 |
| 355588 | 8/27/2024 19:21 | APVAPESHOP INC | 3223343 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 17 | $1,734.00 | $102.00 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223733 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223732 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223730 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223731 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223728 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223729 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223727 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223726 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223725 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223724 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223723 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223721 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223720 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223719 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223718 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223717 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223722 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223716 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223715 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223714 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223713 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223712 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 355610 | 8/28/2024 11:02 | APVAPESHOP INC | 3223711 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223930 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 3 | $138.75 | $46.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223929 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 3 | $138.75 | $46.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223932 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 5 | $231.25 | $46.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223935 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223934 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 5 | $231.25 | $46.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223933 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223931 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 5 | $231.25 | $46.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223926 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223925 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223924 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 5 | $231.25 | $46.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223945 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223944 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223943 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223942 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223941 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223940 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223939 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223938 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223937 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223936 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 8 | $370.00 | $46.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223927 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 10 | $462.50 | $46.25 |
| 355620 | 8/28/2024 11:06 | APVAPESHOP INC | 3223928 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 18 | $832.50 | $46.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223981 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223975 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 5 | $181.25 | $36.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223990 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 5 | $187.50 | $37.50 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223985 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223989 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 6 | $345.00 | $57.50 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223983 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223982 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223980 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223979 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223978 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223977 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223974 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223973 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223976 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223972 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223971 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223988 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 10 | $462.50 | $46.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223987 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 10 | $462.50 | $46.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223986 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 10 | $462.50 | $46.25 |
| 355622 | 8/28/2024 11:07 | Montana Trading Group | 3223984 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 20 | $925.00 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355623 | 8/28/2024 11:09 | Montana Trading Group | 3224001 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 355623 | 8/28/2024 11:09 | Montana Trading Group | 3223993 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 355623 | 8/28/2024 11:09 | Montana Trading Group | 3224000 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 355623 | 8/28/2024 11:09 | Montana Trading Group | 3223992 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 355623 | 8/28/2024 11:09 | Montana Trading Group | 3223999 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 355623 | 8/28/2024 11:09 | Montana Trading Group | 3223998 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 355623 | 8/28/2024 11:09 | Montana Trading Group | 3223996 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 355623 | 8/28/2024 11:09 | Montana Trading Group | 3223997 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 355623 | 8/28/2024 11:09 | Montana Trading Group | 3223995 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 355623 | 8/28/2024 11:09 | Montana Trading Group | 3223994 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $362.50 | $36.25 |
| 355632 | 8/28/2024 11:23 | Igrind Inc | 3224130 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 1 | $46.25 | $46.25 |
| 355632 | 8/28/2024 11:23 | Igrind Inc | 3224128 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 355632 | 8/28/2024 11:23 | Igrind Inc | 3224127 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 355632 | 8/28/2024 11:23 | Igrind Inc | 3224126 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 10 | $362.50 | $36.25 |
| 355632 | 8/28/2024 11:23 | Igrind Inc | 3224125 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 355632 | 8/28/2024 11:23 | Igrind Inc | 3224131 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 17 | $786.25 | $46.25 |
| 355632 | 8/28/2024 11:23 | Igrind Inc | 3224133 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 20 | $925.00 | $46.25 |
| 355632 | 8/28/2024 11:23 | Igrind Inc | 3224132 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 20 | $925.00 | $46.25 |
| 355632 | 8/28/2024 11:23 | Igrind Inc | 3224129 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 20 | $925.00 | $46.25 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225051 | 240703 | 240704 | Strawberry POM By Naked100 - 0mg - 60ml | 1 | $5.50 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225052 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $8.50 | $4.25 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225053 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $8.50 | $4.25 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225065 | 296523 | 296529 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225061 | 328065 | 328066 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | 2 | $11.00 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225054 | 304965 | 304966 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225049 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225047 | 269084 | 269087 | Orange Mango Freeze By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225046 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225045 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225071 | 304962 | 304964 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225070 | 304989 | 304991 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225069 | 304968 | 304970 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225068 | 304968 | 304969 | Strazz By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225064 | 296523 | 296527 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225063 | 328075 | 328077 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg | 3 | $16.50 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225062 | 328075 | 328076 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg- | 3 | $16.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225058 | 245396 | 245402 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225057 | 245396 | 245400 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225050 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225056 | 328071 | 328073 | Cranberry Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (T | 3 | $16.50 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225055 | 328071 | 328072 | Cranberry Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFI | 3 | $16.50 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225067 | 340114 | 340118 | Sour Fruity Worms Freeze By Pod Juice 55 - 6mg - 100ml | 3 | $18.00 | $6.00 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225066 | 340114 | 340117 | Sour Fruity Worms Freeze By Pod Juice 55 - 3mg - 100ml | 3 | $18.00 | $6.00 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225060 | 296516 | 296519 | Glazed Donut By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225059 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225033 | 343109 | 343113 | Menthol By Air Factory - Salt Nicotine 36mg - 30ml | 4 | $19.00 | $4.75 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225032 | 343109 | 343112 | Menthol By Air Factory - Salt Nicotine 18mg - 30ml | 4 | $19.00 | $4.75 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225034 | 343099 | 343103 | Blue Razz Ice By Air Factory - Salt Nicotine 36mg - 30ml | 4 | $19.00 | $4.75 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225048 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225044 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225043 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225042 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225041 | 340517 | 340519 | Apple Watermelon Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225040 | 340517 | 340518 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225039 | 340512 | 340514 | Apple Watermelon By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225038 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225035 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 4 | $22.00 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225036 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 5 | $27.50 | $5.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225037 | 259930 | 259932 | Blue Raspberry Lemon By I Love Salts 30ml - 25mg | 6 | $33.00 | $5.50 |
| 355673 | 8/28/205 16:01 | Igrind Inc | 3225084 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $205.00 | $102.50 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225079 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 6 | $277.50 | $46.25 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225080 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 10 | $462.50 | $46.25 |
| 355673 | 8/28/2024 16:01 | Igrind Inc | 3225081 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 10 | $462.50 | $46.25 |
| 355684 | 8/28/2024 17:06 | Cloud jay Corp | 3225328 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 355684 | 8/28/2024 17:06 | Cloud jay Corp | 3225326 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $77.50 | $38.75 |
| 355684 | 8/28/2024 17:06 | Cloud jay Corp | 3225327 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $155.00 | $38.75 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226384 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 2 | $72.50 | $36.25 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226401 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 5 | $287.50 | $57.50 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226400 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 5 | $287.50 | $57.50 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226399 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $287.50 | $57.50 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226397 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $287.50 | $57.50 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226393 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226392 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226390 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226391 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226389 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226388 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226387 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226386 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226385 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226383 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226382 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226381 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226380 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226404 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 10 | $375.00 | $37.50 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226403 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 10 | $375.00 | $37.50 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226398 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 10 | $575.00 | $57.50 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226396 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 10 | $575.00 | $57.50 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226395 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 355737 | 8/29/2024 13:45 | APVAPESHOP INC | 3226405 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 20 | $750.00 | $37.50 |
| 355750 | 8/29/2024 15:39 | Montana Trading Group | 3226545 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 355750 | 8/29/2024 15:39 | Montana Trading Group | 3226544 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 355750 | 8/29/2024 15:39 | Montana Trading Group | 3226547 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $615.00 | $102.50 |
| 355750 | 8/29/2024 15:39 | Montana Trading Group | 3226546 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 36 | $3,690.00 | $102.50 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226557 | 302106 | 302120 | GLAMEE GT8000 5pk - Strawberry Banana | 2 | $10.00 | $5.00 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226558 | 240709 | 240713 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $21.25 | $4.25 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226559 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 6 | $25.50 | $4.25 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226563 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 7 | $45.50 | $6.50 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226564 | 240439 | 240442 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | 9 | $58.50 | $6.50 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226565 | 297637 | 297640 | Strawmelon Apple By Ice Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226560 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 10 | $65.00 | $6.50 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226571 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226562 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226561 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226568 | 297649 | 297652 | Menthol By Tobacco Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226569 | 245810 | 245813 | Iced Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226570 | 245816 | 245819 | Iced Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226567 | 240397 | 240399 | Fruity By The Milk - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226566 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226555 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 3 | $173.82 | $57.94 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226554 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $473.80 | $94.76 |
| 355751 | 8/29/2024 15:39 | Igrind Inc | 3226556 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 6 | $568.56 | $94.76 |
| 355805 | 8/30/2024 14:19 | APVAPESHOP INC | 3227516 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 5 | $187.50 | $37.50 |
| 355805 | 8/30/2024 14:19 | APVAPESHOP INC | 3227520 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 5 | $287.50 | $57.50 |
| 355805 | 8/30/2024 14:19 | APVAPESHOP INC | 3227519 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 5 | $287.50 | $57.50 |
| 355805 | 8/30/2024 14:19 | APVAPESHOP INC | 3227518 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 5 | $287.50 | $57.50 |
| 355805 | 8/30/2024 14:19 | APVAPESHOP INC | 3227517 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 5 | $287.50 | $57.50 |
| 355805 | 8/30/2024 14:19 | APVAPESHOP INC | 3227521 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |
| 355805 | 8/30/2024 14:19 | APVAPESHOP INC | 3227523 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 10 | $1,020.00 | $102.00 |
| 355805 | 8/30/2024 14:19 | APVAPESHOP INC | 3227515 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 40 | $1,500.00 | $37.50 |
| 355845 | 8/30/2024 23:01 | KASH TRADERS CORP. | 3228250 | 340737 | 340746 | Airis Neo P9000 5pk - MAMBA | 1 | $35.00 | $35.00 |
| 355863 | 8/31/2024 16:17 | E smoke & cigar | 3228703 | 309845 | 309850 | Fusion By Halo E-Liquid - 18mg - 60ml | 1 | $6.75 | $6.75 |
| 355863 | 8/31/2024 16:17 | E smoke & cigar | 3228702 | 309845 | 309846 | Fusion By Halo E-Liquid - 0mg - 60ml | 1 | $6.75 | $6.75 |
| 355863 | 8/31/2024 16:17 | E smoke & cigar | 3228707 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $12.00 | $6.00 |
| 355863 | 8/31/2024 16:17 | E smoke & cigar | 3228700 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | $13.50 | $6.75 |
| 355863 | 8/31/2024 16:17 | E smoke & cigar | 3228701 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 2 | $13.50 | $6.75 |
| 355863 | 8/31/2024 16:17 | E smoke & cigar | 3228705 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 355863 | 8/31/2024 16:17 | E smoke & cigar | 3228704 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 355863 | 8/31/2024 16:17 | E smoke & cigar | 3228699 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 8 | $54.00 | $6.75 |
| 355863 | 8/31/2024 16:17 | E smoke & cigar | 3228719 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $73.31 | $73.31 |
| 355863 | 8/31/2024 16:17 | E smoke & cigar | 3228711 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $73.56 | $36.78 |
| 355868 | 8/31/2024 17:51 | Igrind Inc | 3228845 | 346896 | 346897 | Watermelon Strawberry By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 355868 | 8/31/2024 17:51 | Igrind Inc | 3228848 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 355868 | 8/31/2024 17:51 | Igrind Inc | 3228847 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 355868 | 8/31/2024 17:51 | Igrind Inc | 3228846 | 346896 | 346898 | Watermelon Strawberry By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 355868 | 8/31/2024 17:51 | Igrind Inc | 3228849 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 355868 | 8/31/2024 17:51 | Igrind Inc | 3228850 | 340512 | 340514 | Apple Watermelon By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 355868 | 8/31/2024 17:51 | Igrind Inc | 3228843 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 355868 | 8/31/2024 17:51 | Igrind Inc | 3228844 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 355868 | 8/31/2024 17:51 | Igrind Inc | 3228857 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $189.52 | $94.76 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230239 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230240 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230244 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230245 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 40 | $1,400.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230246 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230247 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230248 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230249 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230250 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230251 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230220 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230221 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230222 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230225 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,800.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230226 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230227 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230228 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230229 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230230 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230231 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230232 | 298017 | 348243 | VIHO Turbo 10000 Puff 5pk - Pink Lemonade | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230233 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230234 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230235 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230236 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230237 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,400.00 | $35.00 |
| 355912 | 9/2/2024 10:13 | Mahant Krupa 56 LLC | 3230238 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,400.00 | $35.00 |
| 355924 | 9/2/2024 12:26 | Brooklyn Smokes Inc | 3230568 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 10 | $367.80 | $36.78 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230611 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 2 | $85.00 | $42.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230610 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 2 | $85.00 | $42.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230608 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 3 | $112.50 | $37.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230619 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 5 | $150.00 | $30.00 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230602 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 5 | $187.50 | $37.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230609 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 5 | $187.50 | $37.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230601 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $187.50 | $37.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230606 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $187.50 | $37.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230599 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230604 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $187.50 | $37.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230603 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230613 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230617 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 4 | $290.00 | $72.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230607 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230605 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 10 | $375.00 | $37.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230598 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 10 | $375.00 | $37.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230616 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 10 | $375.00 | $37.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230600 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 15 | $562.50 | $37.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230615 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $750.00 | $37.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230612 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 20 | $1,150.00 | $57.50 |
| 355927 | 9/2/2024 12:31 | Montana Trading Group | 3230618 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,845.00 | $102.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231335 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 2 | $8.50 | $4.25 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231334 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $8.50 | $4.25 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231332 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 2 | $11.00 | $5.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231331 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 2 | $11.00 | $5.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231333 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $12.75 | $4.25 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231328 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 3 | $16.50 | $5.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231330 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 4 | $22.00 | $5.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231329 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 4 | $22.00 | $5.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231325 | 335173 | 344099 | Boring Tiger 25000 Puffs 5pk - Menthol Mint Ice | 1 | $33.75 | $33.75 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231324 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 1 | $33.75 | $33.75 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231342 | 332696 | 332703 | Air Bar AB10000 10pk - Frozen Strawberry | 1 | $65.00 | $65.00 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231347 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 1 | $72.50 | $72.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231346 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $72.50 | $72.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231345 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $72.50 | $72.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231344 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $72.50 | $72.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231343 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 1 | $72.50 | $72.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231327 | 343932 | 343949 | FLUM Pebble 6000 Puffs 10pk - Menthol | 1 | $92.50 | $92.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231326 | 343932 | 343946 | FLUM Pebble 6000 Puffs 10pk - Icy Mint | 1 | $92.50 | $92.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231349 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 10 | $375.00 | $37.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231348 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 14 | $525.00 | $37.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231302 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 20 | $750.00 | $37.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231315 | 340492 | 354184 | RAZ DC25000 5pk - Frozen Raspberry Watermelon | 20 | $850.00 | $42.50 |
| 355953 | 9/2/2024 15:41 | Igrind Inc | 3231301 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 30 | $1,125.00 | $37.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231511 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.25 | $4.25 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231508 | 325543 | 325549 | Mint By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231498 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 1 | $6.50 | $6.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231512 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $8.50 | $4.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231507 | 325543 | 325548 | Mint By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231501 | 255446 | 255453 | Cassiopeia Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231500 | 255454 | 255461 | Cassiopeia By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231499 | 255454 | 255459 | Cassiopeia By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231510 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $12.75 | $4.25 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231506 | 325543 | 325546 | Mint By Zenith E-Juice - 3mg - 120ml | 2 | $13.00 | $6.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231504 | 242063 | 242066 | Hydra By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231485 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 3 | $16.50 | $5.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231520 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 3 | $16.50 | $5.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231519 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | $16.50 | $5.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231486 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231502 | 242071 | 242076 | Gemini Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231496 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 4 | $17.00 | $4.25 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231503 | 242063 | 242065 | Hydra By Zenith E-Juice - 3mg - 120ml | 3 | $19.50 | $6.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231494 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 5 | $21.25 | $4.25 |
| 355958 | 9/2/2022 15:57 | Igrind Inc | 3231522 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 4 | $22.00 | $5.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231505 | 242023 | 242028 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 4 | $22.00 | $5.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231497 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 6 | $25.50 | $4.25 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231513 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $25.50 | $4.25 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231492 | 307582 | 307587 | Iced Banana Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $25.50 | $4.25 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231490 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 6 | $25.50 | $4.25 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231514 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 4 | $26.00 | $6.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231516 | 187977 | 298226 | Air Bar Diamond 10pk - Strawberry Starfruit | 1 | $30.00 | $30.00 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231489 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 6 | $33.00 | $5.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231488 | 240606 | 240754 | Cuban Blend By Naked100 - 12mg - 60ml | 6 | $33.00 | $5.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231493 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 8 | $34.00 | $4.25 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231495 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $34.00 | $4.25 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231517 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 1 | $37.50 | $37.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231509 | 255462 | 255464 | Pisces Ice By Zenith E-Juice - 3mg - 120ml | 6 | $39.00 | $6.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231484 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 8 | $44.00 | $5.50 |
| 355958 | 9/2/2024 15:57 | Igrind Inc | 3231491 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 12 | $51.00 | $4.25 |
| 355987 | 9/2/2024 22:17 | KASH TRADERS CORP. | 3232264 | 241102 | 241110 | Kringle Curse By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 2 | $13.00 | $6.50 |
| 355987 | 9/2/2024 22:17 | KASH TRADERS CORP. | 3232265 | 335203 | 346085 | Luff Bar Dually 20000 Puffs 5pk - Cool Mint | 1 | $42.50 | $42.50 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232404 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232403 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232415 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 1 | $38.75 | $38.75 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232395 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 1 | $38.75 | $38.75 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232399 | 29697 | 29699 | Blue Raspberry Lemonade By Salt Bae 30ml - 50mg | 10 | $45.00 | $4.50 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232401 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 2 | $77.50 | $38.75 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232394 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232400 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 2 | $77.50 | $38.75 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232408 | 310220 | 310233 | Air Bar AB5000 10pk - Strawberry Pina Colada | 2 | $110.00 | $55.00 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232409 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 2 | $110.00 | $55.00 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232413 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 2 | $120.00 | $60.00 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232402 | 331623 | 331639 | Air Bar AB7500 10pk - Strawberry Watermelon | 2 | $120.00 | $60.00 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232411 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $138.00 | $5.75 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232398 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $155.00 | $38.75 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232410 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $155.00 | $38.75 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232397 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $155.00 | $38.75 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232396 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $193.75 | $38.75 |
| 355992 | 9/3/2024 1:37 | Cloud jay Corp | 3232414 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 4 | $240.00 | $60.00 |
| 356020 | 9/3/2024 12:22 | Montana Trading Group | 3233005 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 356020 | 9/3/2024 12:22 | Montana Trading Group | 3233004 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 2 | $70.00 | $35.00 |
| 356020 | 9/3/2024 12:22 | Montana Trading Group | 3233015 | 352252 | 352255 | Geek Bar Pulse 15000 Puffs 0% 5pk - Strawberry B-Pop | 3 | $108.75 | $36.25 |
| 356020 | 9/3/2024 12:22 | Montana Trading Group | 3233014 | 352252 | 352254 | Geek Bar Pulse 15000 Puffs 0% 5pk - Fcuking FAB | 3 | $108.75 | $36.25 |
| 356020 | 9/3/2024 12:22 | Montana Trading Group | 3233013 | 352252 | 352253 | Geek Bar Pulse 15000 Puffs 0% 5pk - Blue Raz Ice | 3 | $108.75 | $36.25 |
| 356020 | 9/3/2024 12:22 | Montana Trading Group | 3233011 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 356020 | 9/3/2024 12:22 | Montana Trading Group | 3233012 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 356020 | 9/3/2024 12:22 | Montana Trading Group | 3233010 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 356020 | 9/3/2024 12:22 | Montana Trading Group | 3233009 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 356020 | 9/3/2024 12:22 | Montana Trading Group | 3233008 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 356020 | 9/3/2024 12:22 | Montana Trading Group | 3233007 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 356020 | 9/3/2024 12:22 | Montana Trading Group | 3233006 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 356024 | 9/3/2024 12:28 | Montana Trading Group | 3233057 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 5 | $181.25 | $36.25 |
| 356024 | 9/3/2024 12:28 | Montana Trading Group | 3233054 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 356024 | 9/3/2024 12:28 | Montana Trading Group | 3233067 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 356024 | 9/3/2024 12:28 | Montana Trading Group | 3233068 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 356024 | 9/3/2024 12:28 | Montana Trading Group | 3233066 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 356024 | 9/3/2024 12:28 | Montana Trading Group | 3233065 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 356024 | 9/3/2024 12:28 | Montana Trading Group | 3233064 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 356024 | 9/3/2024 12:28 | Montana Trading Group | 3233063 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 356024 | 9/3/2024 12:28 | Montana Trading Group | 3233062 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356024 | 9/3/2024 12:28 | Montana Trading Group | 3233061 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 356024 | 9/3/2024 12:28 | Montana Trading Group | 3233060 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 356024 | 9/3/2024 12:28 | Montana Trading Group | 3233059 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |
| 356024 | 9/3/2024 12:28 | Montana Trading Group | 3233058 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 356024 | 9/3/2024 12:28 | Montana Trading Group | 3233056 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 356024 | 9/3/2024 12:28 | Montana Trading Group | 3233055 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 356030 | 9/3/2024 12:31 | Montana Trading Group | 3233167 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 2 | $92.50 | $46.25 |
| 356030 | 9/3/2024 12:31 | Montana Trading Group | 3233164 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 3 | $138.75 | $46.25 |
| 356030 | 9/3/2024 12:31 | Montana Trading Group | 3233165 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 5 | $231.25 | $46.25 |
| 356030 | 9/3/2024 12:31 | Montana Trading Group | 3233168 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 356030 | 9/3/2024 12:31 | Montana Trading Group | 3233166 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 356030 | 9/3/2024 12:31 | Montana Trading Group | 3233162 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 356030 | 9/3/2024 12:31 | Montana Trading Group | 3233173 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 356030 | 9/3/2024 12:31 | Montana Trading Group | 3233172 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 356030 | 9/3/2024 12:31 | Montana Trading Group | 3233171 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 356030 | 9/3/2024 12:31 | Montana Trading Group | 3233170 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 356030 | 9/3/2024 12:31 | Montana Trading Group | 3233163 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 10 | $462.50 | $46.25 |
| 356030 | 9/3/2024 12:31 | Montana Trading Group | 3233161 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 10 | $462.50 | $46.25 |
| 356030 | 9/3/2024 12:31 | Montana Trading Group | 3233169 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 20 | $925.00 | $46.25 |
| 356070 | 9/3/2024 13:44 | Mahant Krupa 56 LLC | 3234076 | 340492 | 354184 | RAZ DC25000 5pk - Frozen Raspberry Watermelon | 60 | $2,550.00 | $42.50 |
| 356070 | 9/3/2024 13:44 | Mahant Krupa 56 LLC | 3234078 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 40 | $1,450.00 | $36.25 |
| 356070 | 9/3/2024 13:44 | Mahant Krupa 56 LLC | 3234079 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 33 | $1,196.25 | $36.25 |
| 356070 | 9/3/2024 13:44 | Mahant Krupa 56 LLC | 3234080 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 34 | $1,232.50 | $36.25 |
| 356070 | 9/3/2024 13:44 | Mahant Krupa 56 LLC | 3234081 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 80 | $2,900.00 | $36.25 |
| 356070 | 9/3/2024 13:44 | Mahant Krupa 56 LLC | 3234082 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 40 | $1,450.00 | $36.25 |
| 356070 | 9/3/2024 13:44 | Mahant Krupa 56 LLC | 3234083 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 40 | $1,450.00 | $36.25 |
| 356070 | 9/3/2024 13:44 | Mahant Krupa 56 LLC | 3234084 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 40 | $1,450.00 | $36.25 |
| 356070 | 9/3/2024 13:44 | Mahant Krupa 56 LLC | 3234085 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 80 | $2,900.00 | $36.25 |
| 356070 | 9/3/2024 13:44 | Mahant Krupa 56 LLC | 3234086 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 40 | $1,450.00 | $36.25 |
| 356070 | 9/3/2024 13:44 | Mahant Krupa 56 LLC | 3234087 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 40 | $1,450.00 | $36.25 |
| 356070 | 9/3/2024 13:44 | Mahant Krupa 56 LLC | 3234088 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 40 | $1,450.00 | $36.25 |
| 356070 | 9/3/2024 13:44 | Mahant Krupa 56 LLC | 3234089 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 40 | $1,450.00 | $36.25 |
| 356070 | 9/3/2024 13:44 | Mahant Krupa 56 LLC | 3234090 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 80 | $2,900.00 | $36.25 |
| 356070 | 9/3/2024 13:44 | Mahant Krupa 56 LLC | 3234091 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 40 | $1,450.00 | $36.25 |
| 356087 | 9/3/2024 15:42 | Cloud jay Corp | 3234474 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 4 | $23.00 | $5.75 |
| 356087 | 9/3/2024 15:42 | Cloud jay Corp | 3234475 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 4 | $23.00 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356087 | 9/3/2024 15:42 | Cloud jay Corp | 3234473 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 4 | $23.00 | $5.75 |
| 356087 | 9/3/2024 15:42 | Cloud jay Corp | 3234477 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 356087 | 9/3/2024 15:42 | Cloud jay Corp | 3234478 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 356087 | 9/3/2024 15:42 | Cloud jay Corp | 3234479 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 356087 | 9/3/2024 15:42 | Cloud jay Corp | 3234476 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 356087 | 9/3/2024 15:42 | Cloud jay Corp | 3234472 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 356087 | 9/3/2024 15:42 | Cloud jay Corp | 3234471 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 1 | $38.75 | $38.75 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234553 | 297606 | 297610 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234548 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234552 | 297606 | 297609 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234557 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234549 | 297579 | 297581 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234550 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234551 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234558 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234554 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234598 | 292088 | 292090 | Iced Grape Berries By Coastal Clouds - 3mg - 60ml | 3 | $15.00 | $5.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234599 | 292112 | 292114 | Blueberry Limeade By Coastal Clouds - 3mg - 60ml | 4 | $20.00 | $5.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234556 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234555 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234597 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234596 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $33.75 | $33.75 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234595 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234600 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 8 | $34.00 | $4.25 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234539 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $35.00 | $35.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234538 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $35.00 | $35.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234537 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $35.00 | $35.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234535 | 298017 | 309265 | VIHO Turbo 10000 Puff 5pk - Sex On The Beach | 1 | $35.00 | $35.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234534 | 298017 | 348243 | VIHO Turbo 10000 Puff 5pk - Pink Lemonade | 1 | $35.00 | $35.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234533 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 1 | $35.00 | $35.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234532 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $35.00 | $35.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234531 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 1 | $35.00 | $35.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234522 | 354940 | 354949 | VNM Ice Mode 30000 Puffs 5pk - Watermelon | 1 | $38.75 | $38.75 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234521 | 354940 | 354946 | VNM Ice Mode 30000 Puffs 5pk - Juicy Grape | 1 | $38.75 | $38.75 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234520 | 354940 | 354944 | VNM Ice Mode 30000 Puffs 5pk - Cool Mint | 1 | $38.75 | $38.75 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234591 | 334132 | 334153 | Cali UL8000 6pk - Triple Berry | 1 | $42.00 | $42.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234593 | 334132 | 334157 | Cali UL8000 6pk - Spearmint | 1 | $42.00 | $42.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234590 | 334132 | 334150 | Cali UL8000 6pk - Pineapple Splash | 1 | $42.00 | $42.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234589 | 334132 | 334144 | Cali UL8000 6pk - Frozen Watermelon | 1 | $42.00 | $42.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234588 | 334132 | 334155 | Cali UL8000 6pk - Frozen Grape | 1 | $42.00 | $42.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234524 | 345562 | 345583 | Juice Bar Pro Max 25000 Puffs 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234594 | 351473 | 351504 | Cali UL20000 6pk - Peach Watermelon | 1 | $49.50 | $49.50 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234530 | 351473 | 351499 | Cali UL20000 6pk - Frozen Strawberry Raspberry | 1 | $49.50 | $49.50 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234536 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234592 | 334132 | 334158 | Cali UL8000 6pk - Strawberry Banana | 2 | $84.00 | $42.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234587 | 334132 | 334138 | Cali UL8000 6pk - Frozen Blackberry | 2 | $84.00 | $42.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234586 | 334132 | 334134 | Cali UL8000 6pk - Blue Raspberry Lemonade | 2 | $84.00 | $42.00 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234585 | 343932 | 343949 | FLUM Pebble 6000 Puffs 10pk - Menthol | 2 | $185.00 | $92.50 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234527 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234526 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234525 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234529 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 20 | $925.00 | $46.25 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234523 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 20 | $925.00 | $46.25 |
| 356090 | 9/3/2024 15:51 | Igrind Inc | 3234528 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 20 | $925.00 | $46.25 |
| 356094 | 9/3/2024 16:35 | Montana Trading Group | 3234707 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 4 | $231.76 | $57.94 |
| 356094 | 9/3/2024 16:35 | Montana Trading Group | 3234704 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $287.50 | $57.50 |
| 356094 | 9/3/2024 16:35 | Montana Trading Group | 3234708 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $473.80 | $94.76 |
| 356094 | 9/3/2024 16:35 | Montana Trading Group | 3234705 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,460.00 | $102.50 |
| 356131 | 9/3/2024 22:48 | KASH TRADERS CORP. | 3235776 | 336900 | 336911 | Fire Boost 12000 Puffs 5pk - Soul Mint | 1 | $30.00 | $30.00 |
| 356154 | 9/4/2024 13:48 | Vape Guys Distribution | 3236488 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 15 | $63.75 | $4.25 |
| 356154 | 9/4/2024 13:48 | Vape Guys Distribution | 3236487 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 15 | $63.75 | $4.25 |
| 356154 | 9/4/2024 13:48 | Vape Guys Distribution | 3236481 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $72.50 | $72.50 |
| 356154 | 9/4/2024 13:48 | Vape Guys Distribution | 3236479 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $72.50 | $72.50 |
| 356154 | 9/4/2024 13:48 | Vape Guys Distribution | 3236486 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 2 | $75.00 | $37.50 |
| 356154 | 9/4/2024 13:48 | Vape Guys Distribution | 3236477 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 3 | $112.50 | $37.50 |
| 356154 | 9/4/2024 13:48 | Vape Guys Distribution | 3236483 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 2 | $145.00 | $72.50 |
| 356154 | 9/4/2024 13:48 | Vape Guys Distribution | 3236482 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 2 | $145.00 | $72.50 |
| 356154 | 9/4/2024 13:48 | Vape Guys Distribution | 3236480 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $145.00 | $72.50 |
| 356154 | 9/4/2024 13:48 | Vape Guys Distribution | 3236485 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 6 | $225.00 | $37.50 |
| 356154 | 9/4/2024 13:48 | Vape Guys Distribution | 3236484 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 6 | $225.00 | $37.50 |
| 356154 | 9/4/2024 13:48 | Vape Guys Distribution | 3236473 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 5 | $287.50 | $57.50 |
| 356154 | 9/4/2024 13:48 | Vape Guys Distribution | 3236476 | 284933 | 307611 | Air Bar Mini 2000 Puffs - Frozen Peach | 8 | $300.00 | $37.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356154 | 9/4/2024 13:48 | Vape Guys Distribution | 3236478 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 5 | $362.50 | $72.50 |
| 356154 | 9/4/2024 13:48 | Vape Guys Distribution | 3236474 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 7 | $402.50 | $57.50 |
| 356168 | 9/4/2024 17:58 | APVAPESHOP INC | 3236779 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 7 | $714.00 | $102.00 |
| 356168 | 9/4/2024 17:58 | APVAPESHOP INC | 3236778 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,224.00 | $102.00 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237830 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 1 | $35.00 | $35.00 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237849 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 1 | $35.00 | $35.00 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237848 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 1 | $35.00 | $35.00 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237847 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $35.00 | $35.00 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237850 | 338094 | 338110 | Space Ultra Galakta 20,000 Puffs 5pk - Spearmint | 1 | $35.00 | $35.00 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237846 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 1 | $35.00 | $35.00 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237829 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 1 | $37.50 | $37.50 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237828 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 1 | $37.50 | $37.50 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237827 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 1 | $37.50 | $37.50 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237825 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 1 | $37.50 | $37.50 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237853 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 1 | $41.25 | $41.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237851 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $41.25 | $41.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237843 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 1 | $46.25 | $46.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237841 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 1 | $46.25 | $46.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237840 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 1 | $46.25 | $46.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237826 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 2 | $75.00 | $37.50 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237852 | 338871 | 338879 | MTRX MX 25000 Puffs 5pk - Minty O's | 2 | $82.50 | $41.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237842 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 2 | $92.50 | $46.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237839 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 2 | $92.50 | $46.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237838 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 2 | $92.50 | $46.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237837 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 2 | $92.50 | $46.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237835 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 2 | $92.50 | $46.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237836 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 3 | $138.75 | $46.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237832 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 4 | $140.00 | $35.00 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237821 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 2 | $145.00 | $72.50 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237813 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 5 | $175.00 | $35.00 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237844 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 4 | $185.00 | $46.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237831 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 6 | $210.00 | $35.00 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237823 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237822 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237834 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237833 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 5 | $231.25 | $46.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237845 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 6 | $277.50 | $46.25 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237816 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 9 | $521.46 | $57.94 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237814 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 7 | $663.32 | $94.76 |
| 356222 | 9/5/2024 13:52 | APVAPESHOP INC | 3237818 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,224.00 | $102.00 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238051 | 330302 | 330305 | Original By Reds Apple - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238075 | 309845 | 309846 | Fusion By Halo E-Liquid - 0mg - 60ml | 2 | $13.50 | $6.75 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238080 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $15.00 | $5.00 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238079 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238078 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238082 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238084 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $15.00 | $5.00 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238074 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $19.50 | $6.50 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238085 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $20.00 | $5.00 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238081 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $20.00 | $5.00 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238069 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 3 | $20.25 | $6.75 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238050 | 330302 | 330304 | Original By Reds Apple - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238053 | 330350 | 330353 | Grape By Reds Apple - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238052 | 330350 | 330352 | Grape By Reds Apple - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238077 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 5 | $25.00 | $5.00 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238083 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $25.00 | $5.00 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238076 | 309845 | 309847 | Fusion By Halo E-Liquid - 3mg - 60ml | 5 | $33.75 | $6.75 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238073 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $81.00 | $6.75 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238071 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 18 | $121.50 | $6.75 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238070 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $162.00 | $6.75 |
| 356235 | 9/5/2024 15:44 | pramukh1929 inc | 3238072 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $162.00 | $6.75 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238227 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238222 | 252239 | 252241 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238228 | 340114 | 340117 | Sour Fruity Worms Freeze By Pod Juice 55 - 3mg - 100ml | 1 | $6.00 | $6.00 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238218 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238224 | 245678 | 245680 | Pod Energy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238226 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238225 | 309037 | 309039 | Jewel Mint Sapphire Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238229 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238223 | 309017 | 309019 | Golden Passionfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238221 | 294138 | 294140 | Fruity Bears Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238220 | 245424 | 245426 | Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238217 | 245382 | 245384 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238219 | 245431 | 245433 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238230 | 304989 | 304991 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 2 | $11.00 | $5.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238231 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238233 | 257373 | 257375 | Iced Pango By Killer Fruits Vapetasia - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238232 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238234 | 257331 | 257333 | Iced Blue Razz By Killer Fruits Vapetasia - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238141 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238142 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238144 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 5 | $30.00 | $6.00 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238143 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 5 | $30.00 | $6.00 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238210 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $35.00 | $35.00 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238215 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 1 | $37.50 | $37.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238214 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 1 | $37.50 | $37.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238247 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238237 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 1 | $57.50 | $57.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238213 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 1 | $57.50 | $57.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238209 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 1 | $57.50 | $57.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238208 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 1 | $57.50 | $57.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238206 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $57.50 | $57.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238211 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 2 | $70.00 | $35.00 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238236 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 1 | $72.50 | $72.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238207 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 2 | $115.00 | $57.50 |
| 356239 | 9/5/2024 16:09 | Igrind Inc | 3238212 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $379.04 | $94.76 |
| 356247 | 9/5/2024 18:07 | Mahant Krupa 56 LLC | 3238355 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 30 | $1,275.00 | $42.50 |
| 356247 | 9/5/2024 18:07 | Mahant Krupa 56 LLC | 3238357 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 40 | $1,450.00 | $36.25 |
| 356247 | 9/5/2024 18:07 | Mahant Krupa 56 LLC | 3238358 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 80 | $2,900.00 | $36.25 |
| 356247 | 9/5/2024 18:07 | Mahant Krupa 56 LLC | 3238356 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 80 | $2,900.00 | $36.25 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238374 | 332696 | 332703 | Air Bar AB10000 10pk - Frozen Strawberry | 1 | $65.00 | $65.00 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238375 | 332696 | 332711 | Air Bar AB10000 10pk - Kiwi Strawberry | 1 | $65.00 | $65.00 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238376 | 332696 | 332713 | Air Bar AB10000 10pk - Strawberry Watermelon | 1 | $65.00 | $65.00 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238377 | 331623 | 331625 | Air Bar AB7500 10pk - Blue Razz Ice | 1 | $60.00 | $60.00 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238378 | 331623 | 331628 | Air Bar AB7500 10pk - Grape Ice | 1 | $60.00 | $60.00 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238379 | 331623 | 331639 | Air Bar AB7500 10pk - Strawberry Watermelon | 1 | $60.00 | $60.00 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238384 | 187977 | 298221 | Air Bar Diamond 10pk - Berries Punch | 3 | $90.00 | $30.00 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238380 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $145.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238381 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 2 | $145.00 | $72.50 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238385 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 3 | $172.50 | $57.50 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238382 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 20 | $1,100.00 | $55.00 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238383 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 3 | $165.00 | $55.00 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238386 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $35.00 | $35.00 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238388 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $35.00 | $35.00 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238389 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238390 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 1 | $35.00 | $35.00 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238391 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $35.00 | $35.00 |
| 356248 | 9/5/2024 18:18 | Urban Smoke Distributors | 3238392 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240065 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 2 | $70.00 | $35.00 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240075 | 187977 | 346500 | Air Bar Diamond 10pk - Dragon Fruit Berries | 8 | $240.00 | $30.00 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240078 | 187977 | 192419 | Air Bar Diamond 10pk - Strawberry Watermelon | 9 | $270.00 | $30.00 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240071 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 10 | $300.00 | $30.00 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240070 | 187977 | 343609 | Air Bar Diamond 10pk - Blueberry Mint | 10 | $300.00 | $30.00 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240085 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $550.00 | $55.00 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240084 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 10 | $550.00 | $55.00 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240083 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 10 | $550.00 | $55.00 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240079 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 20 | $600.00 | $30.00 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240074 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 20 | $600.00 | $30.00 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240072 | 187977 | 192416 | Air Bar Diamond 10pk - Cherry Cola | 28 | $840.00 | $30.00 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240077 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 30 | $900.00 | $30.00 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240082 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,100.00 | $55.00 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240069 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 20 | $1,150.00 | $57.50 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240068 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240066 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 20 | $1,150.00 | $57.50 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240081 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 40 | $1,200.00 | $30.00 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240076 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 40 | $1,200.00 | $30.00 |
| 356340 | 9/6/2024 14:40 | Montana Trading Group | 3240073 | 187977 | 267360 | Air Bar Diamond 10pk - Coconut Creme Brulee | 40 | $1,200.00 | $30.00 |
| 356341 | 9/6/2024 14:42 | Montana Trading Group | 3240090 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 5 | $287.50 | $57.50 |
| 356341 | 9/6/2024 14:42 | Montana Trading Group | 3240089 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 5 | $287.50 | $57.50 |
| 356341 | 9/6/2024 14:42 | Montana Trading Group | 3240091 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 10 | $575.00 | $57.50 |
| 356341 | 9/6/2024 14:42 | Montana Trading Group | 3240088 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241824 | 348200 | 348202 | Watermelon Ice By Lost Mary - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241823 | 348200 | 348201 | Watermelon Ice By Lost Mary - Salt Nicotine 35mg - 30ml | 1 | $4.50 | $4.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241828 | 348197 | 348199 | Tropic Mango Ice By Lost Mary - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241827 | 348197 | 348198 | Tropic Mango Ice By Lost Mary - Salt Nicotine 35mg - 30ml | 1 | $4.50 | $4.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241832 | 348194 | 348196 | Triple Berry Ice By Lost Mary - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241831 | 348194 | 348195 | Triple Berry Ice By Lost Mary - Salt Nicotine 35mg - 30ml | 1 | $4.50 | $4.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241836 | 348191 | 348193 | Strawberry Mango By Lost Mary - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241835 | 348191 | 348192 | Strawberry Mango By Lost Mary - Salt Nicotine 35mg - 30ml | 1 | $4.50 | $4.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241826 | 348188 | 348190 | Strawberry Ice By Lost Mary - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241825 | 348188 | 348189 | Strawberry Ice By Lost Mary - Salt Nicotine 35mg - 30ml | 1 | $4.50 | $4.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241821 | 348182 | 348184 | Lemon Lime By Lost Mary - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241820 | 348182 | 348183 | Lemon Lime By Lost Mary - Salt Nicotine 35mg - 30ml | 1 | $4.50 | $4.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241830 | 348179 | 348181 | Grapple Peach By Lost Mary - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241829 | 348179 | 348180 | Grapple Peach By Lost Mary - Salt Nicotine 35mg - 30ml | 1 | $4.50 | $4.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241822 | 348173 | 348174 | California Cherry By Lost Mary - Salt Nicotine 35mg - 30ml | 1 | $4.50 | $4.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241834 | 348170 | 348172 | Blueberry Cloudd By Lost Mary - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241833 | 348170 | 348171 | Blueberry Cloudd By Lost Mary - Salt Nicotine 35mg - 30ml | 1 | $4.50 | $4.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241811 | 350873 | 350878 | White Gummy Ice By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241810 | 350873 | 350877 | White Gummy Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241867 | 346903 | 346907 | Watermelon Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241866 | 346903 | 346906 | Watermelon Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241858 | 346896 | 346900 | Watermelon Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241857 | 346896 | 346899 | Watermelon Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241870 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241869 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241785 | 240378 | 240383 | Watermelon Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241697 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241797 | 350840 | 350845 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241796 | 350840 | 350844 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241730 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241724 | 297606 | 297610 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241696 | 240372 | 240377 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241695 | 240372 | 240376 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241851 | 256436 | 285451 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241850 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241843 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241842 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241801 | 350849 | 350854 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241800 | 350849 | 350853 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241721 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241815 | 350886 | 350887 | Straw Watermelon Bubblegum Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241905 | 300884 | 300889 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241904 | 300884 | 300888 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241854 | 300890 | 300894 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241759 | 240220 | 240225 | Raspberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241771 | 297586 | 297591 | Pumpkin Spice By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241732 | 240366 | 240371 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241731 | 240366 | 240370 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241813 | 350879 | 350881 | Pink Berries By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241812 | 350879 | 350880 | Pink Berries By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241893 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241890 | 269066 | 269071 | Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241884 | 256424 | 285448 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Golden C | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241883 | 256424 | 285447 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden C | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241880 | 256418 | 256423 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241879 | 256418 | 256422 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241776 | 240304 | 240309 | Peach By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241775 | 240304 | 240308 | Peach By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241762 | 240232 | 240237 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241767 | 240226 | 240230 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241765 | 240360 | 240364 | PB & Jam Monster Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241712 | 240292 | 240296 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30 | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241901 | 269078 | 269083 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241900 | 269078 | 269082 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241779 | 240445 | 240450 | Mixed Berry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241778 | 240445 | 240449 | Mixed Berry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241701 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241735 | 297579 | 297584 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241734 | 297579 | 297583 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241745 | 297649 | 297653 | Menthol By Tobacco Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241790 | 297631 | 297636 | Melon Colada By Ice Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241789 | 297631 | 297635 | Melon Colada By Ice Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241876 | 269028 | 269033 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241875 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241753 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241709 | 240244 | 240249 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241708 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241772 | 240298 | 240303 | Lemon By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241814 | 350883 | 350884 | Jolly Green Apple By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241803 | 350855 | 350859 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241806 | 350861 | 350866 | Jewel Spearmint By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241805 | 350861 | 350865 | Jewel Spearmint By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241897 | 256394 | 285460 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241896 | 256394 | 285459 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241873 | 256400 | 256405 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241872 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241740 | 240208 | 240213 | Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241750 | 309880 | 309885 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241749 | 309880 | 309884 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241756 | 248841 | 248846 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241755 | 248841 | 248845 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241839 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241838 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241809 | 350867 | 350872 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241808 | 350867 | 350871 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241787 | 297567 | 297571 | Blackberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241757 | 297619 | 297623 | Black Cherry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241720 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241719 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241704 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241703 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241793 | 240310 | 240315 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241792 | 240310 | 240314 | Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241729 | 248833 | 248839 | Banana By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241728 | 248833 | 248838 | Banana By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241782 | 240354 | 240359 | Apricot By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241781 | 240354 | 240358 | Apricot By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241862 | 340517 | 340521 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241861 | 340517 | 340520 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241846 | 340512 | 340516 | Apple Watermelon By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241845 | 340512 | 340515 | Apple Watermelon By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241816 | 350896 | 350897 | Watermelon Skittz By RAZ x Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241817 | 350892 | 350893 | Tropical Vice City Ice By RAZ x Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241795 | 350840 | 350843 | Strawberry Lolly By RAZ x Pod Juice 55 - 6mg - 100ml | 1 | $6.00 | $6.00 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241794 | 350840 | 350842 | Strawberry Lolly By RAZ x Pod Juice 55 - 3mg - 100ml | 1 | $6.00 | $6.00 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241799 | 350849 | 350852 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - 6mg - 100ml | 1 | $6.00 | $6.00 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241798 | 350849 | 350851 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - 3mg - 100ml | 1 | $6.00 | $6.00 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241818 | 350900 | 350901 | Pink Burst Chew By RAZ x Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241819 | 350904 | 350905 | Jolly Watermelon By RAZ x Pod Juice 55 - 0mg - 100ml | 1 | $6.00 | $6.00 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241802 | 350855 | 350857 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - 3mg - 100ml | 1 | $6.00 | $6.00 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241804 | 350861 | 350864 | Jewel Spearmint By RAZ x Pod Juice 55 - 6mg - 100ml | 1 | $6.00 | $6.00 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241807 | 350867 | 350869 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - 3mg - 100ml | 1 | $6.00 | $6.00 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241865 | 346903 | 346905 | Watermelon Strawberry Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241864 | 346903 | 346904 | Watermelon Strawberry Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241856 | 346896 | 346898 | Watermelon Strawberry By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241855 | 346896 | 346897 | Watermelon Strawberry By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241868 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241784 | 240378 | 240381 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241783 | 240378 | 240380 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241746 | 297637 | 297639 | Strawmelon Apple By Ice Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241723 | 297606 | 297609 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241722 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241694 | 240372 | 240375 | Strawberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241742 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241741 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241713 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241849 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241841 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241840 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241887 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241886 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241737 | 240214 | 240217 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241736 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241706 | 240439 | 240442 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241903 | 300884 | 300887 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241902 | 300884 | 300886 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241853 | 300890 | 300893 | Raspberry Lemonade By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241852 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241758 | 240220 | 240223 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241693 | 240366 | 240368 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241889 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241888 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241882 | 256424 | 256427 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241881 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241878 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241892 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241891 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241848 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241847 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241774 | 240304 | 240307 | Peach By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241773 | 240304 | 240306 | Peach By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241761 | 240232 | 240235 | PB & Jam Monster Strawberry By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241760 | 240232 | 240234 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241766 | 240226 | 240229 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241764 | 240360 | 240363 | PB & Jam Monster Banana By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241763 | 240360 | 240362 | PB & Jam Monster Banana By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241711 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241710 | 240292 | 240293 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 0mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241907 | 269084 | 269087 | Orange Mango Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241906 | 269084 | 269086 | Orange Mango Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241899 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241898 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241698 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241777 | 240445 | 240448 | Mixed Berry By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241700 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241699 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241733 | 297579 | 297581 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241744 | 297649 | 297652 | Menthol By Tobacco Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241743 | 297649 | 297651 | Menthol By Tobacco Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241788 | 297631 | 297634 | Melon Colada By Ice Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241874 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241752 | 240274 | 240277 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241751 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241707 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241895 | 256394 | 256397 | Guava Peach Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241894 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241871 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241739 | 240208 | 240211 | Grape By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241738 | 240208 | 240210 | Grape By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241877 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241748 | 309880 | 309883 | Double Mango Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241747 | 309880 | 309882 | Double Mango Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241885 | 280220 | 280223 | Cake Batter By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241714 | 297573 | 297576 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241716 | 240280 | 240283 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241715 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241705 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241754 | 248841 | 248844 | Blueberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241863 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241837 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241786 | 297567 | 297570 | Blackberry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241672 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241671 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241718 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241717 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241702 | 240316 | 240319 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241791 | 240310 | 240312 | Banana By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241780 | 240354 | 240357 | Apricot By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241860 | 340517 | 340519 | Apple Watermelon Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241859 | 340517 | 340518 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241844 | 340512 | 340514 | Apple Watermelon By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241768 | 240188 | 240193 | Apple By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241670 | 297612 | 297616 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241669 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241666 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241688 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $21.25 | $4.25 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241668 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241667 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241680 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 5 | $27.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241687 | 240606 | 240607 | Cuban Blend By Naked100 - 0mg - 60ml | 5 | $27.50 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241676 | 240543 | 240544 | Killer Kustard Strawberry By Vapetasia - 0mg - 100ml | 5 | $32.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241677 | 240537 | 240538 | Killer Kustard Blueberry By Vapetasia - 0mg - 100ml | 5 | $32.50 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241675 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241690 | 245438 | 245444 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241689 | 245438 | 245443 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241673 | 245672 | 245676 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $33.00 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241913 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241912 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $35.00 | $35.00 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241911 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $35.00 | $35.00 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241910 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $35.00 | $35.00 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241909 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $35.00 | $35.00 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241686 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241685 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $42.50 | $4.25 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241679 | 240537 | 240542 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 48mg - 30ml | 8 | $44.00 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241684 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 10 | $55.00 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241681 | 240531 | 240535 | Killer Kustard By Vapetasia - Salt Nicotine 48mg - 30ml | 10 | $55.00 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241678 | 240537 | 240541 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 24mg - 30ml | 10 | $55.00 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241674 | 245672 | 245677 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241683 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241915 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241914 | 241102 | 241108 | Kringle Curse By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241682 | 241102 | 241103 | Kringle Curse By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241665 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 20 | $130.00 | $6.50 |
| 356414 | 9/7/2024 18:47 | Igrind Inc | 3241916 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $410.00 | $102.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242169 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 4 | $120.00 | $30.00 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242195 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 4 | $185.00 | $46.25 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242199 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242198 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242197 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242194 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 5 | $187.50 | $37.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242193 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 5 | $187.50 | $37.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242192 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 5 | $187.50 | $37.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242191 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $187.50 | $37.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242190 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 5 | $187.50 | $37.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242188 | 284933 | 352342 | Air Bar Mini 2000 Puffs - Mango Bliss | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242196 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 6 | $225.00 | $37.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242173 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 4 | $230.00 | $57.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242172 | 284974 | 335961 | Air Bar Nex 6500 Puffs - Banana Frost | 4 | $230.00 | $57.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242183 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $287.50 | $57.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242179 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 5 | $287.50 | $57.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242176 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $287.50 | $57.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242175 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $287.50 | $57.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242174 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 5 | $287.50 | $57.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242202 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 6 | $330.00 | $55.00 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242182 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 6 | $345.00 | $57.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242189 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 10 | $375.00 | $37.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242187 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 10 | $375.00 | $37.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242185 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 10 | $375.00 | $37.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242184 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 10 | $375.00 | $37.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242181 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 9 | $517.50 | $57.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242180 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 9 | $517.50 | $57.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242178 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $575.00 | $57.50 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242168 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 20 | $600.00 | $30.00 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242167 | 187977 | 267360 | Air Bar Diamond 10pk - Coconut Creme Brulee | 20 | $600.00 | $30.00 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242201 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 13 | $715.00 | $55.00 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242200 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 13 | $715.00 | $55.00 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242170 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 25 | $750.00 | $30.00 |
| 356426 | 9/8/2024 12:35 | APVAPESHOP INC | 3242177 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242332 | 256418 | 256422 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242272 | 327909 | 327912 | MiNToPiA Turbo 9000 Puffs 5pk - Lime Minty O's | 1 | $31.25 | $31.25 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242267 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 1 | $35.00 | $35.00 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242266 | 338094 | 338101 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Razz | 1 | $35.00 | $35.00 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242300 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 1 | $37.50 | $37.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242299 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 1 | $37.50 | $37.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242271 | 335856 | 336237 | Spaceman Prism 20K 5pk - Prism Mint | 1 | $38.75 | $38.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242270 | 344479 | 344493 | Spaceman Nebula 25k Plus 5pk - Watermelon Dragon | 1 | $38.75 | $38.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242269 | 344479 | 344489 | Spaceman Nebula 25k Plus 5pk - Sour Grape BG | 1 | $38.75 | $38.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242268 | 344479 | 344481 | Spaceman Nebula 25k Plus 5pk - Black Peach Lemon | 1 | $38.75 | $38.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242280 | 348461 | 348466 | GiMi 30000 Puffs 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242279 | 348461 | 348473 | GiMi 30000 Puffs 5pk - Sour Apple Ice | 1 | $38.75 | $38.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242278 | 348461 | 348472 | GiMi 30000 Puffs 5pk - Pink Lemonade | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242274 | 348461 | 348463 | GiMi 30000 Puffs 5pk - California Cherry | 1 | $38.75 | $38.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242273 | 348461 | 348462 | GiMi 30000 Puffs 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242333 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242336 | 331623 | 331639 | Air Bar AB7500 10pk - Strawberry Watermelon | 1 | $60.00 | $60.00 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242302 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242265 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242264 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $67.50 | $33.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242263 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 2 | $67.50 | $33.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242262 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 2 | $67.50 | $33.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242261 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 2 | $67.50 | $33.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242260 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 2 | $67.50 | $33.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242292 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 2 | $70.00 | $35.00 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242254 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $72.50 | $72.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242253 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 1 | $72.50 | $72.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242335 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 1 | $72.50 | $72.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242297 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 2 | $75.00 | $37.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242281 | 348461 | 348467 | GiMi 30000 Puffs 5pk - Strawberry Kiwi | 2 | $77.50 | $38.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242277 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 2 | $77.50 | $38.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242258 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 1 | $87.50 | $87.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242326 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 2 | $92.50 | $46.25 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242325 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 2 | $92.50 | $46.25 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242324 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 2 | $92.50 | $46.25 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242323 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 2 | $92.50 | $46.25 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242322 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 2 | $92.50 | $46.25 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242321 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 2 | $92.50 | $46.25 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242320 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 2 | $92.50 | $46.25 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242252 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 3 | $105.00 | $35.00 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242250 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 3 | $105.00 | $35.00 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242249 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 3 | $105.00 | $35.00 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242248 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 3 | $105.00 | $35.00 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242298 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 3 | $112.50 | $37.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242291 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 2 | $115.00 | $57.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242290 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 2 | $115.00 | $57.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242288 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 2 | $115.00 | $57.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242257 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 3 | $116.25 | $38.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242282 | 348461 | 348468 | GiMi 30000 Puffs 5pk - Strawberry Shortcake | 3 | $116.25 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242276 | 348461 | 348465 | GiMi 30000 Puffs 5pk - Georgia Peach | 3 | $116.25 | $38.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242256 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 3 | $123.75 | $41.25 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242312 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 24 | $132.00 | $5.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242311 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242310 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242307 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 24 | $132.00 | $5.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242306 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242301 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242259 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 4 | $140.00 | $35.00 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242275 | 348461 | 348470 | GiMi 30000 Puffs 5pk - Cool Mint | 4 | $155.00 | $38.75 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242255 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 4 | $165.00 | $41.25 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242327 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 5 | $175.00 | $35.00 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242331 | 335124 | 335130 | Ace Pods 5pk By NJOY - Classic 5.0% 2pk | 5 | $177.70 | $35.54 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242316 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $204.00 | $102.00 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242295 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 6 | $210.00 | $35.00 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242251 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 7 | $245.00 | $35.00 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242309 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242308 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242304 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242303 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242305 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 60 | $330.00 | $5.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242334 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 8 | $758.08 | $94.76 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242289 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 14 | $805.00 | $57.50 |
| 356430 | 9/8/2024 13:32 | APVAPESHOP INC | 3242315 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 11 | $1,122.00 | $102.00 |
| 356458 | 9/9/2024 3:09 | Cloud jay Corp | 3242881 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 356458 | 9/9/2024 3:09 | Cloud jay Corp | 3242882 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 8 | $36.00 | $4.50 |
| 356458 | 9/9/2024 3:09 | Cloud jay Corp | 3242871 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 356458 | 9/9/2024 3:09 | Cloud jay Corp | 3242877 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 1 | $60.00 | $60.00 |
| 356458 | 9/9/2024 3:09 | Cloud jay Corp | 3242876 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 1 | $60.00 | $60.00 |
| 356458 | 9/9/2024 3:09 | Cloud jay Corp | 3242873 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $60.00 | $60.00 |
| 356458 | 9/9/2024 3:09 | Cloud jay Corp | 3242872 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 15 | $67.50 | $4.50 |
| 356458 | 9/9/2024 3:09 | Cloud jay Corp | 3242880 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 15 | $67.50 | $4.50 |
| 356458 | 9/9/2024 3:09 | Cloud jay Corp | 3242861 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 2 | $77.50 | $38.75 |
| 356458 | 9/9/2024 3:09 | Cloud jay Corp | 3242860 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 2 | $77.50 | $38.75 |
| 356458 | 9/9/2024 3:09 | Cloud jay Corp | 3242859 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 3 | $116.25 | $38.75 |
| 356458 | 9/9/2024 3:09 | Cloud jay Corp | 3242858 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 3 | $116.25 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356458 | 9/9/2024 3:09 | Cloud jay Corp | 3242875 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 2 | $120.00 | $60.00 |
| 356458 | 9/9/2024 3:09 | Cloud jay Corp | 3242863 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 4 | $155.00 | $38.75 |
| 356458 | 9/9/2024 3:09 | Cloud jay Corp | 3242862 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 4 | $155.00 | $38.75 |
| 356458 | 9/9/2024 3:09 | Cloud jay Corp | 3242874 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 3 | $180.00 | $60.00 |
| 356484 | 9/9/2024 11:51 | Brooklyn Smokes Inc | 3243274 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 8 | $54.00 | $6.75 |
| 356484 | 9/9/2024 11:51 | Brooklyn Smokes Inc | 3243275 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 9 | $60.75 | $6.75 |
| 356484 | 9/9/2024 11:51 | Brooklyn Smokes Inc | 3243277 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 1 | $65.00 | $65.00 |
| 356484 | 9/9/2024 11:51 | Brooklyn Smokes Inc | 3243279 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 5 | $183.90 | $36.78 |
| 356504 | 9/9/2024 13:29 | APVAPESHOP INC | 3243800 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 28 | $2,856.00 | $102.00 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244248 | 309893 | 309897 | Mango Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244228 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244247 | 245750 | 245755 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244234 | 280232 | 280235 | Sweet Cream By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244230 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244223 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244226 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244224 | 256388 | 285442 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueb | 2 | $11.00 | $5.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244227 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244238 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $12.75 | $4.25 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244233 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244232 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244229 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244222 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244225 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244245 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 3 | $16.50 | $5.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244244 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $16.50 | $5.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244241 | 242031 | 242036 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244239 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 4 | $17.00 | $4.25 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244237 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $17.00 | $4.25 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244235 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $17.00 | $4.25 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244231 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244243 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 4 | $22.00 | $5.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244240 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 5 | $32.50 | $6.50 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244236 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $34.00 | $4.25 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244252 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 10 | $462.50 | $46.25 |
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244242 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 20 | $750.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356527 | 9/9/2024 16:11 | Igrind Inc | 3244253 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 20 | $750.00 | $37.50 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244368 | 284974 | 335961 | Air Bar Nex 6500 Puffs - Banana Frost | 2 | $115.00 | $57.50 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244374 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 3 | $138.75 | $46.25 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244370 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 3 | $172.50 | $57.50 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244380 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $175.00 | $35.00 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244379 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $175.00 | $35.00 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244375 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 4 | $185.00 | $46.25 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244367 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $187.50 | $37.50 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244383 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 5 | $187.50 | $37.50 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244373 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 5 | $231.25 | $46.25 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244372 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244378 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 6 | $277.50 | $46.25 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244371 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 5 | $287.50 | $57.50 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244377 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 7 | $323.75 | $46.25 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244376 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 7 | $323.75 | $46.25 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244382 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 10 | $375.00 | $37.50 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244381 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 10 | $375.00 | $37.50 |
| 356534 | 9/9/2024 17:05 | Montana Trading Group | 3244369 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 10 | $575.00 | $57.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245449 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245451 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245448 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245450 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245496 | 251712 | 251714 | Trop Blue By Keep It 100 (OG Tropical Blue) - 3mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245476 | 243394 | 243399 | Strawberry Ice By Naked100 (Max Series) - Salt Nicotine 50mg - 30ml (TFN) | 3 | $12.75 | $4.25 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245498 | 240095 | 240098 | Apple By The One - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245497 | 240095 | 240097 | Apple By The One - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245477 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245485 | 346903 | 346905 | Watermelon Strawberry Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245484 | 346903 | 346904 | Watermelon Strawberry Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245483 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245490 | 269084 | 269087 | Orange Mango Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245481 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245480 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245479 | 340517 | 340519 | Apple Watermelon Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245478 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 6 | $33.00 | $5.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245487 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 6 | $33.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245486 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 6 | $33.00 | $5.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245489 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 6 | $33.00 | $5.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245488 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 6 | $33.00 | $5.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245482 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 6 | $39.00 | $6.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245453 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 1 | $57.94 | $57.94 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245454 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $94.76 | $94.76 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245461 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 5 | $150.00 | $30.00 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245460 | 187977 | 298225 | Air Bar Diamond 10pk - Strawberry Pina Colada | 5 | $150.00 | $30.00 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245457 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 5 | $150.00 | $30.00 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245475 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 5 | $187.50 | $37.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245474 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 5 | $187.50 | $37.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245473 | 284933 | 284940 | Air Bar Mini 2000 Puffs - Mixed Berries | 5 | $187.50 | $37.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245466 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 5 | $187.50 | $37.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245465 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 5 | $187.50 | $37.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245464 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $187.50 | $37.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245452 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 4 | $231.76 | $57.94 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245458 | 187977 | 191536 | Air Bar Diamond 10pk - Grape Ice | 9 | $270.00 | $30.00 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245455 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $284.28 | $94.76 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245462 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 10 | $300.00 | $30.00 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245456 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 10 | $300.00 | $30.00 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245472 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 10 | $375.00 | $37.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245471 | 284933 | 352342 | Air Bar Mini 2000 Puffs - Mango Bliss | 10 | $375.00 | $37.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245470 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 10 | $375.00 | $37.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245469 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 10 | $375.00 | $37.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245468 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 10 | $375.00 | $37.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245467 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 10 | $375.00 | $37.50 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245463 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 20 | $600.00 | $30.00 |
| 356593 | 9/10/2024 16:18 | Igrind Inc | 3245459 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 20 | $600.00 | $30.00 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245538 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 2 | $75.00 | $37.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245520 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 3 | $112.50 | $37.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245535 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 3 | $172.50 | $57.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245514 | 187977 | 267360 | Air Bar Diamond 10pk - Coconut Creme Brulee | 6 | $180.00 | $30.00 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245526 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 5 | $187.50 | $37.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245525 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $187.50 | $37.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245530 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 5 | $287.50 | $57.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245527 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 8 | $300.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245539 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245528 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 10 | $375.00 | $37.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245521 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 10 | $375.00 | $37.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245541 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 10 | $425.00 | $42.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245515 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 15 | $450.00 | $30.00 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245536 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 10 | $550.00 | $55.00 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245537 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 15 | $562.50 | $37.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245533 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 10 | $575.00 | $57.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245529 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $575.00 | $57.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245517 | 187977 | 263838 | Air Bar Diamond 10pk - Super Mint | 20 | $600.00 | $30.00 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245516 | 187977 | 222387 | Air Bar Diamond 10pk - Peach Mango | 22 | $660.00 | $30.00 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245532 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 13 | $747.50 | $57.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245522 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 20 | $750.00 | $37.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245531 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 20 | $1,150.00 | $57.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245519 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 40 | $1,200.00 | $30.00 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245534 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 25 | $1,437.50 | $57.50 |
| 356596 | 9/10/2024 16:36 | Vape Guys Distribution | 3245524 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 40 | $1,500.00 | $37.50 |
| 356603 | 9/10/2024 17:20 | APVAPESHOP INC | 3245720 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 20 | $2,040.00 | $102.00 |
| 356608 | 9/10/2024 18:05 | Montana Trading Group | 3245766 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $615.00 | $102.50 |
| 356608 | 9/10/2024 18:05 | Montana Trading Group | 3245765 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,460.00 | $102.50 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245803 | 240391 | 240394 | Cinnamon By The Milk - 6mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245787 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 1 | $46.25 | $46.25 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245786 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 1 | $46.25 | $46.25 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245785 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 1 | $46.25 | $46.25 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245784 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 1 | $46.25 | $46.25 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245802 | 240391 | 240393 | Cinnamon By The Milk - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245806 | 332696 | 332703 | Air Bar AB10000 10pk - Frozen Strawberry | 1 | $65.00 | $65.00 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245798 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 2 | $67.50 | $33.75 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245797 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 2 | $67.50 | $33.75 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245810 | 342779 | 342784 | Lightrise TB 18k 5pk - Blueberry Raspberry | 2 | $70.00 | $35.00 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245799 | 335957 | 339649 | Air Bar Diamond Box 20000 Puffs 10pk - Pink Burst | 1 | $72.50 | $72.50 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245805 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $72.50 | $72.50 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245807 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 2 | $75.00 | $37.50 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245793 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 2 | $92.50 | $46.25 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245791 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 2 | $92.50 | $46.25 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245790 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 2 | $92.50 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245789 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 2 | $92.50 | $46.25 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245783 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 2 | $92.50 | $46.25 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245815 | 343932 | 343963 | FLUM Pebble 6000 Puffs 10pk - Watermelon Sour Peach | 1 | $92.50 | $92.50 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245814 | 343932 | 343955 | FLUM Pebble 6000 Puffs 10pk - Straw Guava | 1 | $92.50 | $92.50 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245813 | 343932 | 343945 | FLUM Pebble 6000 Puffs 10pk - Green Apple Watermelon | 1 | $92.50 | $92.50 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245811 | 348658 | 352554 | FLUM Mello 20000 Puffs 10pk - Miami Mint | 1 | $100.00 | $100.00 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245804 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $110.00 | $5.50 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245809 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245792 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 3 | $138.75 | $46.25 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245794 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 4 | $145.00 | $36.25 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245801 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 2 | $145.00 | $72.50 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245788 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 4 | $185.00 | $46.25 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245782 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 4 | $185.00 | $46.25 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245812 | 343932 | 343944 | FLUM Pebble 6000 Puffs 10pk - Cuban Cigar | 2 | $185.00 | $92.50 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245796 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 8 | $290.00 | $36.25 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245795 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 8 | $290.00 | $36.25 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245808 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 10 | $375.00 | $37.50 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245800 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 9 | $521.46 | $57.94 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245780 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 8 | $816.00 | $102.00 |
| 356610 | 9/10/2024 18:29 | APVAPESHOP INC | 3245779 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 14 | $1,428.00 | $102.00 |
| 356654 | 9/11/2024 11:06 | Igrind Inc | 3246640 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 356654 | 9/11/2024 11:06 | Igrind Inc | 3246641 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 356654 | 9/11/2024 11:06 | Igrind Inc | 3246639 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $362.50 | $36.25 |
| 356654 | 9/11/2024 11:06 | Igrind Inc | 3246638 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 356654 | 9/11/2024 11:06 | Igrind Inc | 3246637 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 356654 | 9/11/2024 11:06 | Igrind Inc | 3246636 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 356654 | 9/11/2024 11:06 | Igrind Inc | 3246635 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 356654 | 9/11/2024 11:06 | Igrind Inc | 3246634 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 356654 | 9/11/2024 11:06 | Igrind Inc | 3246633 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 10 | $362.50 | $36.25 |
| 356654 | 9/11/2024 11:06 | Igrind Inc | 3246632 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 356654 | 9/11/2024 11:06 | Igrind Inc | 3246631 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 356654 | 9/11/2024 11:06 | Igrind Inc | 3246630 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 356670 | 9/11/2024 11:20 | Montana Trading Group | 3246871 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 356670 | 9/11/2024 11:20 | Montana Trading Group | 3246870 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 356670 | 9/11/2024 11:20 | Montana Trading Group | 3246869 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 356670 | 9/11/2024 11:20 | Montana Trading Group | 3246868 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356670 | 9/11/2024 11:20 | Montana Trading Group | 3246866 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 356670 | 9/11/2024 11:20 | Montana Trading Group | 3246865 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 356670 | 9/11/2024 11:20 | Montana Trading Group | 3246864 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 356670 | 9/11/2024 11:20 | Montana Trading Group | 3246862 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 356670 | 9/11/2024 11:20 | Montana Trading Group | 3246861 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 356670 | 9/11/2024 11:20 | Montana Trading Group | 3246867 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 356670 | 9/11/2024 11:20 | Montana Trading Group | 3246863 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 356670 | 9/11/2024 11:20 | Montana Trading Group | 3246860 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 356670 | 9/11/2024 11:20 | Montana Trading Group | 3246859 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 356670 | 9/11/2024 11:20 | Montana Trading Group | 3246858 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 356674 | 9/11/2024 11:23 | Montana Trading Group | 3246977 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 356674 | 9/11/2024 11:23 | Montana Trading Group | 3246978 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 356674 | 9/11/2024 11:23 | Montana Trading Group | 3246976 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 356674 | 9/11/2024 11:23 | Montana Trading Group | 3246975 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 10 | $362.50 | $36.25 |
| 356674 | 9/11/2024 11:23 | Montana Trading Group | 3246974 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 356674 | 9/11/2024 11:23 | Montana Trading Group | 3246973 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 356674 | 9/11/2024 11:23 | Montana Trading Group | 3246972 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 356674 | 9/11/2024 11:23 | Montana Trading Group | 3246971 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 356674 | 9/11/2024 11:23 | Montana Trading Group | 3246970 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 356674 | 9/11/2024 11:23 | Montana Trading Group | 3246969 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 356674 | 9/11/2024 11:23 | Montana Trading Group | 3246968 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 356679 | 9/11/2024 11:26 | Montana Trading Group | 3247025 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 5 | $275.00 | $55.00 |
| 356679 | 9/11/2024 11:26 | Montana Trading Group | 3247017 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 356679 | 9/11/2024 11:26 | Montana Trading Group | 3247016 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 356679 | 9/11/2024 11:26 | Montana Trading Group | 3247015 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 356679 | 9/11/2024 11:26 | Montana Trading Group | 3247014 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 356679 | 9/11/2024 11:26 | Montana Trading Group | 3247013 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 356679 | 9/11/2024 11:26 | Montana Trading Group | 3247012 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 356679 | 9/11/2024 11:26 | Montana Trading Group | 3247022 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 10 | $550.00 | $55.00 |
| 356679 | 9/11/2024 11:26 | Montana Trading Group | 3247024 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 20 | $1,100.00 | $55.00 |
| 356679 | 9/11/2024 11:26 | Montana Trading Group | 3247023 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 20 | $1,100.00 | $55.00 |
| 356679 | 9/11/2024 11:26 | Montana Trading Group | 3247021 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 20 | $1,100.00 | $55.00 |
| 356679 | 9/11/2024 11:26 | Montana Trading Group | 3247019 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 20 | $1,100.00 | $55.00 |
| 356679 | 9/11/2024 11:26 | Montana Trading Group | 3247020 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 60 | $3,300.00 | $55.00 |
| 356689 | 9/11/2024 11:36 | Vape Guys Distribution | 3247109 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 30 | $1,650.00 | $55.00 |
| 356689 | 9/11/2024 11:36 | Vape Guys Distribution | 3247108 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 30 | $1,650.00 | $55.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356689 | 9/11/2024 11:36 | Vape Guys Distribution | 3247107 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 30 | $1,650.00 | $55.00 |
| 356689 | 9/11/2024 11:36 | Vape Guys Distribution | 3247105 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 30 | $1,650.00 | $55.00 |
| 356689 | 9/11/2024 11:36 | Vape Guys Distribution | 3247106 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 60 | $3,300.00 | $55.00 |
| 356689 | 9/11/2024 11:36 | Vape Guys Distribution | 3247104 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 60 | $3,300.00 | $55.00 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248109 | 297064 | 297070 | Geek Bar Meloso Max 9000 Puffs 5pk - Green Monster | 1 | $32.50 | $32.50 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248108 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 1 | $32.50 | $32.50 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248107 | 297064 | 297068 | Geek Bar Meloso Max 9000 Puffs 5pk - Fuji Melon Ice | 2 | $65.00 | $32.50 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248093 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $70.00 | $35.00 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248096 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 3 | $105.00 | $35.00 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248097 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 3 | $105.00 | $35.00 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248095 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $105.00 | $35.00 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248094 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $105.00 | $35.00 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248110 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 2 | $115.00 | $57.50 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248089 | 356633 | 356639 | VIHO Supercharge PRO 20,000 Puffs 5pk - StrawberryÂ Watermelon | 4 | $150.00 | $37.50 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248088 | 356633 | 356640 | VIHO Supercharge PRO 20,000 Puffs 5pk - Spearmint | 4 | $150.00 | $37.50 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248087 | 356633 | 356638 | VIHO Supercharge PRO 20,000 Puffs 5pk - Sour Skittle | 4 | $150.00 | $37.50 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248086 | 356633 | 356637 | VIHO Supercharge PRO 20,000 Puffs 5pk - Orange Splash | 4 | $150.00 | $37.50 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248085 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 4 | $150.00 | $37.50 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248084 | 356633 | 356635 | VIHO Supercharge PRO 20,000 Puffs 5pk - Frozen Nana | 4 | $150.00 | $37.50 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248083 | 356633 | 356634 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Razz Ice | 4 | $150.00 | $37.50 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248106 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 6 | $217.50 | $36.25 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248105 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 6 | $217.50 | $36.25 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248100 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 6 | $217.50 | $36.25 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248102 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 7 | $253.75 | $36.25 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248101 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 7 | $253.75 | $36.25 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248092 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $350.00 | $35.00 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248104 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248103 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248098 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 356749 | 9/11/2024 15:15 | APVAPESHOP INC | 3248099 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 356753 | 9/11/2024 15:31 | APVAPESHOP INC | 3248165 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 4 | $145.00 | $36.25 |
| 356753 | 9/11/2024 15:31 | APVAPESHOP INC | 3248172 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 356753 | 9/11/2024 15:31 | APVAPESHOP INC | 3248171 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 356753 | 9/11/2024 15:31 | APVAPESHOP INC | 3248170 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 356753 | 9/11/2024 15:31 | APVAPESHOP INC | 3248168 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 356753 | 9/11/2024 15:31 | APVAPESHOP INC | 3248167 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356753 | 9/11/2024 15:31 | APVAPESHOP INC | 3248169 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 356753 | 9/11/2024 15:31 | APVAPESHOP INC | 3248164 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 356753 | 9/11/2024 15:31 | APVAPESHOP INC | 3248166 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248251 | 304974 | 304975 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 5 | $27.50 | $5.50 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248255 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 5 | $27.50 | $5.50 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248256 | 240573 | 240746 | Euro Gold By Naked100 - 12mg - 60ml | 5 | $27.50 | $5.50 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248250 | 304965 | 304966 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN | 5 | $27.50 | $5.50 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248249 | 288166 | 301009 | Funky Land Ti7000 5pk (Funky Republic) - Blossom Mint | 1 | $35.00 | $35.00 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248263 | 354940 | 354950 | VNM Ice Mode 30000 Puffs 5pk - White Gummy | 1 | $38.75 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248262 | 354940 | 354949 | VNM Ice Mode 30000 Puffs 5pk - Watermelon | 1 | $38.75 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248261 | 354940 | 354947 | VNM Ice Mode 30000 Puffs 5pk - Miami Vice | 1 | $38.75 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248260 | 354940 | 354944 | VNM Ice Mode 30000 Puffs 5pk - Cool Mint | 1 | $38.75 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248259 | 354940 | 354942 | VNM Ice Mode 30000 Puffs 5pk - Blue Slushy | 1 | $38.75 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248254 | 240582 | 240585 | Strawberry By Naked100 (Cream Series) - 6mg - 60ml | 10 | $42.50 | $4.25 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248253 | 240582 | 240584 | Strawberry By Naked100 (Cream Series) - 3mg - 60ml | 10 | $42.50 | $4.25 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248248 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 1 | $72.50 | $72.50 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248240 | 354917 | 354931 | Pillow Talk Ice Control IC40000 5pk - White Gummy Ice | 3 | $116.25 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248241 | 354917 | 356471 | Pillow Talk Ice Control IC40000 5pk - Watermelon Ice | 3 | $116.25 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248239 | 354917 | 354929 | Pillow Talk Ice Control IC40000 5pk - Strawberry Kiwi | 3 | $116.25 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248238 | 354917 | 356470 | Pillow Talk Ice Control IC40000 5pk - Strawberry Banana | 3 | $116.25 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248237 | 354917 | 354934 | Pillow Talk Ice Control IC40000 5pk - Sour Apple Ice | 3 | $116.25 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248236 | 354917 | 354933 | Pillow Talk Ice Control IC40000 5pk - Pink Lemonade | 3 | $116.25 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248235 | 354917 | 354928 | Pillow Talk Ice Control IC40000 5pk - Orange Creamsicle | 3 | $116.25 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248234 | 354917 | 354927 | Pillow Talk Ice Control IC40000 5pk - Miami Mint | 3 | $116.25 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248233 | 354917 | 354926 | Pillow Talk Ice Control IC40000 5pk - Juicy Peach Ice | 3 | $116.25 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248232 | 354917 | 354925 | Pillow Talk Ice Control IC40000 5pk - Grape B- Pop | 3 | $116.25 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248230 | 354917 | 354924 | Pillow Talk Ice Control IC40000 5pk - Blueberry Watermelon | 3 | $116.25 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248229 | 354917 | 354923 | Pillow Talk Ice Control IC40000 5pk - Blue Razz Ice | 3 | $116.25 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248231 | 354917 | 354932 | Pillow Talk Ice Control IC40000 5pk - Black Cherry | 3 | $116.25 | $38.75 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248243 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 5 | $306.45 | $61.29 |
| 356758 | 9/11/2024 15:58 | Igrind Inc | 3248228 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 20 | $850.00 | $42.50 |
| 356758 | 9/11/27024 15:58 | Igrind Inc | 3248245 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 11 | $1,127.50 | $102.50 |
| 356764 | 9/11/2024 17:43 | E smoke & cigar | 3248409 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | $6.50 | $6.50 |
| 356764 | 9/11/2024 17:43 | E smoke & cigar | 3248408 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 1 | $6.50 | $6.50 |
| 356764 | 9/11/2024 17:43 | E smoke & cigar | 3248407 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | $6.75 | $6.75 |
| 356764 | 9/11/2024 17:43 | E smoke & cigar | 3248410 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 2 | $12.50 | $6.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356764 | 9/11/2024 17:43 | E smoke & cigar | 3248411 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 2 | $12.50 | $6.25 |
| 356764 | 9/11/2024 17:43 | E smoke & cigar | 3248406 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $20.25 | $6.75 |
| 356764 | 9/11/2024 17:43 | E smoke & cigar | 3248405 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $40.50 | $6.75 |
| 356764 | 9/11/2024 17:43 | E smoke & cigar | 3248403 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 1 | $65.00 | $65.00 |
| 356764 | 9/11/2024 17:43 | E smoke & cigar | 3248402 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 1 | $65.00 | $65.00 |
| 356764 | 9/11/2024 17:43 | E smoke & cigar | 3248401 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $65.00 | $65.00 |
| 356767 | 9/11/2024 18:38 | Montana Trading Group | 3248517 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $175.00 | $35.00 |
| 356767 | 9/11/2024 18:38 | Montana Trading Group | 3248516 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 10 | $350.00 | $35.00 |
| 356767 | 9/11/2024 18:38 | Montana Trading Group | 3248515 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 10 | $350.00 | $35.00 |
| 356768 | 9/11/2024 18:38 | APVAPESHOP INC | 3248521 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 10 | $575.00 | $57.50 |
| 356768 | 9/11/2024 18:38 | APVAPESHOP INC | 3248525 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 10 | $575.00 | $57.50 |
| 356768 | 9/11/2024 18:38 | APVAPESHOP INC | 3248520 | 284974 | 331813 | Air Bar Nex 6500 Puffs - Mexican Mango | 10 | $575.00 | $57.50 |
| 356768 | 9/11/2024 18:38 | APVAPESHOP INC | 3248524 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $575.00 | $57.50 |
| 356768 | 9/11/2024 18:38 | APVAPESHOP INC | 3248523 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |
| 356768 | 9/11/2024 18:38 | APVAPESHOP INC | 3248522 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $575.00 | $57.50 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249732 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 40 | $1,450.00 | $36.25 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249733 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 40 | $1,450.00 | $36.25 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249734 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 80 | $2,900.00 | $36.25 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249735 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 22 | $797.50 | $36.25 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249737 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 40 | $1,450.00 | $36.25 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249738 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 40 | $1,450.00 | $36.25 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249739 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 80 | $2,900.00 | $36.25 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249740 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 40 | $1,450.00 | $36.25 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249750 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 40 | $1,400.00 | $35.00 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249751 | 336375 | 350568 | VIHO Supercharge 20,000 Puffs 5pk - Minty O's | 40 | $1,400.00 | $35.00 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249752 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 40 | $1,400.00 | $35.00 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249753 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 40 | $1,400.00 | $35.00 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249742 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 40 | $1,400.00 | $35.00 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249743 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,400.00 | $35.00 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249744 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 40 | $1,400.00 | $35.00 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249745 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 40 | $1,400.00 | $35.00 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249746 | 298017 | 348241 | VIHO Turbo 10000 Puff 5pk - Sour Apple Watermelon | 40 | $1,400.00 | $35.00 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249747 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 40 | $1,400.00 | $35.00 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249748 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 40 | $1,400.00 | $35.00 |
| 356804 | 9/12/2024 12:18 | Mahant Krupa 56 LLC | 3249749 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 40 | $1,400.00 | $35.00 |
| 356813 | 9/12/2024 12:33 | APVAPESHOP INC | 3249899 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 4 | $290.00 | $72.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356813 | 9/12/2024 12:33 | APVAPESHOP INC | 3249901 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 4 | $290.00 | $72.50 |
| 356813 | 9/12/2024 12:33 | APVAPESHOP INC | 3249900 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 4 | $290.00 | $72.50 |
| 356813 | 9/12/2024 12:33 | APVAPESHOP INC | 3249896 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 356813 | 9/12/2024 12:33 | APVAPESHOP INC | 3249895 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 20 | $1,150.00 | $57.50 |
| 356813 | 9/12/2024 12:33 | APVAPESHOP INC | 3249897 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 20 | $1,450.00 | $72.50 |
| 356814 | 9/12/2024 12:34 | APVAPESHOP INC | 3249903 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 356814 | 9/12/2024 12:34 | APVAPESHOP INC | 3249905 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 40 | $1,200.00 | $30.00 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250528 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 2 | $11.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250539 | 241102 | 241105 | Kringle Curse By Halo E-Liquid - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250538 | 240188 | 240192 | Apple By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250542 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250541 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250540 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250527 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250526 | 297612 | 297616 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250530 | 240292 | 240296 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30 | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250532 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250531 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250523 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250522 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250529 | 240244 | 240249 | Mango Peach Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250521 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250520 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250535 | 240202 | 240207 | Blueberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250534 | 240202 | 240206 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250525 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250524 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250533 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250537 | 240310 | 240315 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250536 | 240310 | 240314 | Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250519 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $66.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250518 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $66.00 | $5.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250545 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 15 | $562.50 | $37.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250546 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 15 | $562.50 | $37.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250544 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 15 | $562.50 | $37.50 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250543 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 15 | $562.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250550 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 15 | $693.75 | $46.25 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250551 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 15 | $693.75 | $46.25 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250549 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 15 | $693.75 | $46.25 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250548 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 15 | $693.75 | $46.25 |
| 356848 | 9/12/2024 15:28 | Igrind Inc | 3250547 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 15 | $693.75 | $46.25 |
| 356865 | 9/12/2024 16:59 | Montana Trading Group | 3251123 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 1 | $57.50 | $57.50 |
| 356865 | 9/12/2024 16:59 | Montana Trading Group | 3251122 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $287.50 | $57.50 |
| 356865 | 9/12/2024 16:59 | Montana Trading Group | 3251120 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 10 | $575.00 | $57.50 |
| 356865 | 9/12/2024 16:59 | Montana Trading Group | 3251124 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 356865 | 9/12/2024 16:59 | Montana Trading Group | 3251121 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 20 | $1,150.00 | $57.50 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251210 | 310220 | 310233 | Air Bar AB5000 10pk - Strawberry Pina Colada | 2 | $110.00 | $55.00 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251209 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 2 | $110.00 | $55.00 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251208 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 2 | $110.00 | $55.00 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251207 | 310220 | 310226 | Air Bar AB5000 10pk - Blueberry Kiwi Ice | 2 | $110.00 | $55.00 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251212 | 332696 | 332713 | Air Bar AB10000 10pk - Strawberry Watermelon | 2 | $130.00 | $65.00 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251211 | 332696 | 332703 | Air Bar AB10000 10pk - Frozen Strawberry | 2 | $130.00 | $65.00 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251198 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 6 | $225.00 | $37.50 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251197 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 6 | $225.00 | $37.50 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251196 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 6 | $225.00 | $37.50 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251194 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 6 | $225.00 | $37.50 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251193 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 6 | $225.00 | $37.50 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251191 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 6 | $225.00 | $37.50 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251190 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 6 | $225.00 | $37.50 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251201 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $231.25 | $46.25 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251200 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 5 | $231.25 | $46.25 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251199 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 7 | $262.50 | $37.50 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251206 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 5 | $275.00 | $55.00 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251205 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 5 | $275.00 | $55.00 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251202 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 5 | $275.00 | $55.00 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251195 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 10 | $375.00 | $37.50 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251192 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |
| 356869 | 9/12/2024 17:24 | APVAPESHOP INC | 3251204 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 23 | $1,265.00 | $55.00 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251298 | 343932 | 343962 | FLUM Pebble 6000 Puffs 10pk - Watermelon Lemon Mint | 1 | $92.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251297 | 343932 | 343961 | FLUM Pebble 6000 Puffs 10pk - Sunshine Icy - X | 1 | $92.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251296 | 343932 | 343960 | FLUM Pebble 6000 Puffs 10pk - StrawMelon Apple | 1 | $92.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251295 | 343932 | 343959 | FLUM Pebble 6000 Puffs 10pk - Strawmelon | 1 | $92.50 | $92.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251294 | 343932 | 343958 | FLUM Pebble 6000 Puffs 10pk - Strawberry Tonic | 1 | $92.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251293 | 343932 | 343957 | FLUM Pebble 6000 Puffs 10pk - Strawberry Banana | 1 | $92.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251292 | 343932 | 343955 | FLUM Pebble 6000 Puffs 10pk - Straw Guava | 1 | $92.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251291 | 343932 | 343968 | FLUM Pebble 6000 Puffs 10pk - Pink Kiwi | 1 | $92.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251290 | 343932 | 343953 | FLUM Pebble 6000 Puffs 10pk - Pineapple Coconut | 1 | $92.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251287 | 343932 | 343947 | FLUM Pebble 6000 Puffs 10pk - Luscious Watermelon | 1 | $92.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251286 | 343932 | 343945 | FLUM Pebble 6000 Puffs 10pk - Green Apple Watermelon | 1 | $92.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251285 | 343932 | 343944 | FLUM Pebble 6000 Puffs 10pk - Cuban Cigar | 1 | $92.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251283 | 343932 | 343940 | FLUM Pebble 6000 Puffs 10pk - Blueberry Pineapple Kiwi | 1 | $92.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251282 | 343932 | 343939 | FLUM Pebble 6000 Puffs 10pk - Blueberry Mint | 1 | $92.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251281 | 343932 | 343938 | FLUM Pebble 6000 Puffs 10pk - Blue Razz Icy | 1 | $92.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251280 | 343932 | 343937 | FLUM Pebble 6000 Puffs 10pk - Blue Icy - X | 1 | $92.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251279 | 343932 | 344407 | FLUM Pebble 6000 Puffs 10pk - Blue Energy | 1 | $92.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251300 | 343932 | 343964 | FLUM Pebble 6000 Puffs 10pk - White Gummy | 2 | $185.00 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251299 | 343932 | 343963 | FLUM Pebble 6000 Puffs 10pk - Watermelon Sour Peach | 2 | $185.00 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251289 | 343932 | 343952 | FLUM Pebble 6000 Puffs 10pk - Peach Orange | 2 | $185.00 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251288 | 343932 | 343950 | FLUM Pebble 6000 Puffs 10pk - Passion Kiwi | 2 | $185.00 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251277 | 343932 | 343934 | FLUM Pebble 6000 Puffs 10pk - Aloe Watermelon Splash | 2 | $185.00 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251276 | 343932 | 343933 | FLUM Pebble 6000 Puffs 10pk - Aloe Grape | 2 | $185.00 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251284 | 343932 | 343941 | FLUM Pebble 6000 Puffs 10pk - Cherry Berry | 3 | $277.50 | $92.50 |
| 356871 | 9/12/2024 17:32 | APVAPESHOP INC | 3251278 | 343932 | 343936 | FLUM Pebble 6000 Puffs 10pk - Berrymelon Icy | 3 | $277.50 | $92.50 |
| 356893 | 9/12/2024 21:23 | Cloud jay Corp | 3251667 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 1 | $38.50 | $38.50 |
| 356893 | 9/12/2024 21:23 | Cloud jay Corp | 3251666 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 1 | $38.50 | $38.50 |
| 356893 | 9/12/2024 21:23 | Cloud jay Corp | 3251676 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 1 | $47.50 | $47.50 |
| 356893 | 9/12/2024 21:23 | Cloud jay Corp | 3251673 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 1 | $47.50 | $47.50 |
| 356893 | 9/12/2024 21:23 | Cloud jay Corp | 3251675 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 1 | $47.50 | $47.50 |
| 356893 | 9/12/2024 21:23 | Cloud jay Corp | 3251674 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 1 | $47.50 | $47.50 |
| 356893 | 9/12/2024 21:23 | Cloud jay Corp | 3251671 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 1 | $47.50 | $47.50 |
| 356893 | 9/12/2024 21:23 | Cloud jay Corp | 3251678 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 1 | $55.00 | $55.00 |
| 356893 | 9/12/2024 21:23 | Cloud jay Corp | 3251672 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 2 | $95.00 | $47.50 |
| 356893 | 9/12/2024 21:23 | Cloud jay Corp | 3251669 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 3 | $115.50 | $38.50 |
| 356893 | 9/12/2024 21:23 | Cloud jay Corp | 3251668 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 3 | $115.50 | $38.50 |
| 356893 | 9/12/2024 21:23 | Cloud jay Corp | 3251681 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 3 | $180.00 | $60.00 |
| 356893 | 9/12/2024 21:23 | Cloud jay Corp | 3251679 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 48 | $276.00 | $5.75 |
| 356893 | 9/12/2024 21:23 | Cloud jay Corp | 3251680 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 8 | $480.00 | $60.00 |
| 356893 | 9/12/2024 21:23 | Cloud jay Corp | 3251677 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 96 | $9,840.00 | $102.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 356941 | 9/13/2024 10:25 | Midtown Quick Mart Corp. | 3252257 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $104.89 | $104.89 |
| 357018 | 9/13/2024 17:22 | Midtown Quick Mart Corp. | 3253262 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 1 | $52.50 | $52.50 |
| 357036 | 9/13/2024 22:34 | KASH TRADERS CORP. | 3253604 | 285094 | 285102 | LUFF BAR Bubble 6000 10pk - Strawberry Cheesecake | 1 | $52.50 | $52.50 |
| 357077 | 9/14/2024 13:36 | Montana Trading Group | 3254171 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 357077 | 9/14/2024 13:36 | Montana Trading Group | 3254178 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 10 | $725.00 | $72.50 |
| 357077 | 9/14/2024 13:36 | Montana Trading Group | 3254172 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 357077 | 9/14/2024 13:36 | Montana Trading Group | 3254177 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 40 | $1,200.00 | $30.00 |
| 357077 | 9/14/2024 13:36 | Montana Trading Group | 3254176 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 40 | $1,200.00 | $30.00 |
| 357077 | 9/14/2024 13:36 | Montana Trading Group | 3254175 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 40 | $1,200.00 | $30.00 |
| 357077 | 9/14/2024 13:36 | Montana Trading Group | 3254173 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 80 | $2,400.00 | $30.00 |
| 357077 | 9/14/2024 13:36 | Montana Trading Group | 3254174 | 187977 | 190924 | Air Bar Diamond 10pk - Cool Mint | 120 | $3,600.00 | $30.00 |
| 357095 | 9/14/2024 18:02 | Igrind Inc | 3254287 | 354940 | 354944 | VNM Ice Mode 30000 Puffs 5pk - Cool Mint | 1 | $38.75 | $38.75 |
| 357095 | 9/14/2024 18:02 | Igrind Inc | 3254289 | 338871 | 338879 | MTRX MX 25000 Puffs 5pk - Minty O's | 2 | $82.50 | $41.25 |
| 357095 | 9/14/2024 18:02 | Igrind Inc | 3254291 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 5 | $175.00 | $35.00 |
| 357095 | 9/14/2024 18:02 | Igrind Inc | 3254290 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 5 | $175.00 | $35.00 |
| 357095 | 9/14/2024 18:02 | Igrind Inc | 3254285 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 15 | $562.50 | $37.50 |
| 357095 | 9/14/2024 18:02 | Igrind Inc | 3254293 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 15 | $562.50 | $37.50 |
| 357095 | 9/14/2024 18:02 | Igrind Inc | 3254294 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 15 | $693.75 | $46.25 |
| 357102 | 9/14/2024 19:45 | Cloud jay Corp | 3254613 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 2 | $115.00 | $57.50 |
| 357102 | 9/14/2024 19:45 | Cloud jay Corp | 3254611 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 2 | $120.00 | $60.00 |
| 357102 | 9/14/2024 19:45 | Cloud jay Corp | 3254623 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $138.00 | $5.75 |
| 357102 | 9/14/2024 19:45 | Cloud jay Corp | 3254612 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 3 | $180.00 | $60.00 |
| 357150 | 9/16/2024 11:35 | Brooklyn Smokes Inc | 3255546 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $524.45 | $104.89 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256126 | 187977 | 190923 | Air Bar Diamond 10pk - Blueberry Ice | 5 | $150.00 | $30.00 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256111 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 3 | $90.00 | $30.00 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256127 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 10 | $300.00 | $30.00 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256112 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 11 | $330.00 | $30.00 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256107 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 1 | $70.00 | $70.00 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256108 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 5 | $350.00 | $70.00 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256109 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $70.00 | $70.00 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256117 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 1 | $37.50 | $37.50 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256118 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 10 | $375.00 | $37.50 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256119 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 2 | $75.00 | $37.50 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256120 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 2 | $75.00 | $37.50 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256121 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 2 | $75.00 | $37.50 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256122 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256123 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 2 | $75.00 | $37.50 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256113 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 3 | $172.50 | $57.50 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256114 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 3 | $172.50 | $57.50 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256115 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 3 | $172.50 | $57.50 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256116 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 3 | $172.50 | $57.50 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256110 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 1 | $42.00 | $42.00 |
| 357174 | 9/16/2024 15:47 | Urban Smoke Distributors | 3256124 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 1 | $46.25 | $46.25 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256214 | 350840 | 350844 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256199 | 297612 | 297616 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256225 | 269078 | 269083 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256215 | 350855 | 350859 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256213 | 350867 | 350872 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 1 | $5.50 | $5.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256198 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256226 | 340512 | 340516 | Apple Watermelon By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256221 | 245780 | 245785 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256218 | 245846 | 245851 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (T | 1 | $6.00 | $6.00 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256217 | 245792 | 245797 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256220 | 245828 | 245833 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256230 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256227 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256222 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256224 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256205 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256204 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256210 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256208 | 240561 | 240564 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256216 | 245792 | 245794 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256203 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256207 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256236 | 348194 | 348195 | Triple Berry Ice By Lost Mary - Salt Nicotine 35mg - 30ml | 2 | $9.00 | $4.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256219 | 245810 | 245815 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256200 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256206 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256229 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256228 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256223 | 245762 | 245765 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256235 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 3 | $16.50 | $5.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256234 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256209 | 240567 | 240569 | Royalty Two By Vapetasia - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256211 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256239 | 245360 | 245364 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256243 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $35.00 | $35.00 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256244 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 1 | $35.00 | $35.00 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256242 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 1 | $35.00 | $35.00 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256241 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $35.00 | $35.00 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256240 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $35.00 | $35.00 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256233 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 1 | $37.50 | $37.50 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256232 | 334132 | 334137 | Cali UL8000 6pk - Frozen Banana | 1 | $42.00 | $42.00 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256202 | 350657 | 350665 | LOSGAL MC25000 Puffs 5pk - Ghostrider (Watermelon Ice) | 1 | $43.75 | $43.75 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256201 | 350657 | 350663 | LOSGAL MC25000 Puffs 5pk - Chopper (Triple Berry) | 1 | $43.75 | $43.75 |
| 357179 | 9/16/2024 16:21 | Igrind Inc | 3256246 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 8 | $820.00 | $102.50 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256685 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 1 | $36.25 | $36.25 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256679 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 1 | $46.25 | $46.25 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256675 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 1 | $46.25 | $46.25 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256657 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 2 | $70.00 | $35.00 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256680 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 2 | $92.50 | $46.25 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256651 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 3 | $105.00 | $35.00 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256650 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 3 | $105.00 | $35.00 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256669 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 2 | $115.00 | $57.50 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256674 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 3 | $138.75 | $46.25 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256673 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 3 | $138.75 | $46.25 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256655 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 2 | $140.00 | $70.00 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256654 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 2 | $140.00 | $70.00 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256653 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 2 | $140.00 | $70.00 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256652 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $140.00 | $70.00 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256666 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 5 | $187.50 | $37.50 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256662 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $187.50 | $37.50 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256659 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 5 | $187.50 | $37.50 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256656 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 3 | $210.00 | $70.00 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256658 | 335957 | 335978 | Air Bar Diamond Box 20000 Puffs 10pk - Cool Mint | 3 | $210.00 | $70.00 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256670 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 5 | $287.50 | $57.50 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256672 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 7 | $323.75 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256683 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256684 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256676 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 8 | $370.00 | $46.25 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256667 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 10 | $375.00 | $37.50 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256665 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 10 | $375.00 | $37.50 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256664 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 10 | $375.00 | $37.50 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256663 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 10 | $375.00 | $37.50 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256681 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 10 | $462.50 | $46.25 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256678 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 10 | $462.50 | $46.25 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256677 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 11 | $508.75 | $46.25 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256682 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 15 | $693.75 | $46.25 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256671 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 15 | $693.75 | $46.25 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256660 | 284933 | 284936 | Air Bar Mini 2000 Puffs - Blue Razz | 27 | $1,012.50 | $37.50 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256668 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 40 | $1,500.00 | $37.50 |
| 357198 | 9/16/2024 17:53 | Montana Trading Group | 3256661 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 40 | $1,500.00 | $37.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256983 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257003 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256999 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $35.00 | $35.00 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257032 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 1 | $35.00 | $35.00 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257031 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 1 | $35.00 | $35.00 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256985 | 342779 | 342791 | Lightrise TB 18k 5pk - Watermelon Kiwi Berries | 1 | $35.00 | $35.00 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257017 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 1 | $37.50 | $37.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257016 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 1 | $37.50 | $37.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257014 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 1 | $37.50 | $37.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257004 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 1 | $37.50 | $37.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256990 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 7 | $38.50 | $5.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257029 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 1 | $38.75 | $38.75 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257027 | 348461 | 348463 | GiMi 30000 Puffs 5pk - California Cherry | 1 | $38.75 | $38.75 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256981 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 1 | $41.25 | $41.25 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256980 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 1 | $41.25 | $41.25 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256979 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $41.25 | $41.25 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256986 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $67.50 | $33.75 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256973 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 2 | $67.50 | $33.75 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256971 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $67.50 | $33.75 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256972 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $67.50 | $33.75 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257000 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $70.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256998 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 2 | $70.00 | $35.00 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256997 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 2 | $70.00 | $35.00 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256995 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $70.00 | $35.00 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257030 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 2 | $70.00 | $35.00 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256984 | 342779 | 342784 | Lightrise TB 18k 5pk - Blueberry Raspberry | 2 | $70.00 | $35.00 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256988 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 1 | $70.00 | $70.00 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257018 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 2 | $75.00 | $37.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257015 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 2 | $75.00 | $37.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257011 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 2 | $75.00 | $37.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257010 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $75.00 | $37.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257009 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 2 | $75.00 | $37.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257007 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $75.00 | $37.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257006 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 2 | $75.00 | $37.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257005 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $75.00 | $37.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257028 | 348461 | 348470 | GiMi 30000 Puffs 5pk - Cool Mint | 2 | $77.50 | $38.75 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256978 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 2 | $82.50 | $41.25 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257024 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 2 | $92.50 | $46.25 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257023 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 2 | $92.50 | $46.25 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257022 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 2 | $92.50 | $46.25 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257020 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 2 | $92.50 | $46.25 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257019 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 2 | $92.50 | $46.25 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256977 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 5 | $100.00 | $20.00 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256991 | 348658 | 352554 | FLUM Mello 20000 Puffs 10pk - Miami Mint | 1 | $100.00 | $100.00 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256989 | 241002 | 241011 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257008 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 3 | $112.50 | $37.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257025 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 3 | $138.75 | $46.25 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257013 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 5 | $187.50 | $37.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256987 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257001 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 6 | $210.00 | $35.00 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256996 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 6 | $210.00 | $35.00 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256974 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257012 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 6 | $225.00 | $37.50 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257026 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $231.25 | $46.25 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3257021 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 5 | $231.25 | $46.25 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256970 | 271907 | 271912 | STIG XL 700 Puffs 10pk - Crisp Apple | 10 | $300.00 | $30.00 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256992 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 9 | $315.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256966 | 176773 | 356981 | ALTO Pods 5pk By VUSE - Aqua Frost Menthol 5.0% 3pk | 6 | $510.84 | $85.14 |
| 357216 | 9/16/2024 19:06 | APVAPESHOP INC | 3256975 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 20 | $2,040.00 | $102.00 |
| 357217 | 9/16/2024 19:17 | 18th Ave Smoke Shop Discount | 3257046 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 3 | $15.00 | $5.00 |
| 357217 | 9/16/2024 19:17 | 18th Ave Smoke Shop Discount | 3257045 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 8 | $40.00 | $5.00 |
| 357217 | 9/16/2024 19:17 | 18th Ave Smoke Shop Discount | 3257044 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 9 | $60.75 | $6.75 |
| 357217 | 9/16/2024 19:17 | 18th Ave Smoke Shop Discount | 3257043 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 20 | $125.00 | $6.25 |
| 357299 | 9/17/2024 15:01 | U Mart Inc | 3258414 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 6 | $37.50 | $6.25 |
| 357299 | 9/17/2024 15:01 | U Mart Inc | 3258413 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 24 | $156.00 | $6.50 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258636 | 330386 | 330389 | Gold Kiwi Iced By Reds Apple - 6mg - 100ml | 2 | $12.00 | $6.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258635 | 330386 | 330388 | Gold Kiwi Iced By Reds Apple - 3mg - 100ml | 4 | $24.00 | $6.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258627 | 350886 | 350887 | Straw Watermelon Bubblegum Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - | 5 | $27.50 | $5.50 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258637 | 330356 | 330360 | Strawberry Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 6 | $30.00 | $5.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258625 | 269072 | 269075 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 6 | $39.00 | $6.50 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258654 | 334132 | 334154 | Cali UL8000 6pk - Watermelon Splash | 1 | $42.00 | $42.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258653 | 334132 | 334153 | Cali UL8000 6pk - Triple Berry | 1 | $42.00 | $42.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258652 | 334132 | 334152 | Cali UL8000 6pk - Strawberry Kiwi | 1 | $42.00 | $42.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258651 | 334132 | 334157 | Cali UL8000 6pk - Spearmint | 1 | $42.00 | $42.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258650 | 334132 | 334150 | Cali UL8000 6pk - Pineapple Splash | 1 | $42.00 | $42.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258649 | 334132 | 334148 | Cali UL8000 6pk - Peach Mango Watermelon | 1 | $42.00 | $42.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258648 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 1 | $42.00 | $42.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258647 | 334132 | 334144 | Cali UL8000 6pk - Frozen Watermelon | 1 | $42.00 | $42.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258646 | 334132 | 334143 | Cali UL8000 6pk - Frozen Strawberry Raspberry | 1 | $42.00 | $42.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258645 | 334132 | 334142 | Cali UL8000 6pk - Frozen Peach | 1 | $42.00 | $42.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258644 | 334132 | 334141 | Cali UL8000 6pk - Frozen Lush | 1 | $42.00 | $42.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258643 | 334132 | 334155 | Cali UL8000 6pk - Frozen Grape | 1 | $42.00 | $42.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258642 | 334132 | 334138 | Cali UL8000 6pk - Frozen Blackberry | 1 | $42.00 | $42.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258641 | 334132 | 354264 | Cali UL8000 6pk - Coconut Banana | 1 | $42.00 | $42.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258640 | 334132 | 334134 | Cali UL8000 6pk - Blue Raspberry Lemonade | 1 | $42.00 | $42.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258638 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258624 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 9 | $58.50 | $6.50 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258626 | 251736 | 251737 | 4/2/91 By Keep It 100 (Shake) - 0mg - 100ml | 10 | $60.00 | $6.00 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258628 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258619 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 15 | $562.50 | $37.50 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258618 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 15 | $562.50 | $37.50 |
| 357306 | 9/17/2024 15:40 | Igrind Inc | 3258617 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 15 | $562.50 | $37.50 |
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258816 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 4 | $22.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258815 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 4 | $22.00 | $5.50 |
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258814 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 4 | $22.00 | $5.50 |
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258817 | 241002 | 241009 | Menthol Ice By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 4 | $22.00 | $5.50 |
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258813 | 351211 | 351225 | Quasar OS25000 5pk - Watermelon Limelight | 1 | $37.50 | $37.50 |
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258808 | 351211 | 351224 | Quasar OS25000 5pk - Virgo Mint | 1 | $37.50 | $37.50 |
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258807 | 351211 | 351222 | Quasar OS25000 5pk - Super Mint | 1 | $37.50 | $37.50 |
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258812 | 351211 | 351221 | Quasar OS25000 5pk - Summer Solstice | 1 | $37.50 | $37.50 |
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258811 | 351211 | 351220 | Quasar OS25000 5pk - Sirius-ly Sour Watermelon | 1 | $37.50 | $37.50 |
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258806 | 351211 | 351219 | Quasar OS25000 5pk - Shooting Starsicle | 1 | $37.50 | $37.50 |
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258805 | 351211 | 351218 | Quasar OS25000 5pk - Saturn Rings | 1 | $37.50 | $37.50 |
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258810 | 351211 | 351217 | Quasar OS25000 5pk - Peach Planetberry | 1 | $37.50 | $37.50 |
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258804 | 351211 | 351216 | Quasar OS25000 5pk - Orion Sour Belts | 1 | $37.50 | $37.50 |
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258803 | 351211 | 351215 | Quasar OS25000 5pk - Cosmic Cherry Ade | 1 | $37.50 | $37.50 |
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258802 | 351211 | 351214 | Quasar OS25000 5pk - Blue Starz | 1 | $37.50 | $37.50 |
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258801 | 351211 | 351213 | Quasar OS25000 5pk - Big Bangin Berry | 1 | $37.50 | $37.50 |
| 357316 | 9/17/2024 16:31 | Igrind Inc | 3258809 | 351211 | 351212 | Quasar OS25000 5pk - Aquarius | 1 | $37.50 | $37.50 |
| 357320 | 9/17/2024 16:50 | APVAPESHOP INC | 3258902 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 4 | $185.00 | $46.25 |
| 357320 | 9/17/2024 16:50 | APVAPESHOP INC | 3258900 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 357320 | 9/17/2024 16:50 | APVAPESHOP INC | 3258899 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 357320 | 9/17/2024 16:50 | APVAPESHOP INC | 3258905 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 9 | $416.25 | $46.25 |
| 357320 | 9/17/2024 16:50 | APVAPESHOP INC | 3258910 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 15 | $693.75 | $46.25 |
| 357320 | 9/17/2024 16:50 | APVAPESHOP INC | 3258909 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 15 | $693.75 | $46.25 |
| 357320 | 9/17/2024 16:50 | APVAPESHOP INC | 3258908 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 15 | $693.75 | $46.25 |
| 357320 | 9/17/2024 16:50 | APVAPESHOP INC | 3258907 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 15 | $693.75 | $46.25 |
| 357320 | 9/17/2024 16:50 | APVAPESHOP INC | 3258906 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 15 | $693.75 | $46.25 |
| 357320 | 9/17/2024 16:50 | APVAPESHOP INC | 3258904 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 15 | $693.75 | $46.25 |
| 357320 | 9/17/2024 16:50 | APVAPESHOP INC | 3258903 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 15 | $693.75 | $46.25 |
| 357320 | 9/17/2024 16:50 | APVAPESHOP INC | 3258901 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 15 | $693.75 | $46.25 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258958 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258962 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 2 | $75.00 | $37.50 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258955 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 3 | $105.00 | $35.00 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258952 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 3 | $105.00 | $35.00 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258967 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 4 | $150.00 | $37.50 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258959 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 4 | $150.00 | $37.50 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258953 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $175.00 | $35.00 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258951 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $175.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258950 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 5 | $175.00 | $35.00 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258946 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $175.00 | $35.00 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258966 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258965 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 5 | $187.50 | $37.50 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258964 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258963 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $187.50 | $37.50 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258961 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 5 | $187.50 | $37.50 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258954 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 6 | $210.00 | $35.00 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258968 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 10 | $375.00 | $37.50 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258960 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 10 | $375.00 | $37.50 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258949 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 15 | $525.00 | $35.00 |
| 357322 | 9/17/2024 17:14 | Montana Trading Group | 3258969 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 15 | $562.50 | $37.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259118 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259116 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259152 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259125 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 1 | $37.50 | $37.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259124 | 335856 | 335862 | Spaceman Prism 20K 5pk - Rainbow Belt | 1 | $38.75 | $38.75 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259123 | 344479 | 344490 | Spaceman Nebula 25k Plus 5pk - Sour Watermelon Patch | 1 | $38.75 | $38.75 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259122 | 344479 | 344484 | Spaceman Nebula 25k Plus 5pk - Blueberry Watermelon | 1 | $38.75 | $38.75 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259121 | 344479 | 344482 | Spaceman Nebula 25k Plus 5pk - Blue Peach Mango | 1 | $38.75 | $38.75 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259120 | 344479 | 344480 | Spaceman Nebula 25k Plus 5pk - Apple Mango Melon | 1 | $38.75 | $38.75 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259145 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 1 | $57.50 | $57.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259144 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 1 | $57.50 | $57.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259143 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 1 | $57.50 | $57.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259149 | 331623 | 331634 | Air Bar AB7500 10pk - Strawberry Ice | 1 | $60.00 | $60.00 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259148 | 331623 | 331633 | Air Bar AB7500 10pk - Strawberry Cheesecake | 1 | $60.00 | $60.00 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259147 | 331623 | 331624 | Air Bar AB7500 10pk - Black Dragon Ice | 1 | $60.00 | $60.00 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259119 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259117 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 2 | $67.50 | $33.75 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259140 | 343932 | 343954 | FLUM Pebble 6000 Puffs 10pk - Spearmint | 1 | $92.50 | $92.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259150 | 302304 | 302317 | Air Bar Atron 5000 Puffs 10pk - Strawberry Yogurt | 2 | $95.00 | $47.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259136 | 348658 | 356919 | FLUM Mello 20000 Puffs 10pk - Vienna Bliss (Frozen Strawberry) | 1 | $100.00 | $100.00 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259135 | 348658 | 352555 | FLUM Mello 20000 Puffs 10pk - Ruby Green (Strawberry Guava) | 1 | $100.00 | $100.00 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259134 | 348658 | 356921 | FLUM Mello 20000 Puffs 10pk - Rome (Frozen Green Tangerine Mint) | 1 | $100.00 | $100.00 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259133 | 348658 | 348660 | FLUM Mello 20000 Puffs 10pk - Peach Icy | 1 | $100.00 | $100.00 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259132 | 348658 | 356914 | FLUM Mello 20000 Puffs 10pk - Milano Adore (Blueberry Mint) | 1 | $100.00 | $100.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259131 | 348658 | 356903 | FLUM Mello 20000 Puffs 10pk - Midnight Barcelona (Aloe Icy Water) | 1 | $100.00 | $100.00 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259129 | 348658 | 348659 | FLUM Mello 20000 Puffs 10pk - Blue Razz Icy | 1 | $100.00 | $100.00 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259115 | 335173 | 335174 | Boring Tiger 25000 Puffs 5pk - Alaska Ice | 3 | $101.25 | $33.75 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259112 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259128 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 3 | $112.50 | $37.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259127 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 3 | $112.50 | $37.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259126 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 3 | $112.50 | $37.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259146 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 3 | $112.50 | $37.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259142 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 2 | $115.00 | $57.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259141 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 2 | $115.00 | $57.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259151 | 310220 | 310231 | Air Bar AB5000 10pk - Sakura Grape | 3 | $150.00 | $50.00 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259113 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 30 | $165.00 | $5.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259137 | 343932 | 343943 | FLUM Pebble 6000 Puffs 10pk - Cool Mint | 2 | $185.00 | $92.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259130 | 348658 | 348666 | FLUM Mello 20000 Puffs 10pk - Cool Mint | 2 | $200.00 | $100.00 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259114 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259138 | 343932 | 343946 | FLUM Pebble 6000 Puffs 10pk - Icy Mint | 3 | $277.50 | $92.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259109 | 26565 | 26568 | Logic Power 27mg 2ct 10pk - Menthol | 6 | $343.62 | $57.27 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259139 | 343932 | 343949 | FLUM Pebble 6000 Puffs 10pk - Menthol | 5 | $462.50 | $92.50 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259111 | 176819 | 176823 | Vibe Tank 3.0% Nicotine 5pk By VUSE - Original | 7 | $484.89 | $69.27 |
| 357329 | 9/17/2024 18:18 | APVAPESHOP INC | 3259110 | 176819 | 176822 | Vibe Tank 3.0% Nicotine 5pk By VUSE - Menthol | 7 | $484.89 | $69.27 |
| 357352 | 9/17/2024 22:52 | KASH TRADERS CORP. | 3259775 | 336900 | 336911 | Fire Boost 12000 Puffs 5pk - Soul Mint | 1 | $30.00 | $30.00 |
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260476 | 348658 | 352553 | FLUM Mello 20000 Puffs 10pk - Frozen Watermelon | 20 | $2,000.00 | $100.00 |
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260477 | 348658 | 352554 | FLUM Mello 20000 Puffs 10pk - Miami Mint | 20 | $2,000.00 | $100.00 |
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260478 | 348658 | 348660 | FLUM Mello 20000 Puffs 10pk - Peach Icy | 20 | $2,000.00 | $100.00 |
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260479 | 348658 | 348661 | FLUM Mello 20000 Puffs 10pk - Sour Apple Icy | 20 | $2,000.00 | $100.00 |
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260474 | 350956 | 350959 | RAZ TN9000 0% 5pk - Night Crawler | 40 | $1,500.00 | $37.50 |
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260475 | 350956 | 350961 | RAZ TN9000 0% 5pk - Watermelon Ice | 19 | $712.50 | $37.50 |
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260468 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 40 | $1,450.00 | $36.25 |
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260469 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 40 | $1,450.00 | $36.25 |
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260470 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 40 | $1,450.00 | $36.25 |
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260471 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 40 | $1,450.00 | $36.25 |
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260472 | 308772 | 332448 | RAZ TN9000 5pk - Peach Grapefruit | 12 | $435.00 | $36.25 |
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260473 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 40 | $1,450.00 | $36.25 |
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260463 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 40 | $1,400.00 | $35.00 |
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260464 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,800.00 | $35.00 |
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260465 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,400.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260466 | 298017 | 309266 | VIHO Turbo 10000 Puff 5pk - Peach Lemon | 40 | $1,400.00 | $35.00 |
| 357405 | 9/18/2024 11:33 | Mahant Krupa 56 LLC | 3260467 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,400.00 | $35.00 |
| 357416 | 9/18/2024 11:48 | Igrind Inc | 3260613 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 357416 | 9/18/2024 11:48 | Igrind Inc | 3260612 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 357416 | 9/18/2024 11:48 | Igrind Inc | 3260611 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 357416 | 9/18/2024 11:48 | Igrind Inc | 3260609 | 357360 | 357368 | Digi Flavor Sky 25000 Puffs 5pk - Triple Berry | 10 | $412.50 | $41.25 |
| 357416 | 9/18/2024 11:48 | Igrind Inc | 3260608 | 357360 | 357367 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Watermelon Coconut | 10 | $412.50 | $41.25 |
| 357416 | 9/18/2024 11:48 | Igrind Inc | 3260610 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 10 | $412.50 | $41.25 |
| 357416 | 9/18/2024 11:48 | Igrind Inc | 3260607 | 357360 | 357366 | Digi Flavor Sky 25000 Puffs 5pk - Peach Raspberry | 10 | $412.50 | $41.25 |
| 357416 | 9/18/2024 11:48 | Igrind Inc | 3260606 | 357360 | 357365 | Digi Flavor Sky 25000 Puffs 5pk - Cherry Strazz | 10 | $412.50 | $41.25 |
| 357416 | 9/18/2024 11:48 | Igrind Inc | 3260605 | 357360 | 357364 | Digi Flavor Sky 25000 Puffs 5pk - Blue Razz Ice | 10 | $412.50 | $41.25 |
| 357416 | 9/18/2024 11:48 | Igrind Inc | 3260604 | 357360 | 357363 | Digi Flavor Sky 25000 Puffs 5pk - Blackberry Fcuking Fab | 10 | $412.50 | $41.25 |
| 357416 | 9/18/2024 11:48 | Igrind Inc | 3260615 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 20 | $925.00 | $46.25 |
| 357416 | 9/18/2024 11:48 | Igrind Inc | 3260614 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 20 | $925.00 | $46.25 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260698 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 1 | $46.25 | $46.25 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260697 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 1 | $46.25 | $46.25 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260692 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 1 | $46.25 | $46.25 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260695 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 2 | $92.50 | $46.25 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260693 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 2 | $92.50 | $46.25 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260689 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 2 | $92.50 | $46.25 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260688 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 2 | $92.50 | $46.25 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260699 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 3 | $108.75 | $36.25 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260696 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 3 | $138.75 | $46.25 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260700 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 4 | $145.00 | $36.25 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260690 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 4 | $185.00 | $46.25 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260703 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 6 | $217.50 | $36.25 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260702 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 6 | $217.50 | $36.25 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260701 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 6 | $217.50 | $36.25 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260691 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 6 | $277.50 | $46.25 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260705 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $379.04 | $94.76 |
| 357423 | 9/18/2024 11:55 | APVAPESHOP INC | 3260704 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $379.04 | $94.76 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260829 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260830 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260828 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260827 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $362.50 | $36.25 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260826 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260825 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260824 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260823 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260821 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260822 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260820 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260815 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260819 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260817 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260818 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260816 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260814 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 10 | $462.50 | $46.25 |
| 357431 | 9/18/2024 12:03 | APVAPESHOP INC | 3260813 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 10 | $462.50 | $46.25 |
| 357444 | 9/18/2024 13:09 | APVAPESHOP INC | 3261054 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 5 | $275.00 | $55.00 |
| 357444 | 9/18/2024 13:09 | APVAPESHOP INC | 3261053 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 5 | $275.00 | $55.00 |
| 357444 | 9/18/2024 13:09 | APVAPESHOP INC | 3261058 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 7 | $385.00 | $55.00 |
| 357444 | 9/18/2024 13:09 | APVAPESHOP INC | 3261057 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 7 | $385.00 | $55.00 |
| 357444 | 9/18/2024 13:09 | APVAPESHOP INC | 3261056 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 7 | $385.00 | $55.00 |
| 357444 | 9/18/2024 13:09 | APVAPESHOP INC | 3261059 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 15 | $825.00 | $55.00 |
| 357444 | 9/18/2024 13:09 | APVAPESHOP INC | 3261055 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 15 | $825.00 | $55.00 |
| 357444 | 9/18/2024 13:09 | APVAPESHOP INC | 3261052 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 15 | $825.00 | $55.00 |
| 357454 | 9/18/2024 14:50 | APVAPESHOP INC | 3261185 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 357454 | 9/18/2024 14:50 | APVAPESHOP INC | 3261188 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 1 | $38.75 | $38.75 |
| 357454 | 9/18/2024 14:50 | APVAPESHOP INC | 3261189 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $41.25 | $41.25 |
| 357454 | 9/18/2024 14:50 | APVAPESHOP INC | 3261191 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 6 | $202.50 | $33.75 |
| 357454 | 9/18/2024 14:50 | APVAPESHOP INC | 3261190 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 6 | $202.50 | $33.75 |
| 357454 | 9/18/2024 14:50 | APVAPESHOP INC | 3261187 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 7 | $236.25 | $33.75 |
| 357454 | 9/18/2024 14:50 | APVAPESHOP INC | 3261186 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 7 | $236.25 | $33.75 |
| 357460 | 9/18/2024 15:24 | pramukh1929 inc | 3261295 | 309845 | 309848 | Fusion By Halo E-Liquid - 6mg - 60ml | 3 | $20.25 | $6.75 |
| 357460 | 9/18/2024 15:24 | pramukh1929 inc | 3261294 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 15 | $101.25 | $6.75 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261358 | 350840 | 350843 | Strawberry Lolly By RAZ x Pod Juice 55 - 6mg - 100ml | 1 | $6.00 | $6.00 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261357 | 350840 | 350842 | Strawberry Lolly By RAZ x Pod Juice 55 - 3mg - 100ml | 1 | $6.00 | $6.00 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261360 | 350849 | 350852 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - 6mg - 100ml | 1 | $6.00 | $6.00 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261359 | 350849 | 350851 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - 3mg - 100ml | 1 | $6.00 | $6.00 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261356 | 350855 | 350857 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - 3mg - 100ml | 2 | $12.00 | $6.00 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261352 | 297606 | 297609 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261353 | 240202 | 240205 | Blueberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261350 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261349 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261348 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261355 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261354 | 297573 | 297574 | Butterscotch By Custard Monster - 0mg - 100ml | 3 | $19.50 | $6.50 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261351 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261347 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261342 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 1 | $35.00 | $35.00 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261340 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $35.00 | $35.00 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261345 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 1 | $37.50 | $37.50 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261346 | 333376 | 333381 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | 2 | $75.00 | $37.50 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261361 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 3 | $101.25 | $33.75 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261343 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 3 | $105.00 | $35.00 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261341 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 3 | $105.00 | $35.00 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261339 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 5 | $175.00 | $35.00 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261338 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 6 | $210.00 | $35.00 |
| 357464 | 9/18/2024 15:41 | Igrind Inc | 3261337 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $350.00 | $35.00 |
| 357490 | 9/18/2024 21:10 | Montana Trading Group | 3262093 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 20 | $85.00 | $4.25 |
| 357490 | 9/18/2024 21:10 | Montana Trading Group | 3262097 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 2 | $115.00 | $57.50 |
| 357490 | 9/18/2024 21:10 | Montana Trading Group | 3262095 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 10 | $550.00 | $55.00 |
| 357490 | 9/18/2024 21:10 | Montana Trading Group | 3262094 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 10 | $550.00 | $55.00 |
| 357490 | 9/18/2024 21:10 | Montana Trading Group | 3262092 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 15 | $693.75 | $46.25 |
| 357490 | 9/18/2024 21:10 | Montana Trading Group | 3262096 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,100.00 | $55.00 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262507 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262506 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262505 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262504 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262503 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262501 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262500 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262502 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262486 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 1 | $70.00 | $70.00 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262499 | 354940 | 354950 | VNM Ice Mode 30000 Puffs 5pk - White Gummy | 2 | $77.50 | $38.75 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262497 | 354940 | 354948 | VNM Ice Mode 30000 Puffs 5pk - Sour Apple | 2 | $77.50 | $38.75 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262495 | 354940 | 354946 | VNM Ice Mode 30000 Puffs 5pk - Juicy Grape | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262494 | 354940 | 354945 | VNM Ice Mode 30000 Puffs 5pk - Golden Mango | 2 | $77.50 | $38.75 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262492 | 354940 | 354943 | VNM Ice Mode 30000 Puffs 5pk - BombÂ Pop | 2 | $77.50 | $38.75 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262491 | 354940 | 354942 | VNM Ice Mode 30000 Puffs 5pk - Blue Slushy | 2 | $77.50 | $38.75 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262482 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 4 | $150.00 | $37.50 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262475 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 3 | $172.50 | $57.50 |
| 357500 | 9/193/2024 0:14 | Vape Guys Distribution | 3262498 | 354940 | 354949 | VNM Ice Mode 30000 Puffs 5pk - Watermelon | 5 | $193.75 | $38.75 |
| 357500 | 9/193/2024 0:14 | Vape Guys Distribution | 3262496 | 354940 | 354947 | VNM Ice Mode 30000 Puffs 5pk - Miami Vice | 5 | $193.75 | $38.75 |
| 357500 | 9/193/2024 0:14 | Vape Guys Distribution | 3262493 | 354940 | 354944 | VNM Ice Mode 30000 Puffs 5pk - Cool Mint | 5 | $193.75 | $38.75 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262485 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 3 | $210.00 | $70.00 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262484 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 3 | $210.00 | $70.00 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262473 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 6 | $225.00 | $37.50 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262476 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $287.50 | $57.50 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262481 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 10 | $375.00 | $37.50 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262479 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262478 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $575.00 | $57.50 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262477 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 12 | $690.00 | $57.50 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262474 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 20 | $750.00 | $37.50 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262483 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 20 | $750.00 | $37.50 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262490 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 15 | $825.00 | $55.00 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262489 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 15 | $825.00 | $55.00 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262480 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 40 | $1,500.00 | $37.50 |
| 357500 | 9/19/2024 0:14 | Vape Guys Distribution | 3262488 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 30 | $1,650.00 | $55.00 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263287 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 5 | $231.25 | $46.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263285 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263292 | 357360 | 357370 | Digi Flavor Sky 25000 Puffs 5pk - Twisted B-Pop | 6 | $247.50 | $41.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263293 | 357360 | 357368 | Digi Flavor Sky 25000 Puffs 5pk - Triple Berry | 6 | $247.50 | $41.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263291 | 357360 | 357365 | Digi Flavor Sky 25000 Puffs 5pk - Cherry Strazz | 6 | $247.50 | $41.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263290 | 357360 | 357364 | Digi Flavor Sky 25000 Puffs 5pk - Blue Razz Ice | 6 | $247.50 | $41.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263289 | 357360 | 357363 | Digi Flavor Sky 25000 Puffs 5pk - Blackberry Fcuking Fab | 6 | $247.50 | $41.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263283 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263284 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263282 | 324417 | 357547 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | 10 | $362.50 | $36.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263281 | 324417 | 357548 | Geek Bar Pulse 15000 Puffs 5pk - Sour Strawberry | 10 | $362.50 | $36.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263280 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 10 | $362.50 | $36.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263278 | 324417 | 357530 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | 10 | $362.50 | $36.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263279 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263276 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263277 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263275 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263274 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263273 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263269 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263272 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263271 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263270 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263288 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 10 | $462.50 | $46.25 |
| 357566 | 9/19/2024 12:05 | APVAPESHOP INC | 3263286 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 10 | $462.50 | $46.25 |
| 357573 | 9/19/2024 12:12 | APVAPESHOP INC | 3263452 | 357360 | 357368 | Digi Flavor Sky 25000 Puffs 5pk - Triple Berry | 1 | $41.25 | $41.25 |
| 357573 | 9/19/2024 12:12 | APVAPESHOP INC | 3263440 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 4 | $145.00 | $36.25 |
| 357573 | 9/19/2024 12:12 | APVAPESHOP INC | 3263451 | 357360 | 357370 | Digi Flavor Sky 25000 Puffs 5pk - Twisted B-Pop | 4 | $165.00 | $41.25 |
| 357573 | 9/19/2024 12:12 | APVAPESHOP INC | 3263450 | 357360 | 357363 | Digi Flavor Sky 25000 Puffs 5pk - Blackberry Fcuking Fab | 4 | $165.00 | $41.25 |
| 357573 | 9/19/2024 12:12 | APVAPESHOP INC | 3263449 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 4 | $185.00 | $46.25 |
| 357573 | 9/19/2024 12:12 | APVAPESHOP INC | 3263447 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 4 | $185.00 | $46.25 |
| 357573 | 9/19/2024 12:12 | APVAPESHOP INC | 3263441 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 8 | $290.00 | $36.25 |
| 357573 | 9/19/2024 12:12 | APVAPESHOP INC | 3263446 | 324417 | 357547 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | 10 | $362.50 | $36.25 |
| 357573 | 9/19/2024 12:12 | APVAPESHOP INC | 3263445 | 324417 | 357548 | Geek Bar Pulse 15000 Puffs 5pk - Sour Strawberry | 10 | $362.50 | $36.25 |
| 357573 | 9/19/2024 12:12 | APVAPESHOP INC | 3263444 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 10 | $362.50 | $36.25 |
| 357573 | 9/19/2024 12:12 | APVAPESHOP INC | 3263442 | 324417 | 357530 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | 10 | $362.50 | $36.25 |
| 357573 | 9/19/2024 12:12 | APVAPESHOP INC | 3263443 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 10 | $362.50 | $36.25 |
| 357573 | 9/19/2024 12:12 | APVAPESHOP INC | 3263448 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 10 | $462.50 | $46.25 |
| 357577 | 9/19/2024 12:13 | Igrind Inc | 3263504 | 292130 | 292132 | Mixed Berries By Coastal Clouds - 3mg - 60ml | 10 | $50.00 | $5.00 |
| 357577 | 9/19/2024 12:13 | Igrind Inc | 3263513 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 7 | $253.75 | $36.25 |
| 357577 | 9/19/2024 12:13 | Igrind Inc | 3263510 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 357577 | 9/19/2024 12:13 | Igrind Inc | 3263509 | 324417 | 357547 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | 10 | $362.50 | $36.25 |
| 357577 | 9/19/2024 12:13 | Igrind Inc | 3263508 | 324417 | 357548 | Geek Bar Pulse 15000 Puffs 5pk - Sour Strawberry | 10 | $362.50 | $36.25 |
| 357577 | 9/19/2024 12:13 | Igrind Inc | 3263507 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 10 | $362.50 | $36.25 |
| 357577 | 9/19/2024 12:13 | Igrind Inc | 3263505 | 324417 | 357530 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | 10 | $362.50 | $36.25 |
| 357577 | 9/19/2024 12:13 | Igrind Inc | 3263506 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 10 | $362.50 | $36.25 |
| 357577 | 9/19/2024 12:13 | Igrind Inc | 3263512 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 357577 | 9/19/2024 12:13 | Igrind Inc | 3263511 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 357577 | 9/19/2024 12:13 | Igrind Inc | 3263514 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 15 | $693.75 | $46.25 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263741 | 349640 | 349648 | Off-Stamp SW16000 Disposable Pod 5pk - Strawmelon Peach Ice | 1 | $27.50 | $27.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263742 | 349640 | 349649 | Off-Stamp SW16000 Disposable Pod 5pk - Sour Apple Ice | 1 | $27.50 | $27.50 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263740 | 349640 | 349647 | Off-Stamp SW16000 Disposable Pod 5pk - Rocket Popsicle | 1 | $27.50 | $27.50 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263739 | 349640 | 349646 | Off-Stamp SW16000 Disposable Pod 5pk - Rainbow Sherbet | 1 | $27.50 | $27.50 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263738 | 349640 | 349645 | Off-Stamp SW16000 Disposable Pod 5pk - Mango Twist | 1 | $27.50 | $27.50 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263737 | 349640 | 349644 | Off-Stamp SW16000 Disposable Pod 5pk - Dragon Melon Ice | 1 | $27.50 | $27.50 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263736 | 349640 | 349643 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | 1 | $27.50 | $27.50 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263735 | 349640 | 349642 | Off-Stamp SW16000 Disposable Pod 5pk - Baja Blast | 1 | $27.50 | $27.50 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263752 | 324417 | 357547 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | 1 | $36.25 | $36.25 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263751 | 324417 | 357548 | Geek Bar Pulse 15000 Puffs 5pk - Sour Strawberry | 3 | $108.75 | $36.25 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263743 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 4 | $230.00 | $57.50 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263745 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 5 | $287.50 | $57.50 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263744 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $287.50 | $57.50 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263750 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 10 | $362.50 | $36.25 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263749 | 324417 | 357530 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | 10 | $362.50 | $36.25 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263748 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 10 | $375.00 | $37.50 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263747 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 10 | $375.00 | $37.50 |
| 357592 | 9/19/2024 12:49 | APVAPESHOP INC | 3263746 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 10 | $375.00 | $37.50 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264466 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 3 | $16.50 | $5.50 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264467 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264448 | 350657 | 350668 | LOSGAL MC25000 Puffs 5pk - Outlaw (Strawberry Orange Pineapple) | 2 | $87.50 | $43.75 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264447 | 350657 | 350664 | LOSGAL MC25000 Puffs 5pk - Cranberry Apple | 2 | $87.50 | $43.75 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264446 | 350657 | 350663 | LOSGAL MC25000 Puffs 5pk - Chopper (Triple Berry) | 2 | $87.50 | $43.75 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264445 | 350657 | 350660 | LOSGAL MC25000 Puffs 5pk - Black Cherry Peach | 2 | $87.50 | $43.75 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264472 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 7 | $253.75 | $36.25 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264455 | 349640 | 349648 | Off-Stamp SW16000 Disposable Pod 5pk - Strawmelon Peach Ice | 10 | $275.00 | $27.50 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264456 | 349640 | 349649 | Off-Stamp SW16000 Disposable Pod 5pk - Sour Apple Ice | 10 | $275.00 | $27.50 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264454 | 349640 | 349647 | Off-Stamp SW16000 Disposable Pod 5pk - Rocket Popsicle | 10 | $275.00 | $27.50 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264453 | 349640 | 349646 | Off-Stamp SW16000 Disposable Pod 5pk - Rainbow Sherbet | 10 | $275.00 | $27.50 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264452 | 349640 | 349645 | Off-Stamp SW16000 Disposable Pod 5pk - Mango Twist | 10 | $275.00 | $27.50 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264451 | 349640 | 349644 | Off-Stamp SW16000 Disposable Pod 5pk - Dragon Melon Ice | 10 | $275.00 | $27.50 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264450 | 349640 | 349643 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | 10 | $275.00 | $27.50 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264449 | 349640 | 349642 | Off-Stamp SW16000 Disposable Pod 5pk - Baja Blast | 10 | $275.00 | $27.50 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264442 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 10 | $362.50 | $36.25 |
| 357616 | 9/19/2024 16:03 | Igrind Inc | 3264441 | 324417 | 357530 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | 10 | $362.50 | $36.25 |
| 357627 | 9/19/2024 17:55 | Mahant Krupa 56 LLC | 3264570 | 356633 | 356634 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Razz Ice | 40 | $1,500.00 | $37.50 |
| 357627 | 9/19/2024 17:55 | Mahant Krupa 56 LLC | 3264571 | 356633 | 356635 | VIHO Supercharge PRO 20,000 Puffs 5pk - Frozen Nana | 40 | $1,500.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357627 | 9/19/2024 17:55 | Mahant Krupa 56 LLC | 3264572 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 40 | $1,500.00 | $37.50 |
| 357627 | 9/19/2024 17:55 | Mahant Krupa 56 LLC | 3264573 | 356633 | 356637 | VIHO Supercharge PRO 20,000 Puffs 5pk - Orange Splash | 40 | $1,500.00 | $37.50 |
| 357627 | 9/19/2024 17:55 | Mahant Krupa 56 LLC | 3264574 | 356633 | 356638 | VIHO Supercharge PRO 20,000 Puffs 5pk - Sour Skittle | 40 | $1,500.00 | $37.50 |
| 357627 | 9/19/2024 17:55 | Mahant Krupa 56 LLC | 3264575 | 356633 | 356640 | VIHO Supercharge PRO 20,000 Puffs 5pk - Spearmint | 40 | $1,500.00 | $37.50 |
| 357627 | 9/19/2024 17:55 | Mahant Krupa 56 LLC | 3264576 | 356633 | 356639 | VIHO Supercharge PRO 20,000 Puffs 5pk - StrawberryÂ Watermelon | 40 | $1,500.00 | $37.50 |
| 357655 | 9/19/2024 18:07 | Vape Guys Distribution | 3264950 | 356633 | 356638 | VIHO Supercharge PRO 20,000 Puffs 5pk - Sour Skittle | 5 | $187.50 | $37.50 |
| 357655 | 9/19/2024 18:07 | Vape Guys Distribution | 3264952 | 356633 | 356639 | VIHO Supercharge PRO 20,000 Puffs 5pk - StrawberryÂ Watermelon | 10 | $375.00 | $37.50 |
| 357655 | 9/19/2024 18:07 | Vape Guys Distribution | 3264949 | 356633 | 356637 | VIHO Supercharge PRO 20,000 Puffs 5pk - Orange Splash | 10 | $375.00 | $37.50 |
| 357655 | 9/19/2024 18:07 | Vape Guys Distribution | 3264947 | 356633 | 356635 | VIHO Supercharge PRO 20,000 Puffs 5pk - Frozen Nana | 10 | $375.00 | $37.50 |
| 357655 | 9/19/2024 18:07 | Vape Guys Distribution | 3264951 | 356633 | 356640 | VIHO Supercharge PRO 20,000 Puffs 5pk - Spearmint | 15 | $562.50 | $37.50 |
| 357655 | 9/19/2024 18:07 | Vape Guys Distribution | 3264946 | 356633 | 356634 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Razz Ice | 15 | $562.50 | $37.50 |
| 357655 | 9/19/2024 18:07 | Vape Guys Distribution | 3264948 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 20 | $750.00 | $37.50 |
| 357746 | 9/20/2024 12:30 | APVAPESHOP INC | 3266597 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 357746 | 9/20/2024 12:30 | APVAPESHOP INC | 3266596 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 10 | $362.50 | $36.25 |
| 357746 | 9/20/2024 12:30 | APVAPESHOP INC | 3266595 | 324417 | 357530 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | 10 | $362.50 | $36.25 |
| 357746 | 9/20/2024 12:30 | APVAPESHOP INC | 3266594 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 357746 | 9/20/2024 12:30 | APVAPESHOP INC | 3266593 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 357746 | 9/20/2024 12:30 | APVAPESHOP INC | 3266592 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 357746 | 9/20/2024 12:30 | APVAPESHOP INC | 3266591 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 357746 | 9/20/2024 12:30 | APVAPESHOP INC | 3266589 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 10 | $362.50 | $36.25 |
| 357746 | 9/20/2024 12:30 | APVAPESHOP INC | 3266590 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 10 | $362.50 | $36.25 |
| 357746 | 9/20/2024 12:30 | APVAPESHOP INC | 3266588 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267071 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267070 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267068 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267067 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267066 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267065 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267064 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267063 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267062 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267061 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267060 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267059 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267058 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267057 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 15 | $637.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267056 | 340492 | 354184 | RAZ DC25000 5pk - Frozen Raspberry Watermelon | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267055 | 340492 | 354185 | RAZ DC25000 5pk - Frozen Juicy Strawberry | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267054 | 340492 | 354183 | RAZ DC25000 5pk - Frozen Dragonfruit Lemon | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267053 | 340492 | 354181 | RAZ DC25000 5pk - Frozen Cherry Apple | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267052 | 340492 | 354182 | RAZ DC25000 5pk - Frozen Banana | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267049 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267048 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267046 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 15 | $637.50 | $42.50 |
| 357766 | 9/20/2024 13:35 | Igrind Inc | 3267045 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 15 | $637.50 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267349 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267346 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $35.00 | $35.00 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267343 | 348461 | 348475 | GiMi 30000 Puffs 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267365 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 1 | $42.50 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267345 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $70.00 | $35.00 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267344 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $70.00 | $35.00 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267367 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 2 | $85.00 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267366 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 2 | $85.00 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267363 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 2 | $85.00 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267347 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 3 | $105.00 | $35.00 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267372 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 3 | $127.50 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267369 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 3 | $127.50 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267368 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 3 | $127.50 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267362 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 3 | $127.50 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267360 | 340492 | 354184 | RAZ DC25000 5pk - Frozen Raspberry Watermelon | 3 | $127.50 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267359 | 340492 | 354185 | RAZ DC25000 5pk - Frozen Juicy Strawberry | 3 | $127.50 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267358 | 340492 | 354183 | RAZ DC25000 5pk - Frozen Dragonfruit Lemon | 3 | $127.50 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267357 | 340492 | 354181 | RAZ DC25000 5pk - Frozen Cherry Apple | 3 | $127.50 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267356 | 340492 | 354182 | RAZ DC25000 5pk - Frozen Banana | 3 | $127.50 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267353 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 3 | $127.50 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267352 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 3 | $127.50 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267374 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 4 | $170.00 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267370 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 4 | $170.00 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267361 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 4 | $170.00 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267351 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 4 | $170.00 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267376 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267338 | 356633 | 356639 | VIHO Supercharge PRO 20,000 Puffs 5pk - StrawberryÂ Watermelon | 6 | $225.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267337 | 356633 | 356640 | VIHO Supercharge PRO 20,000 Puffs 5pk - Spearmint | 6 | $225.00 | $37.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267336 | 356633 | 356638 | VIHO Supercharge PRO 20,000 Puffs 5pk - Sour Skittle | 6 | $225.00 | $37.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267335 | 356633 | 356637 | VIHO Supercharge PRO 20,000 Puffs 5pk - Orange Splash | 6 | $225.00 | $37.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267334 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 6 | $225.00 | $37.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267333 | 356633 | 356635 | VIHO Supercharge PRO 20,000 Puffs 5pk - Frozen Nana | 6 | $225.00 | $37.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267332 | 356633 | 356634 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Razz Ice | 6 | $225.00 | $37.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267371 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 6 | $255.00 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267364 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 7 | $297.50 | $42.50 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267339 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $408.00 | $102.00 |
| 357778 | 9/20/2024 13:37 | APVAPESHOP INC | 3267340 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 4 | $408.00 | $102.00 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267441 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 30 | $1,275.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267442 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 30 | $1,275.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267443 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 60 | $2,550.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267444 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267447 | 340492 | 354182 | RAZ DC25000 5pk - Frozen Banana | 60 | $2,550.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267448 | 340492 | 354181 | RAZ DC25000 5pk - Frozen Cherry Apple | 60 | $2,550.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267449 | 340492 | 354183 | RAZ DC25000 5pk - Frozen Dragonfruit Lemon | 60 | $2,550.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267450 | 340492 | 354185 | RAZ DC25000 5pk - Frozen Juicy Strawberry | 60 | $2,550.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267451 | 340492 | 354184 | RAZ DC25000 5pk - Frozen Raspberry Watermelon | 60 | $2,550.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267452 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 30 | $1,275.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267453 | 340492 | 340498 | RAZ DC25000 5pk - Iced Blue Dragon | 30 | $1,275.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267454 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 30 | $1,275.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267455 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 60 | $2,550.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267456 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 30 | $1,275.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267457 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 30 | $1,275.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267458 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 30 | $1,275.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267459 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 30 | $1,275.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267460 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 30 | $1,275.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267461 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 60 | $2,550.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267462 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 60 | $2,550.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267463 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 60 | $2,550.00 | $42.50 |
| 357783 | 9/20/2024 13:38 | Mahant Krupa 56 LLC | 3267464 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 30 | $1,275.00 | $42.50 |
| 357819 | 9/20/2024 16:31 | Montana Trading Group | 3267995 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,460.00 | $102.50 |
| 357876 | 9/21/2024 16:31 | Montana Trading Group | 3269200 | 324417 | 357530 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | 1 | $36.25 | $36.25 |
| 357876 | 9/21/2024 16:31 | Montana Trading Group | 3269203 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 3 | $210.00 | $70.00 |
| 357876 | 9/21/2024 16:31 | Montana Trading Group | 3269204 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 3 | $210.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357876 | 9/21/2024 16:31 | Montana Trading Group | 3269201 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 5 | $350.00 | $70.00 |
| 357876 | 9/21/2024 16:31 | Montana Trading Group | 3269202 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 5 | $350.00 | $70.00 |
| 357876 | 9/21/2024 16:31 | Montana Trading Group | 3269199 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 357876 | 9/21/2024 16:31 | Montana Trading Group | 3269198 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 357876 | 9/21/2024 16:31 | Montana Trading Group | 3269197 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 15 | $562.50 | $37.50 |
| 357876 | 9/21/2024 16:31 | Montana Trading Group | 3269196 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 20 | $750.00 | $37.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269587 | 244451 | 244453 | Leo By Zenith E-Juice - 3mg - 100ml | 1 | $5.50 | $5.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269584 | 244427 | 244429 | Aries By Zenith E-Juice - 3mg - 100ml | 1 | $5.50 | $5.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269590 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269585 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 1 | $6.50 | $6.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269586 | 242039 | 242040 | Hydra Ice By Zenith E-Juice - 0mg - 120ml | 1 | $6.50 | $6.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269582 | 242071 | 242073 | Gemini Ice By Zenith E-Juice - 3mg - 120ml | 1 | $6.50 | $6.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269583 | 242071 | 242072 | Gemini Ice By Zenith E-Juice - 0mg - 120ml | 1 | $6.50 | $6.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269604 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 2 | $11.00 | $5.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269603 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 2 | $11.00 | $5.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269602 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 2 | $11.00 | $5.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269581 | 287553 | 287555 | Kangaroo Kustard By Zenith E-Juice - 3mg - 100ml | 2 | $11.00 | $5.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269592 | 256412 | 256413 | Peach Pear Freeze By Juice Head - 0mg - 100ml | 2 | $13.00 | $6.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269594 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269589 | 257355 | 257357 | Iced Straw Guaw By Killer Fruits Vapetasia - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269588 | 257361 | 257363 | Iced Grape By Killer Fruits Vapetasia - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269591 | 340517 | 340518 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269600 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269599 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269601 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $16.50 | $5.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269598 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 1 | $37.50 | $37.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269605 | 348461 | 348467 | GiMi 30000 Puffs 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269593 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 6 | $39.00 | $6.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269580 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 8 | $52.00 | $6.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269597 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 1 | $57.50 | $57.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269596 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 1 | $57.50 | $57.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269576 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 1 | $57.50 | $57.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269595 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 1 | $57.50 | $57.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269574 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $57.50 | $57.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269608 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $102.50 | $102.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269575 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 2 | $115.00 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269579 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $284.28 | $94.76 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269577 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269573 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269572 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 10 | $375.00 | $37.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269571 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 10 | $375.00 | $37.50 |
| 357888 | 9/21/2024 18:50 | Igrind Inc | 3269570 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 10 | $375.00 | $37.50 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269725 | 187977 | 187979 | Air Bar Diamond 10pk - Peach | 1 | $31.00 | $31.00 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269724 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 1 | $31.00 | $31.00 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269722 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 1 | $38.50 | $38.50 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269736 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 1 | $38.75 | $38.75 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269734 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 1 | $38.75 | $38.75 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269726 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269727 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269728 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269738 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 1 | $57.50 | $57.50 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269732 | 284933 | 307610 | Air Bar Mini 2000 Puffs - Lush Candy | 2 | $77.00 | $38.50 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269711 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 2 | $77.50 | $38.75 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269735 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269710 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $77.50 | $38.75 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269729 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 2 | $115.00 | $57.50 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269723 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 3 | $115.50 | $38.50 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269714 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 3 | $116.25 | $38.75 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269713 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 3 | $116.25 | $38.75 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269733 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $138.00 | $5.75 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269737 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $193.75 | $38.75 |
| 357893 | 9/22/2024 0:54 | Cloud jay Corp | 3269712 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 8 | $310.00 | $38.75 |
| 357917 | 9/22/2024 21:25 | Smoke Hut | 3270252 | 350956 | 350960 | RAZ TN9000 0% 5pk - Strawberry Ice | 4 | $155.00 | $38.75 |
| 357917 | 9/22/2024 21:25 | Smoke Hut | 3270251 | 350956 | 350957 | RAZ TN9000 0% 5pk - Blue Raz Ice | 4 | $155.00 | $38.75 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270703 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $35.00 | $35.00 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270667 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270680 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 3 | $112.50 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270675 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 3 | $112.50 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270674 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 3 | $112.50 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270672 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270697 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 2 | $140.00 | $70.00 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270698 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 2 | $140.00 | $70.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270695 | 335957 | 339649 | Air Bar Diamond Box 20000 Puffs 10pk - Pink Burst | 2 | $140.00 | $70.00 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270696 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 2 | $140.00 | $70.00 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270700 | 335957 | 335967 | Air Bar Diamond Box 20000 Puffs 10pk - Arctic Ice | 2 | $140.00 | $70.00 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270699 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 2 | $140.00 | $70.00 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270678 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 4 | $150.00 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270677 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 4 | $150.00 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270668 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 4 | $150.00 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270676 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 4 | $150.00 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270666 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 4 | $150.00 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270673 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 4 | $150.00 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270671 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 4 | $150.00 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270670 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 4 | $150.00 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270669 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $150.00 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270684 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270683 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270694 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 5 | $187.50 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270693 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $187.50 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270692 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 5 | $187.50 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270691 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 5 | $187.50 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270690 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 4 | $230.00 | $57.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270702 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 5 | $275.00 | $55.00 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270689 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $287.50 | $57.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270687 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 5 | $287.50 | $57.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270686 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $287.50 | $57.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270685 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $287.50 | $57.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270682 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 8 | $290.00 | $36.25 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270681 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270679 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270665 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 15 | $562.50 | $37.50 |
| 357940 | 9/23/2024 11:44 | APVAPESHOP INC | 3270688 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 357956 | 9/23/2024 13:30 | Brooklyn Smokes Inc | 3270930 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $30.00 | $6.00 |
| 357956 | 9/23/2024 13:30 | Brooklyn Smokes Inc | 3270929 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $30.00 | $6.00 |
| 357956 | 9/23/2024 13:30 | Brooklyn Smokes Inc | 3270928 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $30.00 | $6.00 |
| 357956 | 9/23/2024 13:30 | Brooklyn Smokes Inc | 3270926 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 5 | $31.25 | $6.25 |
| 357956 | 9/23/2024 13:30 | Brooklyn Smokes Inc | 3270927 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 5 | $31.25 | $6.25 |
| 357956 | 9/23/2024 13:30 | Brooklyn Smokes Inc | 3270925 | 241052 | 241055 | Torque 56 By Halo E-Liquid - 6mg - 60ml | 5 | $33.75 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357956 | 9/23/2024 13:30 | Brooklyn Smokes Inc | 3270924 | 241052 | 241054 | Torque 56 By Halo E-Liquid - 3mg - 60ml | 5 | $33.75 | $6.75 |
| 357956 | 9/23/2024 13:30 | Brooklyn Smokes Inc | 3270921 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 8 | $54.00 | $6.75 |
| 357956 | 9/23/2024 13:30 | Brooklyn Smokes Inc | 3270920 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 8 | $54.00 | $6.75 |
| 357958 | 9/23/2024 13:49 | APVAPESHOP INC | 3270978 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $35.00 | $35.00 |
| 357958 | 9/23/2024 13:49 | APVAPESHOP INC | 3270977 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $70.00 | $35.00 |
| 357958 | 9/23/2024 13:49 | APVAPESHOP INC | 3270968 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 3 | $173.82 | $57.94 |
| 357958 | 9/23/2024 13:49 | APVAPESHOP INC | 3270970 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $284.28 | $94.76 |
| 357958 | 9/23/2024 13:49 | APVAPESHOP INC | 3270969 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $284.28 | $94.76 |
| 357958 | 9/23/2024 13:49 | APVAPESHOP INC | 3270976 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 10 | $350.00 | $35.00 |
| 357958 | 9/23/2024 13:49 | APVAPESHOP INC | 3270973 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 4 | $408.00 | $102.00 |
| 357958 | 9/23/2024 13:49 | APVAPESHOP INC | 3270972 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 357958 | 9/23/2024 13:49 | APVAPESHOP INC | 3270971 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 12 | $831.24 | $69.27 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271463 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271473 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 1 | $5.50 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271474 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271462 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271469 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271464 | 297579 | 297582 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271467 | 240274 | 240277 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271466 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271465 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271439 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $8.50 | $4.25 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271438 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $8.50 | $4.25 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271437 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $8.50 | $4.25 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271432 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 2 | $11.00 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271431 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 2 | $11.00 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271434 | 240703 | 240777 | Strawberry POM By Naked100 - 12mg - 60ml | 2 | $11.00 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271472 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271468 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 2 | $11.00 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271456 | 242039 | 242044 | Hydra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271455 | 242063 | 242068 | Hydra By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271447 | 255454 | 255459 | Cassiopeia By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.00 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271470 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271441 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $12.75 | $4.25 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271440 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $12.75 | $4.25 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271436 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $12.75 | $4.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271471 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271453 | 242063 | 242066 | Hydra By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271430 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271457 | 242007 | 242012 | Lyra By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271445 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $17.00 | $4.25 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271443 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $17.00 | $4.25 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271419 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 4 | $17.00 | $4.25 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271435 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $17.00 | $4.25 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271458 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 3 | $19.50 | $6.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271450 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 3 | $19.50 | $6.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271446 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 3 | $19.50 | $6.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271444 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 6 | $25.50 | $4.25 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271459 | 241991 | 241993 | Orion By Zenith E-Juice - 3mg - 120ml | 4 | $26.00 | $6.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271454 | 242039 | 242042 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | 4 | $26.00 | $6.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271452 | 242063 | 242065 | Hydra By Zenith E-Juice - 3mg - 120ml | 4 | $26.00 | $6.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271451 | 242015 | 242017 | Gemini By Zenith E-Juice - 3mg - 120ml | 4 | $26.00 | $6.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271448 | 255446 | 255449 | Cassiopeia Ice By Zenith E-Juice - 6mg - 120ml | 4 | $26.00 | $6.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271429 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $27.50 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271433 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 5 | $27.50 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271449 | 241982 | 241987 | Draco By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 6 | $33.00 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271498 | 355033 | 355054 | North Vision 15000 Puffs 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271496 | 355033 | 355050 | North Vision 15000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271497 | 355033 | 355053 | North Vision 15000 Puffs 5pk - Mighty Mint | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271495 | 355033 | 355046 | North Vision 15000 Puffs 5pk - Mexican Mango | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271494 | 355033 | 355045 | North Vision 15000 Puffs 5pk - Mango Dragon Fruit | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271493 | 355033 | 355044 | North Vision 15000 Puffs 5pk - Juicy Peach | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271492 | 355033 | 355043 | North Vision 15000 Puffs 5pk - Gum Mint | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271491 | 355033 | 355041 | North Vision 15000 Puffs 5pk - Grape Blow Pop | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271490 | 355033 | 355039 | North Vision 15000 Puffs 5pk - Cherry Cola | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271489 | 355033 | 355038 | North Vision 15000 Puffs 5pk - Blueberry Watermelon | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271488 | 355033 | 355036 | North Vision 15000 Puffs 5pk - Blue Razz | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271482 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271481 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271480 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271479 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271478 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $33.75 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271477 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271476 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271475 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271487 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 1 | $37.50 | $37.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271460 | 335856 | 335861 | Spaceman Prism 20K 5pk - Dark Grapefruit | 1 | $38.75 | $38.75 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271442 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271421 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 12 | $51.00 | $4.25 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271417 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 1 | $55.00 | $55.00 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271418 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 1 | $57.50 | $57.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271420 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 14 | $59.50 | $4.25 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271416 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 12 | $66.00 | $5.50 |
| 357975 | 9/23/2024 16:14 | Igrind Inc | 3271483 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $102.50 | $102.50 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273045 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 4 | $22.00 | $5.50 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273046 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 6 | $33.00 | $5.50 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273044 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 6 | $33.00 | $5.50 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273051 | 351211 | 351222 | Quasar OS25000 5pk - Super Mint | 1 | $37.50 | $37.50 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273054 | 348461 | 348468 | GiMi 30000 Puffs 5pk - Strawberry Shortcake | 1 | $38.75 | $38.75 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273041 | 255429 | 255431 | Pisces By Zenith E-Juice - 3mg - 120ml | 10 | $65.00 | $6.50 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273047 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $66.00 | $5.50 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273039 | 335957 | 335982 | Air Bar Diamond Box 20000 Puffs 10pk - Watermelon Ice | 1 | $70.00 | $70.00 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273053 | 351211 | 351226 | Quasar OS25000 5pk - Watermelon Stellar Ice | 2 | $75.00 | $37.50 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273052 | 351211 | 351225 | Quasar OS25000 5pk - Watermelon Limelight | 2 | $75.00 | $37.50 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273050 | 351211 | 351221 | Quasar OS25000 5pk - Summer Solstice | 2 | $75.00 | $37.50 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273049 | 351211 | 351220 | Quasar OS25000 5pk - Sirius-ly Sour Watermelon | 2 | $75.00 | $37.50 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273048 | 351211 | 351215 | Quasar OS25000 5pk - Cosmic Cherry Ade | 2 | $75.00 | $37.50 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273042 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $102.50 | $102.50 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273038 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 2 | $140.00 | $70.00 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273040 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 36 | $234.00 | $6.50 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273043 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 5 | $275.00 | $55.00 |
| 358058 | 9/24/2024 15:58 | Igrind Inc | 3273059 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 358071 | 9/24/2024 18:10 | APVAPESHOP INC | 3273342 | 348461 | 348475 | GiMi 30000 Puffs 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 358071 | 9/24/2024 18:10 | APVAPESHOP INC | 3273340 | 348461 | 348467 | GiMi 30000 Puffs 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 358071 | 9/24/2024 18:10 | APVAPESHOP INC | 3273339 | 348461 | 348472 | GiMi 30000 Puffs 5pk - Pink Lemonade | 1 | $38.75 | $38.75 |
| 358071 | 9/24/2024 18:10 | APVAPESHOP INC | 3273338 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 1 | $38.75 | $38.75 |
| 358071 | 9/24/2024 18:10 | APVAPESHOP INC | 3273337 | 310220 | 310230 | Air Bar AB5000 10pk - Pineapple Coconut Ice | 1 | $50.00 | $50.00 |
| 358071 | 9/24/2024 18:10 | APVAPESHOP INC | 3273332 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 2 | $67.50 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358071 | 9/24/2024 18:10 | APVAPESHOP INC | 3273336 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 4 | $140.00 | $35.00 |
| 358071 | 9/24/2024 18:10 | APVAPESHOP INC | 3273333 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 8 | $280.00 | $35.00 |
| 358071 | 9/24/2024 18:10 | APVAPESHOP INC | 3273344 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 8 | $463.52 | $57.94 |
| 358071 | 9/24/2024 18:10 | APVAPESHOP INC | 3273347 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 7 | $714.00 | $102.00 |
| 358071 | 9/24/2024 18:10 | APVAPESHOP INC | 3273343 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 8 | $758.08 | $94.76 |
| 358071 | 9/24/2024 18:10 | APVAPESHOP INC | 3273346 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,224.00 | $102.00 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273541 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 2 | $75.00 | $37.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273537 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 2 | $75.00 | $37.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273521 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 3 | $112.50 | $37.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273523 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 4 | $150.00 | $37.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273534 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 3 | $172.50 | $57.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273528 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 3 | $172.50 | $57.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273527 | 350956 | 350960 | RAZ TN9000 0% 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273540 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 5 | $187.50 | $37.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273539 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $187.50 | $37.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273525 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 6 | $225.00 | $37.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273522 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 7 | $262.50 | $37.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273524 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273526 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 10 | $375.00 | $37.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273531 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 8 | $460.00 | $57.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273535 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $550.00 | $55.00 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273533 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273538 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 20 | $750.00 | $37.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273532 | 284974 | 335958 | Air Bar Nex 6500 Puffs - California Cherry | 20 | $1,150.00 | $57.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273530 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 20 | $1,150.00 | $57.50 |
| 358081 | 9/24/2024 19:46 | Vape Guys Distribution | 3273529 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 20 | $1,150.00 | $57.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274019 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 2 | $75.00 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274016 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 2 | $75.00 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274024 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 3 | $105.00 | $35.00 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274017 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 3 | $112.50 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274007 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 3 | $112.50 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274013 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 4 | $150.00 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274008 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 4 | $150.00 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274022 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $175.00 | $35.00 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274021 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 5 | $175.00 | $35.00 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274020 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $175.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274018 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 5 | $187.50 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274015 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $187.50 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274009 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 5 | $187.50 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274001 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $187.50 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274023 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 6 | $210.00 | $35.00 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274000 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 6 | $210.00 | $35.00 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274010 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 3 | $210.00 | $70.00 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274014 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 7 | $262.50 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274002 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 5 | $287.50 | $57.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274012 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274005 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 10 | $375.00 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3273998 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 10 | $375.00 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274004 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 10 | $375.00 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3273997 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 10 | $375.00 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274003 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 10 | $575.00 | $57.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274011 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 20 | $600.00 | $30.00 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274006 | 284933 | 284946 | Air Bar Mini 2000 Puffs - Cool Mint | 18 | $675.00 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3273999 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 20 | $750.00 | $37.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274025 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,100.00 | $55.00 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3273996 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 20 | $1,150.00 | $57.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274027 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,230.00 | $102.50 |
| 358103 | 9/25/2024 11:30 | Montana Trading Group | 3274026 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,460.00 | $102.50 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274200 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274199 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274198 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274197 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274218 | 241851 | 241856 | Pink Cakes By VGOD - Salt Nicotine 50mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274217 | 241851 | 241855 | Pink Cakes By VGOD - Salt Nicotine 25mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274220 | 241844 | 241849 | Melon Mix By VGOD - Salt Nicotine 50mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274219 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274196 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274195 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274212 | 241869 | 241874 | Luscious By VGOD - Salt Nicotine 50mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274211 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274204 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274203 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 16 | $68.00 | $4.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274202 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274201 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274206 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274205 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274208 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274207 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274216 | 241857 | 241862 | Cubano Silver By VGOD - Salt Nicotine 50mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274215 | 241857 | 241861 | Cubano Silver By VGOD - Salt Nicotine 25mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274192 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274191 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274214 | 241863 | 241868 | Cubano Black By VGOD - Salt Nicotine 50mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274213 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274194 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274193 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274210 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274209 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 16 | $68.00 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274189 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274188 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274190 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 358139 | 9/25/2024 14:05 | Montana Trading Group | 3274221 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 10 | $375.00 | $37.50 |
| 358145 | 9/25/2024 14:58 | APVAPESHOP INC | 3274316 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $350.00 | $35.00 |
| 358145 | 9/25/2024 14:58 | APVAPESHOP INC | 3274314 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 15 | $1,530.00 | $102.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274440 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.25 | $4.25 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274441 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.25 | $4.25 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274500 | 328060 | 328063 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml ( | 1 | $5.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274495 | 300884 | 300889 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274496 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274416 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274505 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274420 | 269084 | 269089 | Orange Mango Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274538 | 269078 | 269082 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274393 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274490 | 269028 | 269033 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274402 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 1 | $5.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274539 | 350883 | 350884 | Jolly Green Apple By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274405 | 248841 | 248845 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274493 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274437 | 245375 | 245380 | Aloe Grape Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274422 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274428 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274484 | 245756 | 245761 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274502 | 309067 | 309070 | Rainbow By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274479 | 245810 | 245815 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274480 | 245816 | 245821 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274504 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274426 | 245738 | 245742 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274499 | 346896 | 346897 | Watermelon Strawberry By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274536 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274483 | 245756 | 245758 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274491 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274396 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274494 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274392 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274519 | 297579 | 297582 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274421 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274486 | 245834 | 245837 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274487 | 245804 | 245807 | Iced Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274394 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274537 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274438 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274427 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274516 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274431 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $8.50 | $4.25 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274507 | 304962 | 304964 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 2 | $11.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274506 | 304980 | 304982 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 3 | 2 | $11.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274508 | 328068 | 328070 | Strawberry Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 3 | 2 | $11.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274497 | 256436 | 285451 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | 2 | $11.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274501 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274399 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274412 | 269095 | 269099 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274401 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274409 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274522 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 2 | $11.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274513 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274517 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274509 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274523 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 2 | $11.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274485 | 245774 | 245779 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274503 | 294138 | 294141 | Fruity Bears Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274540 | 296530 | 296533 | Fruity Bears By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274498 | 346903 | 346904 | Watermelon Strawberry Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274542 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274535 | 280232 | 280235 | Sweet Cream By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274541 | 245774 | 245776 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274413 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274423 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274406 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274415 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274414 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 2 | $13.00 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274489 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274512 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274488 | 245804 | 245806 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274518 | 297567 | 297569 | Blackberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274424 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.00 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274418 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $16.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274397 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 3 | $16.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274400 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274521 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 3 | $16.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274395 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 3 | $16.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274404 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274515 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274443 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $17.00 | $4.25 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274482 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274481 | 245852 | 245857 | Iced Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274510 | 281251 | 281254 | Cotton Clouds By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274435 | 245382 | 245385 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274434 | 245382 | 245384 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274391 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274439 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274511 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274398 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274492 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274390 | 240053 | 240055 | No. 24 By Beard Vape Co. - 3mg - 120ml | 3 | $19.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274514 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274425 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $19.50 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274432 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 4 | $22.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274436 | 245531 | 245537 | Pink Burst By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274419 | 269078 | 269083 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | 4 | $22.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274407 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $22.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274430 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 4 | $22.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274520 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 5 | $27.50 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274442 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 7 | $29.75 | $4.25 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274429 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 6 | $33.00 | $5.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274530 | 355033 | 355054 | North Vision 15000 Puffs 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274529 | 355033 | 355052 | North Vision 15000 Puffs 5pk - Tropical Rainbow Blast | 1 | $33.75 | $33.75 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274528 | 355033 | 355050 | North Vision 15000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274527 | 355033 | 355045 | North Vision 15000 Puffs 5pk - Mango Dragon Fruit | 1 | $33.75 | $33.75 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274526 | 355033 | 355040 | North Vision 15000 Puffs 5pk - Cyan Berries | 1 | $33.75 | $33.75 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274525 | 355033 | 355039 | North Vision 15000 Puffs 5pk - Cherry Cola | 1 | $33.75 | $33.75 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274524 | 355033 | 355036 | North Vision 15000 Puffs 5pk - Blue Razz | 1 | $33.75 | $33.75 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274417 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 6 | $39.00 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274433 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 8 | $48.00 | $6.00 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274385 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 10 | $65.00 | $6.50 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274389 | 354917 | 354929 | Pillow Talk Ice Control IC40000 5pk - Strawberry Kiwi | 2 | $77.50 | $38.75 |
| 358149 | 9/25/2024 16:24 | Igrind Inc | 3274388 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 10 | $375.00 | $37.50 |
| 358162 | 9/25/2024 18:00 | E smoke & cigar | 3274864 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 358162 | 9/25/2024 18:00 | E smoke & cigar | 3274865 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 358162 | 9/25/2024 18:00 | E smoke & cigar | 3274862 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $13.00 | $6.50 |
| 358162 | 9/25/2024 18:00 | E smoke & cigar | 3274861 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | $13.50 | $6.75 |
| 358162 | 9/25/2024 18:00 | E smoke & cigar | 3274863 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 358162 | 9/25/2024 18:00 | E smoke & cigar | 3274860 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 6 | $40.50 | $6.75 |
| 358162 | 9/25/2024 18:00 | E smoke & cigar | 3274858 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 6 | $220.68 | $36.78 |
| 358201 | 9/26/2024 12:15 | APVAPESHOP INC | 3275482 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $287.50 | $57.50 |
| 358201 | 9/26/2024 12:15 | APVAPESHOP INC | 3275478 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 9 | $517.50 | $57.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358201 | 9/26/2024 12:15 | APVAPESHOP INC | 3275471 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 9 | $517.50 | $57.50 |
| 358201 | 9/26/2024 12:15 | APVAPESHOP INC | 3275481 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 358201 | 9/26/2024 12:15 | APVAPESHOP INC | 3275479 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |
| 358201 | 9/26/2024 12:15 | APVAPESHOP INC | 3275477 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 20 | $1,150.00 | $57.50 |
| 358201 | 9/26/2024 12:15 | APVAPESHOP INC | 3275476 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,150.00 | $57.50 |
| 358201 | 9/26/2024 12:15 | APVAPESHOP INC | 3275475 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 20 | $1,150.00 | $57.50 |
| 358201 | 9/26/2024 12:15 | APVAPESHOP INC | 3275474 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 358201 | 9/26/2024 12:15 | APVAPESHOP INC | 3275480 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 20 | $1,150.00 | $57.50 |
| 358201 | 9/26/2024 12:15 | APVAPESHOP INC | 3275473 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 358202 | 9/26/2024 12:16 | Montana Trading Group | 3275486 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $575.00 | $57.50 |
| 358202 | 9/26/2024 12:16 | Montana Trading Group | 3275488 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 20 | $1,150.00 | $57.50 |
| 358202 | 9/26/2024 12:16 | Montana Trading Group | 3275487 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 20 | $1,150.00 | $57.50 |
| 358202 | 9/26/2024 12:16 | Montana Trading Group | 3275485 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 358205 | 9/26/2024 12:18 | APVAPESHOP INC | 3275511 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,150.00 | $57.50 |
| 358205 | 9/26/2024 12:18 | APVAPESHOP INC | 3275510 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 358222 | 9/26/2024 13:12 | Montana Trading Group | 3275959 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 5 | $305.00 | $61.00 |
| 358222 | 9/26/2024 13:12 | Montana Trading Group | 3275958 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 5 | $305.00 | $61.00 |
| 358222 | 9/26/2024 13:12 | Montana Trading Group | 3275957 | 326845 | 326849 | Breeze Prime 6000 Puffs 5pk - Cherry Lemon | 5 | $305.00 | $61.00 |
| 358222 | 9/26/2024 13:12 | Montana Trading Group | 3275956 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 10 | $875.00 | $87.50 |
| 358222 | 9/26/2024 13:12 | Montana Trading Group | 3275954 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 358222 | 9/26/2024 13:12 | Montana Trading Group | 3275953 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 20 | $1,150.00 | $57.50 |
| 358222 | 9/26/2024 13:12 | Montana Trading Group | 3275955 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 20 | $1,750.00 | $87.50 |
| 358228 | 9/26/2024 13:25 | Cloud jay Corp | 3276067 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 1 | $38.50 | $38.50 |
| 358228 | 9/26/2024 13:25 | Cloud jay Corp | 3276055 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 1 | $38.75 | $38.75 |
| 358228 | 9/26/2024 13:25 | Cloud jay Corp | 3276061 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 1 | $38.75 | $38.75 |
| 358228 | 9/26/2024 13:25 | Cloud jay Corp | 3276066 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 358228 | 9/26/2024 13:25 | Cloud jay Corp | 3276062 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 2 | $77.50 | $38.75 |
| 358228 | 9/26/2024 13:25 | Cloud jay Corp | 3276056 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 15 | $900.00 | $60.00 |
| 358259 | 9/26/2024 15:21 | Midtown Quick Mart Corp. | 3276436 | 216791 | 235687 | Air Bar Box 3000 Puffs 10pk - Strawberry Kiwi | 2 | $40.00 | $20.00 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276469 | 242039 | 242042 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | 2 | $13.00 | $6.50 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276488 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 1 | $61.00 | $61.00 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276487 | 326845 | 326854 | Breeze Prime 6000 Puffs 5pk - Strawberry Apple | 1 | $61.00 | $61.00 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276486 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 1 | $61.00 | $61.00 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276485 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 1 | $61.00 | $61.00 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276484 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 1 | $61.00 | $61.00 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276483 | 326845 | 326851 | Breeze Prime 6000 Puffs 5pk - Honeydew Pineapple | 1 | $61.00 | $61.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276482 | 326845 | 326849 | Breeze Prime 6000 Puffs 5pk - Cherry Lemon | 1 | $61.00 | $61.00 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276481 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 1 | $61.00 | $61.00 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276480 | 326872 | 339642 | Breeze Pro 2000 Puffs 10pk - Strawmelon | 1 | $87.50 | $87.50 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276479 | 326872 | 326982 | Breeze Pro 2000 Puffs 10pk - Strawberry Banana | 1 | $87.50 | $87.50 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276478 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 1 | $87.50 | $87.50 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276477 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 1 | $87.50 | $87.50 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276476 | 326872 | 339643 | Breeze Pro 2000 Puffs 10pk - Peach Mango | 1 | $87.50 | $87.50 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276475 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 1 | $87.50 | $87.50 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276474 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 2 | $175.00 | $87.50 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276473 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 2 | $175.00 | $87.50 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276470 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 2 | $175.00 | $87.50 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276472 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 3 | $262.50 | $87.50 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276471 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 3 | $262.50 | $87.50 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276490 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276489 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276491 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 10 | $462.50 | $46.25 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276468 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 15 | $562.50 | $37.50 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276494 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 20 | $925.00 | $46.25 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276493 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 20 | $925.00 | $46.25 |
| 358262 | 9/26/2024 15:31 | Igrind Inc | 3276492 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 20 | $925.00 | $46.25 |
| 358266 | 9/26/2024 15:39 | Midtown Quick Mart Corp. | 3276527 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 1 | $65.00 | $65.00 |
| 358266 | 9/26/2024 15:39 | Midtown Quick Mart Corp. | 3276526 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 1 | $65.00 | $65.00 |
| 358267 | 9/26/2024 15:40 | Big time Dist | 3276534 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 3 | $262.50 | $87.50 |
| 358267 | 9/26/2024 15:40 | Big time Dist | 3276537 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 13 | $1,137.50 | $87.50 |
| 358267 | 9/26/2024 15:40 | Big time Dist | 3276529 | 326872 | 326895 | Breeze Pro 2000 Puffs 10pk - Blue Raspberry | 13 | $1,137.50 | $87.50 |
| 358267 | 9/26/2024 15:40 | Big time Dist | 3276541 | 326872 | 339642 | Breeze Pro 2000 Puffs 10pk - Strawmelon | 24 | $2,100.00 | $87.50 |
| 358267 | 9/26/2024 15:40 | Big time Dist | 3276540 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 24 | $2,100.00 | $87.50 |
| 358267 | 9/26/2024 15:40 | Big time Dist | 3276539 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 24 | $2,100.00 | $87.50 |
| 358267 | 9/26/2024 15:40 | Big time Dist | 3276538 | 326872 | 326982 | Breeze Pro 2000 Puffs 10pk - Strawberry Banana | 24 | $2,100.00 | $87.50 |
| 358267 | 9/26/2024 15:40 | Big time Dist | 3276536 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 24 | $2,100.00 | $87.50 |
| 358267 | 9/26/2024 15:40 | Big time Dist | 3276535 | 326872 | 339643 | Breeze Pro 2000 Puffs 10pk - Peach Mango | 24 | $2,100.00 | $87.50 |
| 358267 | 9/26/2024 15:40 | Big time Dist | 3276533 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 24 | $2,100.00 | $87.50 |
| 358267 | 9/26/2024 15:40 | Big time Dist | 3276531 | 326872 | 326887 | Breeze Pro 2000 Puffs 10pk - Blueberry Watermelon | 24 | $2,100.00 | $87.50 |
| 358267 | 9/26/2024 15:40 | Big time Dist | 3276530 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 24 | $2,100.00 | $87.50 |
| 358267 | 9/26/2024 15:40 | Big time Dist | 3276532 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 38 | $3,325.00 | $87.50 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278661 | 340492 | 355728 | RAZ DC25000 5pk - New York Mint | 60 | $2,550.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278655 | 340492 | 355731 | RAZ DC25000 5pk - Orange Mango | 30 | $1,275.00 | $42.50 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278657 | 340492 | 355730 | RAZ DC25000 5pk - Pink Lemonade Minty O's | 30 | $1,275.00 | $42.50 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278636 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 60 | $2,550.00 | $42.50 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278659 | 340492 | 355729 | RAZ DC25000 5pk - Sour Apple Ice | 60 | $2,550.00 | $42.50 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278618 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 40 | $1,450.00 | $36.25 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278619 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 40 | $1,450.00 | $36.25 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278620 | 308772 | 308778 | RAZ TN9000 5pk - Citronnade | 22 | $797.50 | $36.25 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278621 | 308772 | 355723 | RAZ TN9000 5pk - Day Crawler | 40 | $1,450.00 | $36.25 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278622 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 40 | $1,450.00 | $36.25 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278623 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 40 | $1,450.00 | $36.25 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278624 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 80 | $2,900.00 | $36.25 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278625 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 40 | $1,450.00 | $36.25 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278626 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 40 | $1,450.00 | $36.25 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278627 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 40 | $1,450.00 | $36.25 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278629 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 40 | $1,450.00 | $36.25 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278630 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 40 | $1,450.00 | $36.25 |
| 358401 | 9/27/2024Â 12:30 | Mahant Krupa 56 LLC | 3278628 | 308772 | 355722 | RAZ TN9000 5pk - StrawberryÂ Watermelon | 40 | $1,450.00 | $36.25 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278632 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 40 | $1,450.00 | $36.25 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278633 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 40 | $1,450.00 | $36.25 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278634 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 80 | $2,900.00 | $36.25 |
| 358401 | 9/27/2024 12:30 | Mahant Krupa 56 LLC | 3278635 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 40 | $1,450.00 | $36.25 |
| 358402 | 9/27/2024 12:31 | Igrind Inc | 3278651 | 357512 | 357527 | Adjust MyCool 40000 Puffs 5pk - WatermelonÂ Ice | 10 | $362.50 | $36.25 |
| 358402 | 9/27/2024 12:31 | Igrind Inc | 3278650 | 357512 | 357526 | Adjust MyCool 40000 Puffs 5pk - Tigers Blood (Pomegranate Berries) | 10 | $362.50 | $36.25 |
| 358402 | 9/27/2024 12:31 | Igrind Inc | 3278649 | 357512 | 357525 | Adjust MyCool 40000 Puffs 5pk - Summer Splash (Watermelon Lemon Berries) | 10 | $362.50 | $36.25 |
| 358402 | 9/27/2024 12:31 | Igrind Inc | 3278648 | 357512 | 357524 | Adjust MyCool 40000 Puffs 5pk - Sour Strawberry Dragonfruit | 10 | $362.50 | $36.25 |
| 358402 | 9/27/2024 12:31 | Igrind Inc | 3278647 | 357512 | 357523 | Adjust MyCool 40000 Puffs 5pk - Sour Lush Gummy | 10 | $362.50 | $36.25 |
| 358402 | 9/27/2024 12:31 | Igrind Inc | 3278652 | 357512 | 357528 | Adjust MyCool 40000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 358402 | 9/27/2024 12:31 | Igrind Inc | 3278646 | 357512 | 357522 | Adjust MyCool 40000 Puffs 5pk - Scary Berry (Red Raspberries Strawberry Berrie | 10 | $362.50 | $36.25 |
| 358402 | 9/27/2024 12:31 | Igrind Inc | 3278645 | 357512 | 357521 | Adjust MyCool 40000 Puffs 5pk - Peach+ | 10 | $362.50 | $36.25 |
| 358402 | 9/27/2024 12:31 | Igrind Inc | 3278644 | 357512 | 357520 | Adjust MyCool 40000 Puffs 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 358402 | 9/27/2024 12:31 | Igrind Inc | 3278643 | 357512 | 357519 | Adjust MyCool 40000 Puffs 5pk - Mango Magic | 10 | $362.50 | $36.25 |
| 358402 | 9/27/2024 12:31 | Igrind Inc | 3278642 | 357512 | 357518 | Adjust MyCool 40000 Puffs 5pk - Dragon Strawnana | 10 | $362.50 | $36.25 |
| 358402 | 9/27/2024 12:31 | Igrind Inc | 3278641 | 357512 | 357517 | Adjust MyCool 40000 Puffs 5pk - Cherry Strazz | 10 | $362.50 | $36.25 |
| 358402 | 9/27/2024 12:31 | Igrind Inc | 3278640 | 357512 | 357516 | Adjust MyCool 40000 Puffs 5pk - Cherry Fuse (Cherry Cranberry Pomegranate) | 10 | $362.50 | $36.25 |
| 358402 | 9/27/2024 12:31 | Igrind Inc | 3278639 | 357512 | 357515 | Adjust MyCool 40000 Puffs 5pk - Blue Razz Ice | 10 | $362.50 | $36.25 |
| 358402 | 9/27/2024 12:31 | Igrind Inc | 3278638 | 357512 | 357514 | Adjust MyCool 40000 Puffs 5pk - Baja Splash | 10 | $362.50 | $36.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358418 | 9/27/2024 13:00 | APVAPESHOP INC | 3278848 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 2 | $175.00 | $87.50 |
| 358418 | 9/27/2024 13:00 | APVAPESHOP INC | 3278846 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 2 | $175.00 | $87.50 |
| 358418 | 9/27/2024 13:00 | APVAPESHOP INC | 3278853 | 326872 | 339642 | Breeze Pro 2000 Puffs 10pk - Strawmelon | 3 | $262.50 | $87.50 |
| 358418 | 9/27/2024 13:00 | APVAPESHOP INC | 3278852 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 3 | $262.50 | $87.50 |
| 358418 | 9/27/2024 13:00 | APVAPESHOP INC | 3278851 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 3 | $262.50 | $87.50 |
| 358418 | 9/27/2024 13:00 | APVAPESHOP INC | 3278850 | 326872 | 339644 | Breeze Pro 2000 Puffs 10pk - Strawberry Cream | 3 | $262.50 | $87.50 |
| 358418 | 9/27/2024 13:00 | APVAPESHOP INC | 3278849 | 326872 | 326982 | Breeze Pro 2000 Puffs 10pk - Strawberry Banana | 3 | $262.50 | $87.50 |
| 358418 | 9/27/2024 13:00 | APVAPESHOP INC | 3278847 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 3 | $262.50 | $87.50 |
| 358418 | 9/27/2024 13:00 | APVAPESHOP INC | 3278844 | 324417 | 357547 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | 10 | $362.50 | $36.25 |
| 358418 | 9/27/2024 13:00 | APVAPESHOP INC | 3278843 | 324417 | 357548 | Geek Bar Pulse 15000 Puffs 5pk - Sour Strawberry | 10 | $362.50 | $36.25 |
| 358418 | 9/27/2024 13:00 | APVAPESHOP INC | 3278842 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 10 | $362.50 | $36.25 |
| 358418 | 9/27/2024 13:00 | APVAPESHOP INC | 3278840 | 324417 | 357530 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | 10 | $362.50 | $36.25 |
| 358418 | 9/27/2024 13:00 | APVAPESHOP INC | 3278841 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 10 | $362.50 | $36.25 |
| 358418 | 9/27/2024 13:00 | APVAPESHOP INC | 3278845 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $362.50 | $36.25 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278985 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 2 | $72.50 | $36.25 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278984 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 2 | $72.50 | $36.25 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278977 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 2 | $75.00 | $37.50 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278975 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 4 | $150.00 | $37.50 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278999 | 187977 | 267363 | Air Bar Diamond 10pk - Strawberry Pineapple | 5 | $150.00 | $30.00 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278987 | 324417 | 357547 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | 5 | $181.25 | $36.25 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278986 | 324417 | 357548 | Geek Bar Pulse 15000 Puffs 5pk - Sour Strawberry | 5 | $181.25 | $36.25 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278978 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $187.50 | $37.50 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278976 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278981 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 7 | $253.75 | $36.25 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278988 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278989 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278983 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278982 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278979 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278980 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278974 | 308772 | 355722 | RAZ TN9000 5pk - Strawberry Watermelon | 10 | $375.00 | $37.50 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278998 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 15 | $450.00 | $30.00 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278993 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278992 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $575.00 | $57.50 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278995 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 18 | $1,035.00 | $57.50 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278994 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,150.00 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278991 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 358426 | 9/27/2024 13:25 | Montana Trading Group | 3278997 | 187977 | 191539 | Air Bar Diamond 10pk - Watermelon Ice | 40 | $1,200.00 | $30.00 |
| 358440 | 9/27/2024 15:33 | Mahant Krupa 56 LLC | 3279283 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,400.00 | $35.00 |
| 358440 | 9/27/2024 15:33 | Mahant Krupa 56 LLC | 3279285 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,400.00 | $35.00 |
| 358440 | 9/27/2024 15:33 | Mahant Krupa 56 LLC | 3279284 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 40 | $1,400.00 | $35.00 |
| 358440 | 9/27/2024 15:33 | Mahant Krupa 56 LLC | 3279288 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,800.00 | $35.00 |
| 358440 | 9/27/2024 15:33 | Mahant Krupa 56 LLC | 3279289 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 40 | $1,400.00 | $35.00 |
| 358440 | 9/27/2024 15:33 | Mahant Krupa 56 LLC | 3279290 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 40 | $1,400.00 | $35.00 |
| 358440 | 9/27/2024 15:33 | Mahant Krupa 56 LLC | 3279292 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 40 | $1,400.00 | $35.00 |
| 358440 | 9/27/2024 15:33 | Mahant Krupa 56 LLC | 3279293 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 40 | $1,400.00 | $35.00 |
| 358448 | 9/27/2024 16:28 | pramukh1929 inc | 3279400 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 358448 | 9/27/2024 16:28 | pramukh1929 inc | 3279399 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 358448 | 9/27/2024 16:28 | pramukh1929 inc | 3279398 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 1 | $64.86 | $64.86 |
| 358448 | 9/27/2024 16:28 | pramukh1929 inc | 3279417 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $81.00 | $6.75 |
| 358448 | 9/27/2024 16:28 | pramukh1929 inc | 3279416 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $162.00 | $6.75 |
| 358453 | 9/27/2024 17:21 | APVAPESHOP INC | 3279523 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 358453 | 9/27/2024 17:21 | APVAPESHOP INC | 3279502 | 324417 | 357547 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | 10 | $362.50 | $36.25 |
| 358453 | 9/27/2024 17:21 | APVAPESHOP INC | 3279501 | 324417 | 357548 | Geek Bar Pulse 15000 Puffs 5pk - Sour Strawberry | 10 | $362.50 | $36.25 |
| 358453 | 9/27/2024 17:21 | APVAPESHOP INC | 3279500 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 10 | $362.50 | $36.25 |
| 358453 | 9/27/2024 17:21 | APVAPESHOP INC | 3279498 | 324417 | 357530 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | 10 | $362.50 | $36.25 |
| 358453 | 9/27/2024 17:21 | APVAPESHOP INC | 3279499 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 10 | $362.50 | $36.25 |
| 358504 | 9/28/2024 16:39 | Igrind Inc | 3280413 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 10 | $375.00 | $37.50 |
| 358504 | 9/28/2024 16:39 | Igrind Inc | 3280412 | 308772 | 355722 | RAZ TN9000 5pk - StrawberryÂ Watermelon | 15 | $562.50 | $37.50 |
| 358504 | 9/28/2024 16:39 | Igrind Inc | 3280411 | 308772 | 355723 | RAZ TN9000 5pk - Day Crawler | 15 | $562.50 | $37.50 |
| 358504 | 9/28/2024 16:39 | Igrind Inc | 3280410 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 15 | $562.50 | $37.50 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280789 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $35.00 | $35.00 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280800 | 308772 | 331222 | RAZ TN9000 5pk - Violet (Grape Strawberry) | 1 | $37.50 | $37.50 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280796 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 1 | $37.50 | $37.50 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280778 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280788 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $70.00 | $35.00 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280787 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 2 | $70.00 | $35.00 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280785 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 3 | $105.00 | $35.00 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280798 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 3 | $112.50 | $37.50 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280786 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 4 | $140.00 | $35.00 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280799 | 308772 | 355722 | RAZ TN9000 5pk - StrawberryÂ Watermelon | 4 | $150.00 | $37.50 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280797 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280795 | 308772 | 355723 | RAZ TN9000 5pk - Day Crawler | 4 | $150.00 | $37.50 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280794 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 4 | $150.00 | $37.50 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280793 | 348461 | 348470 | GiMi 30000 Puffs 5pk - Cool Mint | 4 | $155.00 | $38.75 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280781 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 48 | $264.00 | $5.50 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280792 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 8 | $280.00 | $35.00 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280780 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 358520 | 9/29/2024 14:11 | APVAPESHOP INC | 3280779 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 358531 | 9/29/2024 20:06 | Smoke Hut | 3280979 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $70.00 | $70.00 |
| 358531 | 9/29/2024 20:06 | Smoke Hut | 3280980 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 1 | $70.00 | $70.00 |
| 358531 | 9/29/2024 20:06 | Smoke Hut | 3280978 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $70.00 | $70.00 |
| 358531 | 9/29/2024 20:06 | Smoke Hut | 3280976 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 1 | $70.00 | $70.00 |
| 358531 | 9/29/2024 20:06 | Smoke Hut | 3280975 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 1 | $70.00 | $70.00 |
| 358531 | 9/29/2024 20:06 | Smoke Hut | 3280974 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $70.00 | $70.00 |
| 358531 | 9/29/2024 20:06 | Smoke Hut | 3280973 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 1 | $70.00 | $70.00 |
| 358531 | 9/29/2024 20:06 | Smoke Hut | 3280972 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 1 | $70.00 | $70.00 |
| 358531 | 9/29/2024 20:06 | Smoke Hut | 3280970 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 1 | $70.00 | $70.00 |
| 358531 | 9/29/2024 20:06 | Smoke Hut | 3280969 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 1 | $70.00 | $70.00 |
| 358531 | 9/29/2024 20:06 | Smoke Hut | 3280977 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 2 | $140.00 | $70.00 |
| 358531 | 9/29/2024 20:06 | Smoke Hut | 3280971 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $140.00 | $70.00 |
| 358561 | 9/30/2024 10:30 | Brooklyn Smokes Inc | 3281489 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $81.00 | $6.75 |
| 358579 | 9/30/2024 10:56 | DeesConveniencestoreinc | 3281652 | 241002 | 241011 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 6 | $39.00 | $6.50 |
| 358579 | 9/30/2024 10:56 | DeesConveniencestoreinc | 3281651 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 6 | $39.00 | $6.50 |
| 358579 | 9/30/2024 10:56 | DeesConveniencestoreinc | 3281650 | 241002 | 241009 | Menthol Ice By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 6 | $39.00 | $6.50 |
| 358579 | 9/30/2024 10:56 | DeesConveniencestoreinc | 3281647 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $50.00 | $5.00 |
| 358579 | 9/30/2024 10:56 | DeesConveniencestoreinc | 3281649 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $50.00 | $5.00 |
| 358579 | 9/30/2024 10:56 | DeesConveniencestoreinc | 3281648 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $50.00 | $5.00 |
| 358579 | 9/30/2024 10:56 | DeesConveniencestoreinc | 3281656 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 1 | $65.00 | $65.00 |
| 358579 | 9/30/2024 10:56 | DeesConveniencestoreinc | 3281646 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $81.00 | $6.75 |
| 358579 | 9/30/2024 10:56 | DeesConveniencestoreinc | 3281662 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $81.00 | $6.75 |
| 358579 | 9/30/2024 10:56 | DeesConveniencestoreinc | 3281645 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $120.00 | $40.00 |
| 358601 | 9/30/2024 12:42 | APVAPESHOP INC | 3281984 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 3 | $172.50 | $57.50 |
| 358601 | 9/30/2024 12:42 | APVAPESHOP INC | 3281983 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 3 | $172.50 | $57.50 |
| 358601 | 9/30/2024 12:42 | APVAPESHOP INC | 3281982 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 3 | $172.50 | $57.50 |
| 358601 | 9/30/2024 12:42 | APVAPESHOP INC | 3281979 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 4 | $230.00 | $57.50 |
| 358601 | 9/30/2024 12:42 | APVAPESHOP INC | 3281981 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 5 | $287.50 | $57.50 |
| 358601 | 9/30/2024 12:42 | APVAPESHOP INC | 3281980 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 5 | $287.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358601 | 9/30/2024 12:42 | APVAPESHOP INC | 3281978 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 5 | $287.50 | $57.50 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282077 | 216791 | 264689 | Air Bar Box 3000 Puffs 10pk - NKD100 Max - Watermelon Ice | 2 | $40.00 | $20.00 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282078 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 2 | $140.00 | $70.00 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282069 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 3 | $173.82 | $57.94 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282067 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 3 | $173.82 | $57.94 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282062 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 5 | $175.00 | $35.00 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282061 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 5 | $175.00 | $35.00 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282060 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 5 | $175.00 | $35.00 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282059 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $175.00 | $35.00 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282058 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 5 | $175.00 | $35.00 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282057 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $175.00 | $35.00 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282054 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 5 | $187.50 | $37.50 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282075 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 5 | $231.25 | $46.25 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282079 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 4 | $280.00 | $70.00 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282063 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 10 | $350.00 | $35.00 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282056 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 10 | $375.00 | $37.50 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282055 | 284933 | 345759 | Air Bar Mini 2000 Puffs - Pink Lemonade | 10 | $375.00 | $37.50 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282053 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 10 | $375.00 | $37.50 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282052 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 10 | $375.00 | $37.50 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282076 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 10 | $462.50 | $46.25 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282070 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $473.80 | $94.76 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282068 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $473.80 | $94.76 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282051 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 20 | $700.00 | $35.00 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282050 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 358606 | 9/30/2024 13:02 | Montana Trading Group | 3282064 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 30 | $3,075.00 | $102.50 |
| 358622 | 9/30/2024 14:26 | APVAPESHOP INC | 3282363 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 8 | $290.00 | $36.25 |
| 358622 | 9/30/2024 14:26 | APVAPESHOP INC | 3282365 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 358622 | 9/30/2024 14:26 | APVAPESHOP INC | 3282366 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 358622 | 9/30/2024 14:26 | APVAPESHOP INC | 3282364 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $362.50 | $36.25 |
| 358622 | 9/30/2024 14:26 | APVAPESHOP INC | 3282362 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 358622 | 9/30/2024 14:26 | APVAPESHOP INC | 3282361 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $362.50 | $36.25 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282476 | 241857 | 241860 | Cubano Silver By VGOD - 6mg - 60ml | 3 | $12.75 | $4.25 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282475 | 241857 | 241859 | Cubano Silver By VGOD - 3mg - 60ml | 3 | $12.75 | $4.25 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282474 | 241857 | 241858 | Cubano Silver By VGOD - 0mg - 60ml | 3 | $12.75 | $4.25 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282478 | 241947 | 241950 | Cubano By VGOD - 6mg - 60ml | 3 | $12.75 | $4.25 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282477 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 3 | $12.75 | $4.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282471 | 241863 | 241866 | Cubano Black By VGOD - 6mg - 60ml | 3 | $12.75 | $4.25 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282470 | 241863 | 241865 | Cubano Black By VGOD - 3mg - 60ml | 3 | $12.75 | $4.25 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282484 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 6 | $33.00 | $5.50 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282483 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 6 | $33.00 | $5.50 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282469 | 241857 | 241862 | Cubano Silver By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282468 | 241857 | 241861 | Cubano Silver By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282473 | 241863 | 241868 | Cubano Black By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282472 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282482 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282479 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282467 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282466 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 20 | $85.00 | $4.25 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282481 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 358627 | 9/30/2024 14:55 | Star Vape Corp | 3282480 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 358634 | 9/30/2024 16:00 | APVAPESHOP INC | 3282675 | 348658 | 352556 | FLUM Mello 20000 Puffs 10pk - Watermelon Peach Lime | 2 | $200.00 | $100.00 |
| 358634 | 9/30/2024 16:00 | APVAPESHOP INC | 3282674 | 348658 | 348662 | FLUM Mello 20000 Puffs 10pk - Strawberry Blast | 2 | $200.00 | $100.00 |
| 358634 | 9/30/2024 16:00 | APVAPESHOP INC | 3282673 | 348658 | 348661 | FLUM Mello 20000 Puffs 10pk - Sour Apple Icy | 2 | $200.00 | $100.00 |
| 358634 | 9/30/2024 16:00 | APVAPESHOP INC | 3282672 | 348658 | 348660 | FLUM Mello 20000 Puffs 10pk - Peach Icy | 2 | $200.00 | $100.00 |
| 358634 | 9/30/2024 16:00 | APVAPESHOP INC | 3282671 | 348658 | 352553 | FLUM Mello 20000 Puffs 10pk - Frozen Watermelon | 2 | $200.00 | $100.00 |
| 358634 | 9/30/2024 16:00 | APVAPESHOP INC | 3282670 | 348658 | 348666 | FLUM Mello 20000 Puffs 10pk - Cool Mint | 2 | $200.00 | $100.00 |
| 358634 | 9/30/2024 16:00 | APVAPESHOP INC | 3282669 | 343932 | 343964 | FLUM Pebble 6000 Puffs 10pk - White Gummy | 3 | $277.50 | $92.50 |
| 358634 | 9/30/2024 16:00 | APVAPESHOP INC | 3282668 | 343932 | 343956 | FLUM Pebble 6000 Puffs 10pk - Straw Mango | 3 | $277.50 | $92.50 |
| 358634 | 9/30/2024 16:00 | APVAPESHOP INC | 3282667 | 343932 | 343955 | FLUM Pebble 6000 Puffs 10pk - Straw Guava | 3 | $277.50 | $92.50 |
| 358634 | 9/30/2024 16:00 | APVAPESHOP INC | 3282666 | 343932 | 343950 | FLUM Pebble 6000 Puffs 10pk - Passion Kiwi | 3 | $277.50 | $92.50 |
| 358634 | 9/30/2024 16:00 | APVAPESHOP INC | 3282665 | 343932 | 343947 | FLUM Pebble 6000 Puffs 10pk - Luscious Watermelon | 3 | $277.50 | $92.50 |
| 358634 | 9/30/2024 16:00 | APVAPESHOP INC | 3282664 | 343932 | 343946 | FLUM Pebble 6000 Puffs 10pk - Icy Mint | 3 | $277.50 | $92.50 |
| 358634 | 9/30/2024 16:00 | APVAPESHOP INC | 3282663 | 343932 | 343945 | FLUM Pebble 6000 Puffs 10pk - Green Apple Watermelon | 3 | $277.50 | $92.50 |
| 358634 | 9/30/2024 16:00 | APVAPESHOP INC | 3282662 | 343932 | 343943 | FLUM Pebble 6000 Puffs 10pk - Cool Mint | 3 | $277.50 | $92.50 |
| 358634 | 9/30/2024 16:00 | APVAPESHOP INC | 3282661 | 343932 | 343939 | FLUM Pebble 6000 Puffs 10pk - Blueberry Mint | 3 | $277.50 | $92.50 |
| 358634 | 9/30/2024 16:00 | APVAPESHOP INC | 3282660 | 343932 | 343934 | FLUM Pebble 6000 Puffs 10pk - Aloe Watermelon Splash | 3 | $277.50 | $92.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282821 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 1 | $5.50 | $5.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282822 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282817 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282820 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282819 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282818 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282862 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 3 | $16.50 | $5.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282857 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $16.50 | $5.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282858 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 4 | $17.00 | $4.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282860 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $17.00 | $4.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282859 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $17.00 | $4.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282861 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 4 | $17.00 | $4.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282843 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282845 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 3 | $19.50 | $6.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282844 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282842 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $22.00 | $5.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282854 | 358568 | 358575 | Passionfruit Orange Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 4 | $22.00 | $5.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282853 | 358568 | 358574 | Passionfruit Orange Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 4 | $22.00 | $5.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282850 | 358562 | 358567 | Passionfruit Orange Guava By Juice Head - Salt Nicotine 50mg - 30ml | 4 | $22.00 | $5.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282849 | 358562 | 358566 | Passionfruit Orange Guava By Juice Head - Salt Nicotine 35mg - 30ml | 4 | $22.00 | $5.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282856 | 309880 | 309885 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $22.00 | $5.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282841 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282846 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282852 | 358568 | 358573 | Passionfruit Orange Guava Freeze By Juice Head - 6mg - 100ml | 4 | $26.00 | $6.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282851 | 358568 | 358572 | Passionfruit Orange Guava Freeze By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282848 | 358562 | 358565 | Passionfruit Orange Guava By Juice Head - 6mg - 100ml | 4 | $26.00 | $6.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282847 | 358562 | 358564 | Passionfruit Orange Guava By Juice Head - 3mg - 100ml | 4 | $26.00 | $6.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282855 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282840 | 355033 | 355053 | North Vision 15000 Puffs 5pk - Mighty Mint | 1 | $33.75 | $33.75 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282839 | 355033 | 355046 | North Vision 15000 Puffs 5pk - Mexican Mango | 1 | $33.75 | $33.75 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282838 | 355033 | 355043 | North Vision 15000 Puffs 5pk - Gum Mint | 1 | $33.75 | $33.75 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282837 | 355033 | 355039 | North Vision 15000 Puffs 5pk - Cherry Cola | 1 | $33.75 | $33.75 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282864 | 245353 | 304959 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282863 | 242338 | 304961 | Jewel Mint By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282824 | 357512 | 357515 | Adjust MyCool 40000 Puffs 5pk - Blue Razz Ice | 2 | $72.50 | $36.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282833 | 357512 | 357525 | Adjust MyCool 40000 Puffs 5pk - Summer Splash (Watermelon Lemon Berries) | 3 | $108.75 | $36.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282832 | 357512 | 357524 | Adjust MyCool 40000 Puffs 5pk - Sour Strawberry Dragonfruit | 3 | $108.75 | $36.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282831 | 357512 | 357523 | Adjust MyCool 40000 Puffs 5pk - Sour Lush Gummy | 3 | $108.75 | $36.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282826 | 357512 | 357517 | Adjust MyCool 40000 Puffs 5pk - Cherry Strazz | 3 | $108.75 | $36.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282835 | 357512 | 357527 | Adjust MyCool 40000 Puffs 5pk - WatermelonÂ Ice | 4 | $145.00 | $36.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282836 | 357512 | 357528 | Adjust MyCool 40000 Puffs 5pk - Sour Apple Ice | 4 | $145.00 | $36.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282829 | 357512 | 357521 | Adjust MyCool 40000 Puffs 5pk - Peach+ | 4 | $145.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282828 | 357512 | 357519 | Adjust MyCool 40000 Puffs 5pk - Mango Magic | 4 | $145.00 | $36.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282827 | 357512 | 357518 | Adjust MyCool 40000 Puffs 5pk - Dragon Strawnana | 4 | $145.00 | $36.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282825 | 357512 | 357516 | Adjust MyCool 40000 Puffs 5pk - Cherry Fuse (Cherry Cranberry Pomegranate) | 4 | $145.00 | $36.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282823 | 357512 | 357514 | Adjust MyCool 40000 Puffs 5pk - Baja Splash | 4 | $145.00 | $36.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282834 | 357512 | 357526 | Adjust MyCool 40000 Puffs 5pk - Tigers Blood (Pomegranate Berries) | 5 | $181.25 | $36.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282830 | 357512 | 357522 | Adjust MyCool 40000 Puffs 5pk - Scary Berry (Red Raspberries Strawberry Berrie | 5 | $181.25 | $36.25 |
| 358638 | 9/30/2024 16:10 | Igrind Inc | 3282815 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283143 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 1 | $38.50 | $38.50 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283142 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 1 | $38.50 | $38.50 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283141 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 1 | $38.50 | $38.50 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283140 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 1 | $60.00 | $60.00 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283139 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 1 | $60.00 | $60.00 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283145 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $62.50 | $6.25 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283146 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $67.50 | $6.75 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283164 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283163 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283137 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $70.00 | $70.00 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283136 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $70.00 | $70.00 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283135 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 1 | $70.00 | $70.00 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283134 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $70.00 | $70.00 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283133 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 1 | $70.00 | $70.00 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283132 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 2 | $120.00 | $60.00 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283138 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 2 | $120.00 | $60.00 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283155 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 30 | $135.00 | $4.50 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283162 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $138.00 | $5.75 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283154 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 50 | $225.00 | $4.50 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283153 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283152 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 358674 | 9/30/2024 17:59 | Cloud jay Corp | 3283151 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $450.00 | $4.50 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283284 | 338094 | 338103 | Space Ultra Galakta 20,000 Puffs 5pk - Dragon Fire | 1 | $35.00 | $35.00 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283283 | 338094 | 338098 | Space Ultra Galakta 20,000 Puffs 5pk - Blonde Roast | 1 | $35.00 | $35.00 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283280 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 2 | $60.00 | $30.00 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283288 | 343932 | 343964 | FLUM Pebble 6000 Puffs 10pk - White Gummy | 1 | $92.50 | $92.50 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283289 | 343932 | 343946 | FLUM Pebble 6000 Puffs 10pk - Icy Mint | 1 | $92.50 | $92.50 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283287 | 343932 | 343935 | FLUM Pebble 6000 Puffs 10pk - Artic Icy | 1 | $92.50 | $92.50 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283286 | 343932 | 343933 | FLUM Pebble 6000 Puffs 10pk - Aloe Grape | 1 | $92.50 | $92.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283274 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 3 | $105.00 | $35.00 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283276 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 4 | $120.00 | $30.00 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283270 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283269 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283273 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 4 | $140.00 | $35.00 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283279 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 5 | $150.00 | $30.00 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283282 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $473.80 | $94.76 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283278 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 14 | $811.16 | $57.94 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283281 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 9 | $852.84 | $94.76 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283271 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,224.00 | $102.00 |
| 358680 | 9/30/2024 18:26 | APVAPESHOP INC | 3283272 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 20 | $2,040.00 | $102.00 |
| 358698 | 9/30/2024 22:27 | KASH TRADERS CORP. | 3283910 | 333361 | 333372 | MTRX 12k 5pk - Strawberry Shortcakes | 1 | $37.50 | $37.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284483 | 292220 | 292223 | Watermelon Cream By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284482 | 292220 | 292222 | Watermelon Cream By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284419 | 329013 | 329017 | Vanilla Tobacco By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284418 | 329013 | 329016 | Vanilla Tobacco By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284417 | 329013 | 329015 | Vanilla Tobacco By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284416 | 329013 | 329014 | Vanilla Tobacco By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284415 | 327998 | 328002 | Vanilla Custard By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284414 | 327998 | 328001 | Vanilla Custard By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284413 | 327998 | 328000 | Vanilla Custard By Coastal Clouds - 6mg-60ml (TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284412 | 327998 | 327999 | Vanilla Custard By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284457 | 292142 | 292145 | Tres Leches By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284456 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284471 | 292172 | 292175 | Strawberry Pineapple Coconut By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284470 | 292172 | 292174 | Strawberry Pineapple Coconut By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284443 | 327988 | 327990 | Strawberry Kiwi By Coastal Clouds - 6mg-60ml (TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284442 | 327988 | 327989 | Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284425 | 292196 | 292199 | Strawberry Cream By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284424 | 292196 | 292198 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284429 | 329001 | 329006 | Red White and Berry By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284428 | 329001 | 329005 | Red White and Berry By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284473 | 292214 | 292217 | Pineapple Guava By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284472 | 292214 | 292216 | Pineapple Guava By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284481 | 292166 | 292169 | Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284480 | 292166 | 292168 | Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284389 | 292130 | 292133 | Mixed Berries By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284388 | 292130 | 292132 | Mixed Berries By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284465 | 342945 | 342949 | Menthol Tobacco By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284464 | 342945 | 342948 | Menthol Tobacco By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284463 | 342945 | 342947 | Menthol Tobacco By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284462 | 342945 | 342946 | Menthol Tobacco By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284383 | 292136 | 292141 | Menthol By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284382 | 292136 | 292140 | Menthol By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284381 | 292136 | 292139 | Menthol By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284380 | 292136 | 292138 | Menthol By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284455 | 292124 | 292129 | Melon Berries By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284454 | 292124 | 292128 | Melon Berries By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284453 | 292124 | 292127 | Melon Berries By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284452 | 292124 | 292126 | Melon Berries By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284427 | 292248 | 292253 | Mango By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284426 | 292248 | 292252 | Mango By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284479 | 292118 | 292121 | Mango Berries By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284478 | 292118 | 292120 | Mango Berries By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284433 | 292226 | 292229 | Lemon Meringue By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284432 | 292226 | 292228 | Lemon Meringue By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284461 | 327993 | 327997 | Iced Strawberry Kiwi By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284460 | 327993 | 327996 | Iced Strawberry Kiwi By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284459 | 327993 | 327995 | Iced Strawberry Kiwi By Coastal Clouds - 6mg-60ml (TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284458 | 327993 | 327994 | Iced Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284403 | 329008 | 329012 | Iced Red White and Berry By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284402 | 329008 | 329011 | Iced Red White and Berry By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284401 | 329008 | 329010 | Iced Red White and Berry By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284400 | 329008 | 329009 | Iced Red White and Berry By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284449 | 292094 | 292097 | Iced Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284448 | 292094 | 292096 | Iced Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284387 | 292062 | 292067 | Iced Mango Berries By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284386 | 292062 | 292066 | Iced Mango Berries By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284385 | 292062 | 292065 | Iced Mango Berries By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284384 | 292062 | 292064 | Iced Mango Berries By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284441 | 292088 | 292091 | Iced Grape Berries By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284440 | 292088 | 292090 | Iced Grape Berries By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284407 | 342939 | 342944 | Iced Blood Orange Peach By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284406 | 342939 | 342943 | Iced Blood Orange Peach By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284405 | 342939 | 342942 | Iced Blood Orange Peach By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284404 | 342939 | 342941 | Iced Blood Orange Peach By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284421 | 292076 | 292079 | Iced Blood Orange Mango By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284420 | 292076 | 292078 | Iced Blood Orange Mango By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284399 | 327983 | 327987 | Iced Apple Watermelon By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284398 | 327983 | 327986 | Iced Apple Watermelon By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284397 | 327983 | 327985 | Iced Apple Watermelon By Coastal Clouds - 6mg-60ml (TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284396 | 327983 | 327984 | Iced Apple Watermelon By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284431 | 292070 | 292073 | Iced Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284430 | 292070 | 292072 | Iced Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284393 | 292184 | 292189 | Citrus Peach By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284392 | 292184 | 292188 | Citrus Peach By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284391 | 292184 | 292187 | Citrus Peach By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284390 | 292184 | 292186 | Citrus Peach By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284395 | 292254 | 292259 | Chilled Apple Pear By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284394 | 292254 | 292258 | Chilled Apple Pear By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284435 | 328003 | 328005 | Caramel Brulee By Coastal Clouds - 6mg-60ml (TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284434 | 328003 | 328004 | Caramel Brulee By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284469 | 292112 | 292117 | Blueberry Limeade By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284468 | 292112 | 292116 | Blueberry Limeade By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284467 | 292112 | 292115 | Blueberry Limeade By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284466 | 292112 | 292114 | Blueberry Limeade By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284423 | 292154 | 292157 | Blueberry Banana By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284422 | 292154 | 292156 | Blueberry Banana By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284444 | 342933 | 342934 | Blood Orange Peach By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284451 | 292100 | 292103 | Blood Orange Mango By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284450 | 292100 | 292102 | Blood Orange Mango By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284411 | 327976 | 327982 | Apple Watermelon By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284410 | 327976 | 327981 | Apple Watermelon By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284409 | 327976 | 327980 | Apple Watermelon By Coastal Clouds - 6mg-60ml (TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284408 | 327976 | 327979 | Apple Watermelon By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284439 | 292106 | 292111 | Apple Peach Strawberry By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284438 | 292106 | 292110 | Apple Peach Strawberry By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284437 | 292106 | 292109 | Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | 1 | $5.00 | $5.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284436 | 292106 | 292108 | Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | 1 | $5.00 | $5.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284519 | 346903 | 346907 | Watermelon Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284518 | 346903 | 346906 | Watermelon Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284495 | 346896 | 346900 | Watermelon Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284494 | 346896 | 346899 | Watermelon Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284515 | 256448 | 285457 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tart Watern | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284514 | 256448 | 285456 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Watern | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284511 | 256442 | 256447 | Watermelon Lime By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284510 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284379 | 304962 | 304964 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284378 | 304962 | 304963 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TF | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284361 | 328068 | 328070 | Strawberry Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 3 | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284360 | 328068 | 328069 | Strawberry Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30 | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284373 | 328060 | 328063 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml ( | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284372 | 328060 | 328062 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(T | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284607 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284606 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284589 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284588 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284337 | 245452 | 245458 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284336 | 245452 | 245457 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284539 | 256436 | 285451 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284538 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284487 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284486 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284359 | 245489 | 245495 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284358 | 245489 | 245494 | Strawberry Apple Nectarine By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284331 | 296523 | 296529 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284330 | 296523 | 296528 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284363 | 304971 | 304973 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284362 | 304971 | 304972 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284531 | 300884 | 300889 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284530 | 300884 | 300888 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284567 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284566 | 300890 | 300894 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284319 | 276615 | 276621 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284318 | 276615 | 276620 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284339 | 245531 | 245537 | Pink Burst By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284338 | 245531 | 245536 | Pink Burst By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284327 | 245417 | 245423 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml ( | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284326 | 245417 | 245422 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml ( | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284543 | 269095 | 269100 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284542 | 269095 | 269099 | Pineapple Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284563 | 269066 | 269071 | Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284562 | 269066 | 269070 | Pineapple Guava By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284571 | 256424 | 285448 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Golden C | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284570 | 256424 | 285447 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Golden C | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284535 | 256418 | 256423 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284534 | 256418 | 256422 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284499 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284498 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284333 | 328075 | 328077 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284332 | 328075 | 328076 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg- | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284587 | 358568 | 358575 | Passionfruit Orange Guava Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284586 | 358568 | 358574 | Passionfruit Orange Guava Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284583 | 358562 | 358567 | Passionfruit Orange Guava By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284582 | 358562 | 358566 | Passionfruit Orange Guava By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284603 | 240262 | 240267 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284602 | 240262 | 240266 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284527 | 269078 | 269083 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284526 | 269078 | 269082 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284599 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284598 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284551 | 269072 | 269077 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284550 | 269072 | 269076 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284547 | 269028 | 269033 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284546 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284611 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284610 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284369 | 328065 | 328067 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284368 | 328065 | 328066 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg-30ml(TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284365 | 304983 | 304985 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 1 | $5.50 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284364 | 304983 | 304984 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284313 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284312 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284315 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284314 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284353 | 245510 | 245516 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284352 | 245510 | 245515 | Hawaiian By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284577 | 256394 | 285460 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284576 | 256394 | 285459 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284507 | 256400 | 256405 | Guava Peach By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284506 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284377 | 245438 | 245444 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284376 | 245438 | 245443 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284595 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284594 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284555 | 256388 | 285443 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueb | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284554 | 256388 | 285442 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueb | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284491 | 256381 | 256387 | Blueberry Lemon By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284490 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284355 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284354 | 281244 | 281249 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284447 | 342933 | 342937 | Blood Orange Peach By Coastal Clouds - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284446 | 342933 | 342936 | Blood Orange Peach By Coastal Clouds - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284445 | 342933 | 342935 | Blood Orange Peach By Coastal Clouds - 6mg - 60ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284349 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284348 | 245389 | 245394 | Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284503 | 340517 | 340521 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284502 | 340517 | 340520 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284523 | 340512 | 340516 | Apple Watermelon By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284522 | 340512 | 340515 | Apple Watermelon By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.50 | $5.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284325 | 252239 | 252242 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284324 | 252239 | 252241 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284375 | 340114 | 340118 | Sour Fruity Worms Freeze By Pod Juice 55 - 6mg - 100ml | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284374 | 340114 | 340117 | Sour Fruity Worms Freeze By Pod Juice 55 - 3mg - 100ml | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284329 | 296523 | 296526 | Sour Fruity Worms By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284328 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284317 | 276615 | 276618 | Rainbow Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284316 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284347 | 245678 | 245681 | Pod Energy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284346 | 245678 | 245680 | Pod Energy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284367 | 309047 | 309050 | Orange Cola Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284366 | 309047 | 309049 | Orange Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284357 | 309037 | 309040 | Jewel Mint Sapphire Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284356 | 309037 | 309039 | Jewel Mint Sapphire Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284341 | 245424 | 245427 | Cola Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284340 | 245424 | 245426 | Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284345 | 245382 | 245385 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284344 | 245382 | 245384 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284335 | 245431 | 245434 | Blue Razz Lemonade Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284334 | 245431 | 245433 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284351 | 245496 | 245499 | Blue Razz Lemonade By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284350 | 245496 | 245498 | Blue Razz Lemonade By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.00 | $6.00 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284517 | 346903 | 346905 | Watermelon Strawberry Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284516 | 346903 | 346904 | Watermelon Strawberry Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284493 | 346896 | 346898 | Watermelon Strawberry By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284492 | 346896 | 346897 | Watermelon Strawberry By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284513 | 256448 | 256451 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284512 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284509 | 256442 | 256445 | Watermelon Lime By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284508 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284573 | 280232 | 280235 | Sweet Cream By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284572 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284605 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284604 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284537 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284536 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284485 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284484 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284541 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284540 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284529 | 300884 | 300887 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284528 | 300884 | 300886 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284565 | 300890 | 300893 | Raspberry Lemonade By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284564 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284561 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284560 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284569 | 256424 | 256427 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284568 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284533 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284532 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284545 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284544 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284497 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284496 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284585 | 358568 | 358573 | Passionfruit Orange Guava Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284584 | 358568 | 358572 | Passionfruit Orange Guava Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284581 | 358562 | 358565 | Passionfruit Orange Guava By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284580 | 358562 | 358564 | Passionfruit Orange Guava By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284601 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284600 | 240262 | 240264 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284557 | 269084 | 269087 | Orange Mango Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284556 | 269084 | 269086 | Orange Mango Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284525 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284524 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284597 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284596 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284549 | 269072 | 269075 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284548 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284609 | 240274 | 240277 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284608 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284591 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284590 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284575 | 256394 | 256397 | Guava Peach Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284574 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284505 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284504 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284559 | 280226 | 280229 | Fruity Cream By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284558 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284579 | 280220 | 280223 | Cake Batter By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284578 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284593 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284592 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284553 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284552 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284489 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284488 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284501 | 340517 | 340519 | Apple Watermelon Freeze By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284500 | 340517 | 340518 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284521 | 340512 | 340514 | Apple Watermelon By Juice Head - 6mg - 100ml | 1 | $6.50 | $6.50 |
| 358714 | 10/1/2024 11:49 | Igrind Inc | 3284520 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 1 | $6.50 | $6.50 |
| 358736 | 10/1/2024 14:20 | Big time Dist | 3285401 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 40 | $1,500.00 | $37.50 |
| 358736 | 10/1/2024 14:20 | Big time Dist | 3285400 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 40 | $1,500.00 | $37.50 |
| 358736 | 10/1/2024 14:20 | Big time Dist | 3285399 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 40 | $1,500.00 | $37.50 |
| 358736 | 10/1/2024 14:20 | Big time Dist | 3285390 | 308772 | 355722 | RAZ TN9000 5pk - StrawberryÂ Watermelon | 40 | $1,500.00 | $37.50 |
| 358736 | 10/1/2024 14:20 | Big time Dist | 3285398 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 40 | $1,500.00 | $37.50 |
| 358736 | 10/1/2024 14:20 | Big time Dist | 3285397 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 40 | $1,500.00 | $37.50 |
| 358736 | 10/1/2024 14:20 | Big time Dist | 3285396 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 40 | $1,500.00 | $37.50 |
| 358736 | 10/1/2024 14:20 | Big time Dist | 3285394 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 40 | $1,500.00 | $37.50 |
| 358736 | 10/1/2024 14:20 | Big time Dist | 3285393 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 40 | $1,500.00 | $37.50 |
| 358736 | 10/1/2024 14:20 | Big time Dist | 3285389 | 308772 | 355723 | RAZ TN9000 5pk - Day Crawler | 40 | $1,500.00 | $37.50 |
| 358736 | 10/1/2024 14:20 | Big time Dist | 3285392 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 40 | $1,500.00 | $37.50 |
| 358736 | 10/1/2024 14:20 | Big time Dist | 3285391 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 40 | $1,500.00 | $37.50 |
| 358736 | 10/1/2024 14:20 | Big time Dist | 3285388 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 40 | $1,500.00 | $37.50 |
| 358736 | 10/1/2024 14:20 | Big time Dist | 3285395 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 80 | $3,000.00 | $37.50 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285624 | 240378 | 240383 | Watermelon Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285623 | 240378 | 240382 | Watermelon Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285628 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285627 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285572 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285571 | 297612 | 297616 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285620 | 240372 | 240377 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285619 | 240372 | 240376 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285588 | 240214 | 240219 | Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285587 | 240214 | 240218 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285632 | 240439 | 240444 | Strawberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285631 | 240439 | 240443 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285557 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285556 | 248847 | 248851 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285559 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285558 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285616 | 240366 | 240371 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285615 | 240366 | 240370 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285598 | 240232 | 240237 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285597 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285594 | 240226 | 240231 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285593 | 240226 | 240230 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285547 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285546 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285636 | 240445 | 240450 | Mixed Berry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285635 | 240445 | 240449 | Mixed Berry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285654 | 297579 | 297584 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285653 | 297579 | 297583 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285658 | 309887 | 309892 | Mint Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285657 | 309887 | 309891 | Mint Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285650 | 297631 | 297636 | Melon Colada By Ice Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285649 | 297631 | 297635 | Melon Colada By Ice Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285662 | 309893 | 309898 | Mango Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285661 | 309893 | 309897 | Mango Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285600 | 240298 | 240303 | Lemon By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285599 | 240298 | 240302 | Lemon By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285646 | 297573 | 297578 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285645 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285543 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285542 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285640 | 248841 | 248846 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285639 | 248841 | 248845 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285582 | 240202 | 240207 | Blueberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285581 | 240202 | 240206 | Blueberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285610 | 240322 | 240327 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285609 | 240322 | 240326 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285566 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285565 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285562 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285561 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285553 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285552 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285606 | 240310 | 240315 | Banana By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285605 | 240310 | 240314 | Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285612 | 240354 | 240359 | Apricot By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285611 | 240354 | 240358 | Apricot By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285622 | 240378 | 240381 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285621 | 240378 | 240380 | Watermelon Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285626 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285625 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285570 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285569 | 297612 | 297614 | Strawberry Lime Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285568 | 297606 | 297609 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285567 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285618 | 240372 | 240375 | Strawberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285617 | 240372 | 240374 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285586 | 240214 | 240217 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285585 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285630 | 240439 | 240442 | Strawberry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285629 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285555 | 248847 | 248850 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285554 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285590 | 240220 | 240223 | Raspberry By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285589 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285614 | 240366 | 240369 | Pink Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285613 | 240366 | 240368 | Pink Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285602 | 240304 | 240307 | Peach By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285601 | 240304 | 240306 | Peach By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285596 | 240232 | 240235 | PB & Jam Monster Strawberry By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285595 | 240232 | 240234 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285592 | 240226 | 240229 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285591 | 240226 | 240228 | PB & Jam Monster Grape By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285549 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285548 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285545 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285544 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285634 | 240445 | 240448 | Mixed Berry By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285633 | 240445 | 240447 | Mixed Berry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285652 | 297579 | 297582 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285651 | 297579 | 297581 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285656 | 309887 | 309890 | Mint Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285655 | 309887 | 309889 | Mint Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285660 | 309893 | 309896 | Mango Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285659 | 309893 | 309895 | Mango Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285584 | 240208 | 240211 | Grape By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285583 | 240208 | 240210 | Grape By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285574 | 309880 | 309883 | Double Mango Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285573 | 309880 | 309882 | Double Mango Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285644 | 297573 | 297576 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285643 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285541 | 240280 | 240283 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285540 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285638 | 248841 | 248844 | Blueberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285637 | 248841 | 248843 | Blueberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285580 | 240202 | 240205 | Blueberry By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285579 | 240202 | 240204 | Blueberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285608 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285607 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285576 | 240196 | 240199 | Blackberry By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285575 | 240196 | 240198 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285642 | 297567 | 297570 | Blackberry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285641 | 297567 | 297569 | Blackberry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285564 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285563 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285648 | 297619 | 297622 | Black Cherry By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285647 | 297619 | 297621 | Black Cherry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285560 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285551 | 240316 | 240319 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285550 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285604 | 240310 | 240313 | Banana By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285603 | 240310 | 240312 | Banana By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285578 | 240188 | 240195 | Apple By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285577 | 240188 | 240193 | Apple By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285672 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $36.25 | $36.25 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285670 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 1 | $36.25 | $36.25 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285669 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $36.25 | $36.25 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285668 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $36.25 | $36.25 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285667 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 1 | $36.25 | $36.25 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285666 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 1 | $36.25 | $36.25 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285665 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $36.25 | $36.25 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285664 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 2 | $72.50 | $36.25 |
| 358748 | 10/1/2024 15:43 | Igrind Inc | 3285663 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 3 | $108.75 | $36.25 |
| 358849 | 10/2/2024 16:10 | 18th Ave Smoke Shop Discount | 3287621 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 10 | $67.50 | $6.75 |
| 358850 | 10/2/2024 16:13 | Igrind Inc | 3287646 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 358850 | 10/2/2024 16:13 | Igrind Inc | 3287657 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 1 | $36.25 | $36.25 |
| 358850 | 10/2/2024 16:13 | Igrind Inc | 3287656 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $36.25 | $36.25 |
| 358850 | 10/2/2024 16:13 | Igrind Inc | 3287655 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 1 | $36.25 | $36.25 |
| 358850 | 10/2/2024 16:13 | Igrind Inc | 3287654 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $36.25 | $36.25 |
| 358850 | 10/2/2024 16:13 | Igrind Inc | 3287653 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $36.25 | $36.25 |
| 358850 | 10/2/2024 16:13 | Igrind Inc | 3287647 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 8 | $46.00 | $5.75 |
| 358850 | 10/2/2024 16:13 | Igrind Inc | 3287632 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 2 | $80.00 | $40.00 |
| 358850 | 10/2/2024 16:13 | Igrind Inc | 3287634 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 1 | $88.50 | $88.50 |
| 358850 | 10/2/2024 16:13 | Igrind Inc | 3287631 | 348461 | 348469 | GiMi 30000 Puffs 5pk - Banana Ice | 4 | $160.00 | $40.00 |
| 358850 | 10/2/2024 16:13 | Igrind Inc | 3287651 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $205.00 | $102.50 |
| 358850 | 10/2/2024 16:13 | Igrind Inc | 3287650 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $410.00 | $102.50 |
| 358864 | 10/2/2024 17:00 | Montana Trading Group | 3287785 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $287.50 | $57.50 |
| 358864 | 10/2/2024 17:00 | Montana Trading Group | 3287790 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 358864 | 10/2/2024 17:00 | Montana Trading Group | 3287789 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 358864 | 10/2/2024 17:00 | Montana Trading Group | 3287788 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 10 | $375.00 | $37.50 |
| 358864 | 10/2/2024 17:00 | Montana Trading Group | 3287787 | 284933 | 284944 | Air Bar Mini 2000 Puffs - Strawberry Kiwi | 10 | $375.00 | $37.50 |
| 358864 | 10/2/2024 17:00 | Montana Trading Group | 3287784 | 284974 | 324704 | Air Bar Nex 6500 Puffs - Strawberry Watermelon | 9 | $517.50 | $57.50 |
| 358864 | 10/2/2024 17:00 | Montana Trading Group | 3287786 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 358864 | 10/2/2024 17:00 | Montana Trading Group | 3287783 | 284974 | 284985 | Air Bar Nex 6500 Puffs - Strawberry Kiwi | 20 | $1,150.00 | $57.50 |
| 358864 | 10/2/2024 17:00 | Montana Trading Group | 3287782 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,150.00 | $57.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358864 | 10/2/2024 17:00 | Montana Trading Group | 3287781 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 20 | $1,150.00 | $57.50 |
| 358864 | 10/2/2024 17:00 | Montana Trading Group | 3287780 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 358864 | 10/2/2024 17:00 | Montana Trading Group | 3287779 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 358864 | 10/2/2024 17:00 | Montana Trading Group | 3287775 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 90 | $9,225.00 | $102.50 |
| 358869 | 10/2/2024 17:59 | Igrind Inc | 3287811 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $36.25 | $36.25 |
| 358869 | 10/2/2024 17:59 | Igrind Inc | 3287810 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $36.25 | $36.25 |
| 358869 | 10/2/2024 17:59 | Igrind Inc | 3287809 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 1 | $36.25 | $36.25 |
| 358869 | 10/2/2024 17:59 | Igrind Inc | 3287808 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 1 | $36.25 | $36.25 |
| 358869 | 10/2/2024 17:59 | Igrind Inc | 3287817 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $36.25 | $36.25 |
| 358869 | 10/2/2024 17:59 | Igrind Inc | 3287816 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 1 | $36.25 | $36.25 |
| 358869 | 10/2/2024 17:59 | Igrind Inc | 3287815 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 1 | $36.25 | $36.25 |
| 358869 | 10/2/2024 17:59 | Igrind Inc | 3287814 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $36.25 | $36.25 |
| 358869 | 10/2/2024 17:59 | Igrind Inc | 3287813 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 1 | $36.25 | $36.25 |
| 358869 | 10/2/2024 17:59 | Igrind Inc | 3287812 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 1 | $36.25 | $36.25 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288061 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $70.00 | $70.00 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288060 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 1 | $70.00 | $70.00 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288055 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 3 | $112.50 | $37.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288054 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 3 | $112.50 | $37.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288053 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 3 | $112.50 | $37.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288052 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 3 | $112.50 | $37.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288039 | 284974 | 298615 | Air Bar Nex 6500 Puffs - Black Dragon Ice | 2 | $115.00 | $57.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288067 | 354940 | 354942 | VNM Ice Mode 30000 Puffs 5pk - Blue Slushy | 3 | $116.25 | $38.75 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288063 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 2 | $140.00 | $70.00 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288064 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 2 | $140.00 | $70.00 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288058 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 4 | $150.00 | $37.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288065 | 187977 | 222386 | Air Bar Diamond 10pk - Blueberry Raspberry | 6 | $180.00 | $30.00 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288062 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 3 | $210.00 | $70.00 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288041 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 4 | $230.00 | $57.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288066 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 10 | $300.00 | $30.00 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288059 | 284933 | 284947 | Air Bar Mini 2000 Puffs - Watermelon Ice | 10 | $375.00 | $37.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288057 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 15 | $562.50 | $37.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288048 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 10 | $575.00 | $57.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288046 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288045 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $575.00 | $57.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288040 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $575.00 | $57.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288056 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 20 | $750.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288042 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 15 | $862.50 | $57.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288051 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288050 | 284974 | 284986 | Air Bar Nex 6500 Puffs - Strawberry Mango | 20 | $1,150.00 | $57.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288049 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,150.00 | $57.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288047 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 358883 | 10/2/2024 23:35 | Vape Guys Distribution | 3288044 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 358976 | 10/3/2024 16:06 | Igrind Inc | 3289395 | 346896 | 346897 | Watermelon Strawberry By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 358976 | 10/3/2024 16:06 | Igrind Inc | 3289398 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 358976 | 10/3/2024 16:06 | Igrind Inc | 3289394 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 358976 | 10/3/2024 16:06 | Igrind Inc | 3289402 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 358976 | 10/3/2024 16:06 | Igrind Inc | 3289403 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 358976 | 10/3/2024 16:06 | Igrind Inc | 3289400 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 358976 | 10/3/2024 16:06 | Igrind Inc | 3289404 | 358562 | 358564 | Passionfruit Orange Guava By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 358976 | 10/3/2024 16:06 | Igrind Inc | 3289401 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 358976 | 10/3/2024 16:06 | Igrind Inc | 3289399 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 358976 | 10/3/2024 16:06 | Igrind Inc | 3289405 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 358976 | 10/3/2024 16:06 | Igrind Inc | 3289396 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 358976 | 10/3/2024 16:06 | Igrind Inc | 3289397 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 358976 | 10/3/2024 16:06 | Igrind Inc | 3289386 | 241929 | 241932 | Berry Bomb By VGOD - 6mg - 60ml | 10 | $45.00 | $4.50 |
| 358976 | 10/3/2024 16:06 | Igrind Inc | 3289385 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 20 | $90.00 | $4.50 |
| 358976 | 10/3/2024 16:06 | Igrind Inc | 3289393 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 18 | $121.50 | $6.75 |
| 358986 | 10/3/2024 16:18 | Midtown Quick Mart Corp. | 3289601 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 1 | $65.00 | $65.00 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290265 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290262 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290264 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290263 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290254 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 5 | $22.50 | $4.50 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290251 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 1 | $38.50 | $38.50 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290239 | 308772 | 355723 | RAZ TN9000 5pk - Day Crawler | 1 | $38.75 | $38.75 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290273 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 1 | $60.00 | $60.00 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290244 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290250 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 2 | $100.00 | $50.00 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290246 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 3 | $116.25 | $38.75 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290245 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 3 | $116.25 | $38.75 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290274 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 3 | $180.00 | $60.00 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290270 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 36 | $207.00 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290241 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 36 | $207.00 | $5.75 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290269 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290268 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 48 | $276.00 | $5.75 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290266 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 6 | $360.00 | $60.00 |
| 359022 | 10/4/2024 1:59 | Cloud jay Corp | 3290271 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 7 | $420.00 | $60.00 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290524 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 2 | $175.00 | $87.50 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290536 | 326845 | 326849 | Breeze Prime 6000 Puffs 5pk - Cherry Lemon | 3 | $183.00 | $61.00 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290533 | 326872 | 339641 | Breeze Pro 2000 Puffs 10pk - Strawberry Lime | 3 | $262.50 | $87.50 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290530 | 326872 | 339643 | Breeze Pro 2000 Puffs 10pk - Peach Mango | 3 | $262.50 | $87.50 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290529 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 3 | $262.50 | $87.50 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290519 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 3 | $262.50 | $87.50 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290532 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 4 | $350.00 | $87.50 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290527 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 4 | $350.00 | $87.50 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290525 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 4 | $350.00 | $87.50 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290535 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 5 | $437.50 | $87.50 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290534 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 5 | $437.50 | $87.50 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290523 | 326872 | 326888 | Breeze Pro 2000 Puffs 10pk - Cherry Lemon | 9 | $787.50 | $87.50 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290528 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 10 | $875.00 | $87.50 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290522 | 326872 | 326984 | Breeze Pro 2000 Puffs 10pk - Cherry Cola | 10 | $875.00 | $87.50 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290521 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 10 | $875.00 | $87.50 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290520 | 326872 | 326895 | Breeze Pro 2000 Puffs 10pk - Blue Raspberry | 10 | $875.00 | $87.50 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290526 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 15 | $1,312.50 | $87.50 |
| 359044 | 10/4/2024 12:48 | Montana Trading Group | 3290531 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 20 | $1,750.00 | $87.50 |
| 359048 | 10/4/2024 13:05 | E smoke & cigar | 3290667 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 359048 | 10/4/2024 13:05 | E smoke & cigar | 3290670 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 359048 | 10/4/2024 13:05 | E smoke & cigar | 3290668 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 359048 | 10/4/2024 13:05 | E smoke & cigar | 3290665 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $6.00 | $6.00 |
| 359048 | 10/4/2024 13:05 | E smoke & cigar | 3290664 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 1 | $6.00 | $6.00 |
| 359048 | 10/4/2024 13:05 | E smoke & cigar | 3290666 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 1 | $6.25 | $6.25 |
| 359048 | 10/4/2024 13:05 | E smoke & cigar | 3290662 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | $6.75 | $6.75 |
| 359048 | 10/4/2024 13:05 | E smoke & cigar | 3290663 | 309845 | 309851 | Fusion By Halo E-Liquid - 24mg - 60ml | 1 | $6.75 | $6.75 |
| 359048 | 10/4/2024 13:05 | E smoke & cigar | 3290669 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 359048 | 10/4/2024 13:05 | E smoke & cigar | 3290661 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 3 | $20.25 | $6.75 |
| 359048 | 10/4/27 13:05 | E smoke & cigar | 3290660 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 359048 | 10/4/2024 13:05 | E smoke & cigar | 3290654 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 1 | $65.00 | $65.00 |
| 359048 | 10/4/2024 13:05 | E smoke & cigar | 3290653 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 1 | $65.00 | $65.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359048 | 10/4/2024 13:05 | E smoke & cigar | 3290651 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 1 | $65.00 | $65.00 |
| 359048 | 10/4/2024 13:05 | E smoke & cigar | 3290650 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $65.00 | $65.00 |
| 359048 | 10/4/2024 13:05 | E smoke & cigar | 3290655 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $73.31 | $73.31 |
| 359048 | 10/4/2024 13:05 | E smoke & cigar | 3290648 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 5 | $183.90 | $36.78 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291897 | 309017 | 309025 | Golden Passionfruit Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291893 | 304965 | 304966 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN | 1 | $5.75 | $5.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291896 | 245382 | 245384 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291895 | 245431 | 245433 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291894 | 245431 | 245432 | Blue Razz Lemonade Freeze By Pod Juice 55 - 0mg - 100ml | 1 | $6.25 | $6.25 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291891 | 256406 | 256407 | Peach Pear By Juice Head - 0mg - 100ml | 1 | $6.75 | $6.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291899 | 252239 | 252241 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291898 | 309057 | 309059 | Pina Colada Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291902 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291904 | 292184 | 292189 | Citrus Peach By Coastal Clouds - Salt Nicotine 50mg - 30ml | 3 | $15.75 | $5.25 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291869 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 3 | $17.25 | $5.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291868 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291870 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $17.25 | $5.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291885 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | $17.25 | $5.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291872 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 3 | $17.25 | $5.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291871 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 3 | $17.25 | $5.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291901 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291905 | 262793 | 262799 | Heisenberg The Berg By InneVape - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291878 | 240372 | 240375 | Strawberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291877 | 240372 | 240374 | Strawberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291882 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291881 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291880 | 240214 | 240217 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291879 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291884 | 240280 | 240283 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291883 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291900 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291867 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 4 | $23.00 | $5.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291876 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291875 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291874 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291873 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291892 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291866 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291865 | 326872 | 326901 | Breeze Pro 2000 Puffs 10pk - Spearmint | 2 | $177.00 | $88.50 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291864 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 2 | $177.00 | $88.50 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291906 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291907 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $375.00 | $37.50 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291908 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 10 | $387.50 | $38.75 |
| 359123 | 10/5/2024 18:53 | Igrind Inc | 3291863 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 20 | $875.00 | $43.75 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292310 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 1 | $37.50 | $37.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292306 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 1 | $37.50 | $37.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292312 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 2 | $75.00 | $37.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292309 | 308772 | 329424 | RAZ TN9000 5pk - Orange Raspberry | 2 | $75.00 | $37.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292308 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $75.00 | $37.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292303 | 350956 | 350961 | RAZ TN9000 0% 5pk - Watermelon Ice | 3 | $112.50 | $37.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292302 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 3 | $112.50 | $37.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292301 | 350956 | 350957 | RAZ TN9000 0% 5pk - Blue Raz Ice | 3 | $112.50 | $37.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292284 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 3 | $112.50 | $37.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292313 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 4 | $150.00 | $37.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292281 | 284974 | 335962 | Air Bar Nex 6500 Puffs - Watermelon Kiwi | 3 | $172.50 | $57.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292280 | 284974 | 298622 | Air Bar Nex 6500 Puffs - Watermelon Cantaloupe Honeydew | 3 | $172.50 | $57.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292296 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 2 | $175.00 | $87.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292294 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 2 | $175.00 | $87.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292293 | 326872 | 326983 | Breeze Pro 2000 Puffs 10pk - Pineapple Passionfruit | 2 | $175.00 | $87.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292291 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 2 | $175.00 | $87.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292297 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 2 | $175.00 | $87.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292290 | 326872 | 326895 | Breeze Pro 2000 Puffs 10pk - Blue Raspberry | 2 | $175.00 | $87.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292289 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 2 | $175.00 | $87.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292311 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292307 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292283 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 5 | $187.50 | $37.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292282 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 5 | $187.50 | $37.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292286 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 6 | $225.00 | $37.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292295 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 3 | $262.50 | $87.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292279 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 5 | $287.50 | $57.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292274 | 284974 | 298623 | Air Bar Nex 6500 Puffs - Peach Ice | 5 | $287.50 | $57.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292304 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 8 | $300.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292287 | 187977 | 343609 | Air Bar Diamond 10pk - Blueberry Mint | 10 | $300.00 | $30.00 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292300 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292299 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292298 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292292 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 5 | $437.50 | $87.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292278 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 8 | $460.00 | $57.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292276 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 8 | $460.00 | $57.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292315 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292285 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 15 | $562.50 | $37.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292277 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 10 | $575.00 | $57.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292275 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $575.00 | $57.50 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292288 | 187977 | 217246 | Air Bar Diamond 10pk - Love Story | 22 | $660.00 | $30.00 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292314 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |
| 359137 | 10/6/2024 13:53 | APVAPESHOP INC | 3292273 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292340 | 338094 | 338099 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Mango Nana | 1 | $10.00 | $10.00 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292339 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 1 | $10.00 | $10.00 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292326 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292328 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292327 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292337 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 1 | $35.00 | $35.00 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292336 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $35.00 | $35.00 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292335 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $35.00 | $35.00 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292342 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $37.50 | $37.50 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292341 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $37.50 | $37.50 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292330 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 1 | $38.75 | $38.75 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292322 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $41.25 | $41.25 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292321 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $41.25 | $41.25 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292323 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $67.50 | $33.75 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292334 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 2 | $70.00 | $35.00 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292346 | 326872 | 326985 | Breeze Pro 2000 Puffs 10pk - Vanilla Tobacco | 1 | $87.50 | $87.50 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292325 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 1 | $87.50 | $87.50 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292324 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 1 | $87.50 | $87.50 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292343 | 326872 | 326895 | Breeze Pro 2000 Puffs 10pk - Blue Raspberry | 1 | $87.50 | $87.50 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292338 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 4 | $140.00 | $35.00 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292333 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 4 | $140.00 | $35.00 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292332 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 4 | $140.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292331 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 4 | $140.00 | $35.00 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292345 | 326872 | 326900 | Breeze Pro 2000 Puffs 10pk - Mint | 2 | $175.00 | $87.50 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292344 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 2 | $175.00 | $87.50 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292329 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 5 | $305.00 | $61.00 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292320 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 9 | $315.00 | $35.00 |
| 359138 | 10/6/2024 14:08 | APVAPESHOP INC | 3292319 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 5 | $437.50 | $87.50 |
| 359161 | 10/7/2024 0:38 | Cloud jay Corp | 3292977 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 1 | $38.50 | $38.50 |
| 359161 | 10/7/2024 0:38 | Cloud jay Corp | 3292985 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 1 | $38.75 | $38.75 |
| 359161 | 10/7/2024 0:38 | Cloud jay Corp | 3292974 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 1 | $38.75 | $38.75 |
| 359161 | 10/7/2024 0:38 | Cloud jay Corp | 3292984 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 1 | $60.00 | $60.00 |
| 359161 | 10/7/2024 0:38 | Cloud jay Corp | 3292983 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 1 | $60.00 | $60.00 |
| 359161 | 10/7/2024 0:38 | Cloud jay Corp | 3292982 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 2 | $120.00 | $60.00 |
| 359161 | 10/7/2024 0:38 | Cloud jay Corp | 3292980 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 2 | $120.00 | $60.00 |
| 359161 | 10/7/2024 0:38 | Cloud jay Corp | 3292973 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 4 | $155.00 | $38.75 |
| 359161 | 10/7/2024 0:38 | Cloud jay Corp | 3292981 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 3 | $180.00 | $60.00 |
| 359168 | 10/7/2024 10:08 | Montana Trading Group | 3293165 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 3 | $112.50 | $37.50 |
| 359168 | 10/7/2024 10:08 | Montana Trading Group | 3293158 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 3 | $172.50 | $57.50 |
| 359168 | 10/7/2024 10:08 | Montana Trading Group | 3293161 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 5 | $187.50 | $37.50 |
| 359168 | 10/7/2024 10:08 | Montana Trading Group | 3293166 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 359168 | 10/7/2024 10:08 | Montana Trading Group | 3293162 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 10 | $375.00 | $37.50 |
| 359168 | 10/7/2024 10:08 | Montana Trading Group | 3293164 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 15 | $562.50 | $37.50 |
| 359168 | 10/7/2024 10:08 | Montana Trading Group | 3293160 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 359168 | 10/7/2024 10:08 | Montana Trading Group | 3293157 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 359189 | 10/7/2024 11:54 | Brooklyn Smokes Inc | 3293499 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 1 | $65.00 | $65.00 |
| 359189 | 10/7/2024 11:54 | Brooklyn Smokes Inc | 3293497 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 10 | $367.80 | $36.78 |
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3294001 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3293998 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3294000 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3294003 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3294002 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3293997 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3293999 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3293990 | 335173 | 344099 | Boring Tiger 25000 Puffs 5pk - Menthol Mint Ice | 1 | $35.00 | $35.00 |
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3293996 | 176773 | 356981 | ALTO Pods 5pk By VUSE - Aqua Frost Menthol 5.0% 3pk | 1 | $85.97 | $85.97 |
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3293992 | 244957 | 257514 | Blu Pods 5pk - Tobacco Ice 4% | 3 | $105.69 | $35.23 |
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3293991 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 5 | $176.15 | $35.23 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3293994 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 4 | $234.00 | $58.50 |
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3294010 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 8 | $310.00 | $38.75 |
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3293995 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $382.72 | $95.68 |
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3293993 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $382.72 | $95.68 |
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3294009 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 10 | $387.50 | $38.75 |
| 359217 | 10/7/2024 15:55 | Igrind Inc | 3294007 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 10 | $387.50 | $38.75 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294547 | 240930 | 240935 | Guava By Reds Apple - Salt Nicotine 50mg - 30ml (TFN) | 1 | $0.99 | $0.99 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294546 | 240930 | 240933 | Guava By Reds Apple - 6mg - 60ml | 2 | $1.98 | $0.99 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294545 | 330350 | 330354 | Grape By Reds Apple - Salt Nicotine 30mg - 30ml | 3 | $15.75 | $5.25 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294535 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294536 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294537 | 256442 | 256446 | Watermelon Lime By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $23.00 | $5.75 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294539 | 300890 | 300894 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | 4 | $23.00 | $5.75 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294542 | 269066 | 269070 | Pineapple Guava By Juice Head - Salt Nicotine 35mg - 30ml | 4 | $23.00 | $5.75 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294538 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $23.00 | $5.75 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294540 | 269078 | 269082 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | 4 | $23.00 | $5.75 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294541 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 4 | $23.00 | $5.75 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294554 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294553 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 5 | $28.75 | $5.75 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294549 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 1 | $38.50 | $38.50 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294550 | 284933 | 284938 | Air Bar Mini 2000 Puffs - Grape Ice | 1 | $38.50 | $38.50 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294561 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 1 | $50.00 | $50.00 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294543 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 8 | $54.00 | $6.75 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294548 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 10 | $57.50 | $5.75 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294563 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294562 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294560 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 1 | $70.00 | $70.00 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294559 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $70.00 | $70.00 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294558 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 1 | $70.00 | $70.00 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294557 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $70.00 | $70.00 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294556 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 1 | $70.00 | $70.00 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294555 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 1 | $70.00 | $70.00 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294565 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 2 | $77.50 | $38.75 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294544 | 245732 | 245736 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 20 | $125.00 | $6.25 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294566 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $191.36 | $95.68 |
| 359239 | 10/7/2024 18:24 | Cloud jay Corp | 3294564 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 36 | $207.00 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295045 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295044 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 1 | $4.50 | $4.50 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295047 | 241905 | 241908 | Iced Mango Bomb By VGOD - 6mg - 60ml | 1 | $4.50 | $4.50 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295046 | 241905 | 241907 | Iced Mango Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295043 | 241857 | 241860 | Cubano Silver By VGOD - 6mg - 60ml | 1 | $4.50 | $4.50 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295042 | 241857 | 241859 | Cubano Silver By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295041 | 241929 | 241932 | Berry Bomb By VGOD - 6mg - 60ml | 1 | $4.50 | $4.50 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295040 | 241929 | 241931 | Berry Bomb By VGOD - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295039 | 241953 | 241956 | Lush Ice By VGOD - 6mg - 60ml | 2 | $9.00 | $4.50 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295038 | 241953 | 241955 | Lush Ice By VGOD - 3mg - 60ml | 2 | $9.00 | $4.50 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295029 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295028 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295033 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295032 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295037 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295036 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295031 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295030 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295035 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295034 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295027 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295025 | 336375 | 350569 | VIHO Supercharge 20,000 Puffs 5pk - Triple Apple | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295024 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295023 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295022 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295021 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295020 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295019 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295018 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295017 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295016 | 336375 | 350568 | VIHO Supercharge 20,000 Puffs 5pk - Minty O's | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295015 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295014 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295013 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295012 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295011 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 1 | $36.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295010 | 336375 | 350570 | VIHO Supercharge 20,000 Puffs 5pk - Georgia Peach | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295009 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295008 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295004 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295003 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295002 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295001 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $36.25 | $36.25 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295049 | 345873 | 358910 | Geek Bar Pulse X 25000 Puffs 5pk - Platinum Edition - Watermelon Ice | 1 | $61.50 | $61.50 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295050 | 345873 | 358866 | Geek Bar Pulse X 25000 Puffs 5pk - Platinum Edition - Blue Razz Ice | 1 | $61.50 | $61.50 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295052 | 350956 | 350961 | RAZ TN9000 0% 5pk - Watermelon Ice | 3 | $116.25 | $38.75 |
| 359262 | 10/8/2024 0:49 | Smoke Hut | 3295051 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 3 | $116.25 | $38.75 |
| 359264 | 10/8/2024 1:04 | Smoke Hut | 3295076 | 343149 | 343151 | Watermelon Strawberry By Air Factory - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 359264 | 10/8/2024 1:04 | Smoke Hut | 3295075 | 343149 | 343150 | Watermelon Strawberry By Air Factory - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 359264 | 10/8/2024 1:04 | Smoke Hut | 3295078 | 343104 | 343106 | Mint By Air Factory - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 359264 | 10/8/2024 1:04 | Smoke Hut | 3295077 | 343104 | 343105 | Mint By Air Factory - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 359264 | 10/8/2024 1:04 | Smoke Hut | 3295074 | 343099 | 343101 | Blue Razz Ice By Air Factory - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 359264 | 10/8/2024 1:04 | Smoke Hut | 3295073 | 343099 | 343100 | Blue Razz Ice By Air Factory - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 359264 | 10/8/2024 1:04 | Smoke Hut | 3295083 | 350896 | 350897 | Watermelon Skittz By RAZ x Pod Juice 55 - 0mg - 100ml | 2 | $12.50 | $6.25 |
| 359264 | 10/8/2024 1:04 | Smoke Hut | 3295079 | 350855 | 350857 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 359264 | 10/8/2024 1:04 | Smoke Hut | 3295082 | 350861 | 350864 | Jewel Spearmint By RAZ x Pod Juice 55 - 6mg - 100ml | 2 | $12.50 | $6.25 |
| 359264 | 10/8/2024 1:04 | Smoke Hut | 3295081 | 350861 | 350863 | Jewel Spearmint By RAZ x Pod Juice 55 - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 359264 | 10/8/2024 1:04 | Smoke Hut | 3295080 | 350867 | 350869 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 359293 | 10/8/2024 12:38 | APVAPESHOP INC | 3295506 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 2 | $72.50 | $36.25 |
| 359293 | 10/8/2024 12:38 | APVAPESHOP INC | 3295509 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 4 | $145.00 | $36.25 |
| 359293 | 10/8/2024 12:38 | APVAPESHOP INC | 3295508 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 5 | $181.25 | $36.25 |
| 359293 | 10/8/2024 12:38 | APVAPESHOP INC | 3295507 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 359293 | 10/8/2024 12:38 | APVAPESHOP INC | 3295504 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $187.50 | $37.50 |
| 359293 | 10/8/2024 12:38 | APVAPESHOP INC | 3295502 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 10 | $575.00 | $57.50 |
| 359293 | 10/8/2024 12:38 | APVAPESHOP INC | 3295503 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 359300 | 10/8/2024 13:26 | APVAPESHOP INC | 3295577 | 345873 | 358866 | Geek Bar Pulse X 25000 Puffs 5pk - Platinum Edition - Blue Razz Ice | 5 | $300.00 | $60.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295994 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 1 | $10.00 | $10.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295993 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 1 | $10.00 | $10.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295992 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $10.00 | $10.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295983 | 338094 | 338110 | Space Ultra Galakta 20,000 Puffs 5pk - Spearmint | 1 | $10.00 | $10.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295988 | 338094 | 338100 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Pomo | 1 | $10.00 | $10.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295987 | 338094 | 338099 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Mango Nana | 1 | $10.00 | $10.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295985 | 338094 | 338097 | Space Ultra Galakta 20,000 Puffs 5pk - Black Ice | 1 | $10.00 | $10.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295982 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 2 | $20.00 | $10.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295980 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 2 | $20.00 | $10.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295979 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 2 | $20.00 | $10.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295991 | 338094 | 338103 | Space Ultra Galakta 20,000 Puffs 5pk - Dragon Fire | 2 | $20.00 | $10.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295990 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 2 | $20.00 | $10.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295989 | 338094 | 338101 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Razz | 2 | $20.00 | $10.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295986 | 338094 | 338098 | Space Ultra Galakta 20,000 Puffs 5pk - Blonde Roast | 2 | $20.00 | $10.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295984 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 2 | $20.00 | $10.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295981 | 338094 | 338106 | Space Ultra Galakta 20,000 Puffs 5pk - Mint FAB | 3 | $30.00 | $10.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295976 | 240703 | 240708 | Strawberry POM By Naked100 - Salt Nicotine 50mg - 30ml | 13 | $55.25 | $4.25 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295975 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 13 | $55.25 | $4.25 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3296007 | 298017 | 333892 | VIHO Turbo 10000 Puff 5pk - Rainbow Pop | 2 | $70.00 | $35.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295995 | 333376 | 333381 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | 2 | $75.00 | $37.50 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3296008 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 2 | $75.00 | $37.50 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295972 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 1 | $87.50 | $87.50 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3296003 | 343932 | 343955 | FLUM Pebble 6000 Puffs 10pk - Straw Guava | 1 | $92.50 | $92.50 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295967 | 298017 | 298023 | VIHO Turbo 10000 Puff 5pk - Passion Fruit Icy | 3 | $105.00 | $35.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3296001 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3296000 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295968 | 298017 | 309263 | VIHO Turbo 10000 Puff 5pk - Sour Raspberry Bubble Gum | 4 | $140.00 | $35.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295971 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 4 | $140.00 | $35.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3296006 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 4 | $140.00 | $35.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295977 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $175.00 | $35.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3296002 | 343932 | 343951 | FLUM Pebble 6000 Puffs 10pk - Peach Icy | 2 | $185.00 | $92.50 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295996 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 5 | $187.50 | $37.50 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295997 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 36 | $198.00 | $5.50 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295978 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 6 | $210.00 | $35.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295969 | 343932 | 343949 | FLUM Pebble 6000 Puffs 10pk - Menthol | 3 | $277.50 | $92.50 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3296005 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 8 | $280.00 | $35.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295970 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 10 | $300.00 | $30.00 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295999 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295998 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295974 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $473.80 | $94.76 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3296004 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 10 | $692.70 | $69.27 |
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295963 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 10 | $947.60 | $94.76 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359320 | 10/8/2024 15:37 | APVAPESHOP INC | 3295964 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 20 | $2,040.00 | $102.00 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296081 | 241052 | 241054 | Torque 56 By Halo E-Liquid - 3mg - 60ml | 1 | $5.75 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296108 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296132 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296131 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $9.00 | $4.50 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296140 | 240690 | 240695 | Lava Flow By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296139 | 240690 | 240694 | Lava Flow By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $9.00 | $4.50 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296136 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296135 | 240709 | 240713 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $9.00 | $4.50 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296124 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296123 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $9.00 | $4.50 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296144 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296143 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $9.00 | $4.50 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296128 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296127 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $9.00 | $4.50 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296099 | 256448 | 285456 | Watermelon Lime Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tart Waterm | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296052 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296078 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296077 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296068 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296067 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296084 | 241052 | 241061 | Torque 56 By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296083 | 241052 | 241060 | Torque 56 By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296082 | 241052 | 241055 | Torque 56 By Halo E-Liquid - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296072 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296071 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296070 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296069 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296039 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296034 | 240238 | 240243 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296033 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296100 | 256436 | 285451 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296054 | 240439 | 240443 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296097 | 300890 | 300894 | Raspberry Lemonade By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296062 | 297586 | 297591 | Pumpkin Spice By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296103 | 256424 | 285448 | Pineapple Grapefruit Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Golden C | 2 | $11.50 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296102 | 256418 | 256423 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296043 | 240292 | 240296 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30 | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296038 | 240262 | 240266 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296096 | 269078 | 269082 | Orange Mango By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296042 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296037 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296065 | 297579 | 297584 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296064 | 297579 | 297583 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296080 | 241002 | 241011 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296079 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296066 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296098 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296040 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296035 | 240244 | 240248 | Mango Peach Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296138 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296137 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296076 | 241102 | 241111 | Kringle Curse By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296075 | 241102 | 241110 | Kringle Curse By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296074 | 241102 | 241105 | Kringle Curse By Halo E-Liquid - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296073 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296134 | 240709 | 240712 | Hawaiian Pog By Naked100 - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296133 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296122 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296121 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296142 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296141 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296130 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296129 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296060 | 297573 | 297578 | Butterscotch By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296059 | 297573 | 297577 | Butterscotch By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296041 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3 | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296036 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296095 | 256388 | 285442 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Citrus Blueb | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296056 | 248833 | 248838 | Banana By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296101 | 340517 | 340521 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296126 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 2 | $11.50 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296125 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296116 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296118 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296117 | 245810 | 245814 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296115 | 245816 | 245820 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296120 | 245846 | 245851 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (T | 2 | $12.50 | $6.25 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296119 | 245822 | 245827 | Iced Melon Kiwi By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296114 | 245792 | 245796 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296113 | 245768 | 245772 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296090 | 346903 | 346905 | Watermelon Strawberry Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296088 | 346896 | 346897 | Watermelon Strawberry By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296089 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296107 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296051 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296109 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296049 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296048 | 297606 | 297609 | Strawberry Lime By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296112 | 245750 | 245753 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296087 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296106 | 245756 | 245758 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296053 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296045 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296092 | 300884 | 300887 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296093 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296086 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296063 | 297579 | 297581 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296111 | 245762 | 245765 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296110 | 245804 | 245807 | Iced Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296094 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296050 | 309880 | 309883 | Double Mango Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296061 | 297573 | 297576 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296091 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296104 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296058 | 297567 | 297570 | Blackberry By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296057 | 297567 | 297569 | Blackberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296047 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296046 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296044 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296055 | 248833 | 248836 | Banana By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296085 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296105 | 245744 | 245746 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296031 | 334132 | 334143 | Cali UL8000 6pk - Frozen Strawberry Raspberry | 1 | $43.50 | $43.50 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296030 | 334132 | 334139 | Cali UL8000 6pk - Frozen Blue Raspberry | 1 | $43.50 | $43.50 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296029 | 334132 | 334134 | Cali UL8000 6pk - Blue Raspberry Lemonade | 1 | $43.50 | $43.50 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296028 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 14 | $80.50 | $5.75 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296147 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $102.50 | $102.50 |
| 359322 | 10/8/2024 15:54 | Igrind Inc | 3296146 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $205.00 | $102.50 |
| 359341 | 10/8/2024 17:31 | Mahant Krupa 56 LLC | 3296441 | 350956 | 350961 | RAZ TN9000 0% 5pk - Watermelon Ice | 40 | $1,500.00 | $37.50 |
| 359341 | 10/8/2024 17:31 | Mahant Krupa 56 LLC | 3296442 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 40 | $1,450.00 | $36.25 |
| 359341 | 10/8/2024 17:31 | Mahant Krupa 56 LLC | 3296443 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 80 | $2,900.00 | $36.25 |
| 359341 | 10/8/2024 17:31 | Mahant Krupa 56 LLC | 3296445 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 40 | $1,450.00 | $36.25 |
| 359359 | 10/9/2024 8:58 | Igrind Inc | 3296881 | 340492 | 355730 | RAZ DC25000 5pk - Pink Lemonade Minty O's | 30 | $1,312.50 | $43.75 |
| 359359 | 10/9/2024 8:58 | Igrind Inc | 3296880 | 340492 | 355731 | RAZ DC25000 5pk - Orange Mango | 30 | $1,312.50 | $43.75 |
| 359359 | 10/9/2024 8:58 | Igrind Inc | 3296879 | 340492 | 355728 | RAZ DC25000 5pk - New York Mint | 30 | $1,312.50 | $43.75 |
| 359359 | 10/9/2024 8:58 | Igrind Inc | 3296878 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 30 | $1,312.50 | $43.75 |
| 359360 | 10/9/2024 8:58 | Mahant Krupa 56 LLC | 3296883 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 30 | $1,275.00 | $42.50 |
| 359360 | 10/9/2024 8:58 | Mahant Krupa 56 LLC | 3296884 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 359360 | 10/9/2024 8:58 | Mahant Krupa 56 LLC | 3296886 | 340492 | 354185 | RAZ DC25000 5pk - Frozen Juicy Strawberry | 30 | $1,275.00 | $42.50 |
| 359360 | 10/9/2024 8:58 | Mahant Krupa 56 LLC | 3296893 | 340492 | 358968 | RAZ DC25000 5pk - Halloween Edition - Key Lime Pie | 60 | $2,550.00 | $42.50 |
| 359360 | 10/9/2024 8:58 | Mahant Krupa 56 LLC | 3296894 | 340492 | 358969 | RAZ DC25000 5pk - Halloween Edition - Strawberry Granola | 60 | $2,550.00 | $42.50 |
| 359360 | 10/9/2024 8:58 | Mahant Krupa 56 LLC | 3296887 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 30 | $1,275.00 | $42.50 |
| 359360 | 10/9/2024 8:58 | Mahant Krupa 56 LLC | 3296888 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 359360 | 10/9/2024 8:58 | Mahant Krupa 56 LLC | 3296889 | 340492 | 355728 | RAZ DC25000 5pk - New York Mint | 30 | $1,275.00 | $42.50 |
| 359360 | 10/9/2024 8:58 | Mahant Krupa 56 LLC | 3296890 | 340492 | 355731 | RAZ DC25000 5pk - Orange Mango | 30 | $1,275.00 | $42.50 |
| 359360 | 10/9/2024 8:58 | Mahant Krupa 56 LLC | 3296891 | 340492 | 355730 | RAZ DC25000 5pk - Pink Lemonade Minty O's | 30 | $1,275.00 | $42.50 |
| 359360 | 10/9/2024 8:58 | Mahant Krupa 56 LLC | 3296892 | 340492 | 355729 | RAZ DC25000 5pk - Sour Apple Ice | 30 | $1,275.00 | $42.50 |
| 359367 | 10/9/2024 9:00 | APVAPESHOP INC | 3296952 | 340492 | 355729 | RAZ DC25000 5pk - Sour Apple Ice | 5 | $212.50 | $42.50 |
| 359367 | 10/9/2024 9:00 | APVAPESHOP INC | 3296951 | 340492 | 355730 | RAZ DC25000 5pk - Pink Lemonade Minty O's | 5 | $212.50 | $42.50 |
| 359367 | 10/9/2024 9:00 | APVAPESHOP INC | 3296950 | 340492 | 355731 | RAZ DC25000 5pk - Orange Mango | 5 | $212.50 | $42.50 |
| 359367 | 10/9/2024 9:00 | APVAPESHOP INC | 3296947 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 5 | $212.50 | $42.50 |
| 359367 | 10/9/2024 9:00 | APVAPESHOP INC | 3296945 | 340492 | 354185 | RAZ DC25000 5pk - Frozen Juicy Strawberry | 5 | $212.50 | $42.50 |
| 359367 | 10/9/2024 9:00 | APVAPESHOP INC | 3296944 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 5 | $212.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359367 | 10/9/2024 9:00 | APVAPESHOP INC | 3296943 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 5 | $212.50 | $42.50 |
| 359367 | 10/9/2024 9:00 | APVAPESHOP INC | 3296949 | 340492 | 355728 | RAZ DC25000 5pk - New York Mint | 6 | $255.00 | $42.50 |
| 359367 | 10/9/2024 9:00 | APVAPESHOP INC | 3296948 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 10 | $425.00 | $42.50 |
| 359367 | 10/9/2024 9:00 | APVAPESHOP INC | 3296946 | 340492 | 358969 | RAZ DC25000 5pk - Halloween Edition - Strawberry Granola | 15 | $637.50 | $42.50 |
| 359372 | 10/9/2024 9:01 | Big time Dist | 3296997 | 340492 | 355729 | RAZ DC25000 5pk - Sour Apple Ice | 4 | $170.00 | $42.50 |
| 359372 | 10/9/2024 9:01 | Big time Dist | 3296989 | 340492 | 354185 | RAZ DC25000 5pk - Frozen Juicy Strawberry | 10 | $425.00 | $42.50 |
| 359372 | 10/9/2024 9:01 | Big time Dist | 3296996 | 340492 | 355730 | RAZ DC25000 5pk - Pink Lemonade Minty O's | 30 | $1,275.00 | $42.50 |
| 359372 | 10/9/2024 9:01 | Big time Dist | 3296995 | 340492 | 355731 | RAZ DC25000 5pk - Orange Mango | 30 | $1,275.00 | $42.50 |
| 359372 | 10/9/2024 9:01 | Big time Dist | 3296994 | 340492 | 355728 | RAZ DC25000 5pk - New York Mint | 30 | $1,275.00 | $42.50 |
| 359372 | 10/9/2024 9:01 | Big time Dist | 3296993 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 359372 | 10/9/2024 9:01 | Big time Dist | 3296992 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 30 | $1,275.00 | $42.50 |
| 359372 | 10/9/2024 9:01 | Big time Dist | 3296991 | 340492 | 358969 | RAZ DC25000 5pk - Halloween Edition - Strawberry Granola | 30 | $1,275.00 | $42.50 |
| 359372 | 10/9/2024 9:01 | Big time Dist | 3296990 | 340492 | 358968 | RAZ DC25000 5pk - Halloween Edition - Key Lime Pie | 30 | $1,275.00 | $42.50 |
| 359372 | 10/9/2024 9:01 | Big time Dist | 3296988 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 359372 | 10/9/2024 9:01 | Big time Dist | 3296987 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 30 | $1,275.00 | $42.50 |
| 359385 | 10/9/2024 9:03 | APVAPESHOP INC | 3297128 | 340492 | 355731 | RAZ DC25000 5pk - Orange Mango | 5 | $212.50 | $42.50 |
| 359385 | 10/9/2024 9:03 | APVAPESHOP INC | 3297126 | 340492 | 348942 | RAZ DC25000 5pk - Mango Loco | 5 | $212.50 | $42.50 |
| 359385 | 10/9/2024 9:03 | APVAPESHOP INC | 3297129 | 340492 | 355730 | RAZ DC25000 5pk - Pink Lemonade Minty O's | 8 | $340.00 | $42.50 |
| 359385 | 10/9/2024 9:03 | APVAPESHOP INC | 3297123 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 8 | $340.00 | $42.50 |
| 359385 | 10/9/2024 9:03 | APVAPESHOP INC | 3297125 | 340492 | 358969 | RAZ DC25000 5pk - Halloween Edition - Strawberry Granola | 12 | $510.00 | $42.50 |
| 359385 | 10/9/2024 9:03 | APVAPESHOP INC | 3297124 | 340492 | 358968 | RAZ DC25000 5pk - Halloween Edition - Key Lime Pie | 12 | $510.00 | $42.50 |
| 359385 | 10/9/2024 9:03 | APVAPESHOP INC | 3297127 | 340492 | 355728 | RAZ DC25000 5pk - New York Mint | 30 | $1,275.00 | $42.50 |
| 359458 | 10/9/2024 9:54 | Big time Dist | 3297533 | 340492 | 355728 | RAZ DC25000 5pk - New York Mint | 30 | $1,275.00 | $42.50 |
| 359458 | 10/9/2024 9:54 | Big time Dist | 3297532 | 340492 | 358969 | RAZ DC25000 5pk - Halloween Edition - Strawberry Granola | 30 | $1,275.00 | $42.50 |
| 359458 | 10/9/2024 9:54 | Big time Dist | 3297531 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 40 | $1,450.00 | $36.25 |
| 359458 | 10/9/2024 9:54 | Big time Dist | 3297530 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 40 | $1,450.00 | $36.25 |
| 359458 | 10/9/2024 9:54 | Big time Dist | 3297529 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 40 | $1,450.00 | $36.25 |
| 359458 | 10/9/2024 9:54 | Big time Dist | 3297528 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 40 | $1,450.00 | $36.25 |
| 359502 | 10/9/2024 11:14 | Mahant Krupa 56 LLC | 3297879 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 40 | $1,400.00 | $35.00 |
| 359502 | 10/9/2024 11:14 | Mahant Krupa 56 LLC | 3297883 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 40 | $1,400.00 | $35.00 |
| 359502 | 10/9/2024 11:14 | Mahant Krupa 56 LLC | 3297885 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 40 | $1,400.00 | $35.00 |
| 359502 | 10/9/2024 11:14 | Mahant Krupa 56 LLC | 3297876 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,400.00 | $35.00 |
| 359502 | 10/9/2024 11:14 | Mahant Krupa 56 LLC | 3297877 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 40 | $1,400.00 | $35.00 |
| 359502 | 10/9/2024 11:14 | Mahant Krupa 56 LLC | 3297878 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 40 | $1,400.00 | $35.00 |
| 359503 | 10/9/2024 11:17 | Big time Dist | 3297895 | 340492 | 358969 | RAZ DC25000 5pk - Halloween Edition - Strawberry Granola | 30 | $1,275.00 | $42.50 |
| 359503 | 10/9/2024 11:17 | Big time Dist | 3297891 | 326872 | 326892 | Breeze Pro 2000 Puffs 10pk - Raspberry Lemon | 20 | $1,750.00 | $87.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359503 | 10/9/2024 11:17 | Big time Dist | 3297890 | 326872 | 326898 | Breeze Pro 2000 Puffs 10pk - Lemon Mint | 23 | $2,012.50 | $87.50 |
| 359503 | 10/9/2024 11:17 | Big time Dist | 3297894 | 326872 | 326903 | Breeze Pro 2000 Puffs 10pk - Watermelon Mint | 24 | $2,100.00 | $87.50 |
| 359503 | 10/9/2024 11:17 | Big time Dist | 3297893 | 326872 | 339644 | Breeze Pro 2000 Puffs 10pk - Strawberry Cream | 24 | $2,100.00 | $87.50 |
| 359503 | 10/9/2024 11:17 | Big time Dist | 3297892 | 326872 | 326901 | Breeze Pro 2000 Puffs 10pk - Spearmint | 24 | $2,100.00 | $87.50 |
| 359503 | 10/9/2024 11:17 | Big time Dist | 3297889 | 326872 | 326886 | Breeze Pro 2000 Puffs 10pk - Blueberry Mint | 24 | $2,100.00 | $87.50 |
| 359503 | 10/9/2024 11:17 | Big time Dist | 3297888 | 326872 | 326895 | Breeze Pro 2000 Puffs 10pk - Blue Raspberry | 24 | $2,100.00 | $87.50 |
| 359503 | 10/9/2024 11:17 | Big time Dist | 3297887 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 24 | $2,100.00 | $87.50 |
| 359506 | 10/9/2024 11:31 | VILLAGE VAPE & CIGAR | 3297965 | 343932 | 343963 | FLUM Pebble 6000 Puffs 10pk - Watermelon Sour Peach | 1 | $105.00 | $105.00 |
| 359506 | 10/9/2024 11:31 | VILLAGE VAPE & CIGAR | 3297962 | 343932 | 343957 | FLUM Pebble 6000 Puffs 10pk - Strawberry Banana | 1 | $105.00 | $105.00 |
| 359506 | 10/9/2024 11:31 | VILLAGE VAPE & CIGAR | 3297960 | 343932 | 343955 | FLUM Pebble 6000 Puffs 10pk - Straw Guava | 1 | $105.00 | $105.00 |
| 359506 | 10/9/2024 11:31 | VILLAGE VAPE & CIGAR | 3297966 | 343932 | 343968 | FLUM Pebble 6000 Puffs 10pk - Pink Kiwi | 1 | $105.00 | $105.00 |
| 359506 | 10/9/2024 11:31 | VILLAGE VAPE & CIGAR | 3297959 | 343932 | 343953 | FLUM Pebble 6000 Puffs 10pk - Pineapple Coconut | 1 | $105.00 | $105.00 |
| 359506 | 10/9/2024 11:31 | VILLAGE VAPE & CIGAR | 3297954 | 343932 | 343945 | FLUM Pebble 6000 Puffs 10pk - Green Apple Watermelon | 1 | $105.00 | $105.00 |
| 359506 | 10/9/2024 11:31 | VILLAGE VAPE & CIGAR | 3297952 | 343932 | 343938 | FLUM Pebble 6000 Puffs 10pk - Blue Razz Icy | 1 | $105.00 | $105.00 |
| 359506 | 10/9/2024 11:31 | VILLAGE VAPE & CIGAR | 3297964 | 343932 | 343960 | FLUM Pebble 6000 Puffs 10pk - StrawMelon Apple | 2 | $210.00 | $105.00 |
| 359506 | 10/9/2024 11:31 | VILLAGE VAPE & CIGAR | 3297963 | 343932 | 343959 | FLUM Pebble 6000 Puffs 10pk - Strawmelon | 2 | $210.00 | $105.00 |
| 359506 | 10/9/2024 11:31 | VILLAGE VAPE & CIGAR | 3297961 | 343932 | 343956 | FLUM Pebble 6000 Puffs 10pk - Straw Mango | 2 | $210.00 | $105.00 |
| 359506 | 10/9/2024 11:31 | VILLAGE VAPE & CIGAR | 3297958 | 343932 | 343951 | FLUM Pebble 6000 Puffs 10pk - Peach Icy | 2 | $210.00 | $105.00 |
| 359506 | 10/9/2024 11:31 | VILLAGE VAPE & CIGAR | 3297957 | 343932 | 343950 | FLUM Pebble 6000 Puffs 10pk - Passion Kiwi | 2 | $210.00 | $105.00 |
| 359506 | 10/9/2024 11:31 | VILLAGE VAPE & CIGAR | 3297956 | 343932 | 343949 | FLUM Pebble 6000 Puffs 10pk - Menthol | 2 | $210.00 | $105.00 |
| 359506 | 10/9/2024 11:31 | VILLAGE VAPE & CIGAR | 3297955 | 343932 | 343947 | FLUM Pebble 6000 Puffs 10pk - Luscious Watermelon | 2 | $210.00 | $105.00 |
| 359506 | 10/9/2024 11:31 | VILLAGE VAPE & CIGAR | 3297953 | 343932 | 343943 | FLUM Pebble 6000 Puffs 10pk - Cool Mint | 2 | $210.00 | $105.00 |
| 359523 | 10/9/2024 13:33 | APVAPESHOP INC | 3298337 | 335124 | 335130 | Ace Pods 5pk By NJOY - Classic 5.0% 2pk | 5 | $177.70 | $35.54 |
| 359523 | 10/9/2024 13:33 | APVAPESHOP INC | 3298338 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298593 | 297064 | 297069 | Geek Bar Meloso Max 9000 Puffs 5pk - Ginger Ale | 1 | $32.50 | $32.50 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298591 | 348461 | 348475 | GiMi 30000 Puffs 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298590 | 348461 | 348468 | GiMi 30000 Puffs 5pk - Strawberry Shortcake | 1 | $38.75 | $38.75 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298589 | 348461 | 348472 | GiMi 30000 Puffs 5pk - Pink Lemonade | 1 | $38.75 | $38.75 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298587 | 348461 | 348463 | GiMi 30000 Puffs 5pk - California Cherry | 1 | $38.75 | $38.75 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298584 | 357512 | 357527 | Adjust MyCool 40000 Puffs 5pk - WatermelonÂ Ice | 2 | $72.50 | $36.25 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298583 | 357512 | 357526 | Adjust MyCool 40000 Puffs 5pk - Tigers Blood (Pomegranate Berries) | 2 | $72.50 | $36.25 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298582 | 357512 | 357525 | Adjust MyCool 40000 Puffs 5pk - Summer Splash (Watermelon Lemon Berries) | 2 | $72.50 | $36.25 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298581 | 357512 | 357524 | Adjust MyCool 40000 Puffs 5pk - Sour Strawberry Dragonfruit | 2 | $72.50 | $36.25 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298580 | 357512 | 357523 | Adjust MyCool 40000 Puffs 5pk - Sour Lush Gummy | 2 | $72.50 | $36.25 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298585 | 357512 | 357528 | Adjust MyCool 40000 Puffs 5pk - Sour Apple Ice | 2 | $72.50 | $36.25 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298579 | 357512 | 357522 | Adjust MyCool 40000 Puffs 5pk - Scary Berry (Red Raspberries Strawberry Berrie | 2 | $72.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298578 | 357512 | 357521 | Adjust MyCool 40000 Puffs 5pk - Peach+ | 2 | $72.50 | $36.25 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298577 | 357512 | 357520 | Adjust MyCool 40000 Puffs 5pk - Miami Mint | 2 | $72.50 | $36.25 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298576 | 357512 | 357519 | Adjust MyCool 40000 Puffs 5pk - Mango Magic | 2 | $72.50 | $36.25 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298575 | 357512 | 357518 | Adjust MyCool 40000 Puffs 5pk - Dragon Strawnana | 2 | $72.50 | $36.25 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298574 | 357512 | 357517 | Adjust MyCool 40000 Puffs 5pk - Cherry Strazz | 2 | $72.50 | $36.25 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298573 | 357512 | 357516 | Adjust MyCool 40000 Puffs 5pk - Cherry Fuse (Cherry Cranberry Pomegranate) | 2 | $72.50 | $36.25 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298572 | 357512 | 357515 | Adjust MyCool 40000 Puffs 5pk - Blue Razz Ice | 2 | $72.50 | $36.25 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298571 | 357512 | 357514 | Adjust MyCool 40000 Puffs 5pk - Baja Splash | 2 | $72.50 | $36.25 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298586 | 348658 | 348661 | FLUM Mello 20000 Puffs 10pk - Sour Apple Icy | 1 | $100.00 | $100.00 |
| 359537 | 10/9/2024 15:19 | APVAPESHOP INC | 3298594 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 4 | $185.00 | $46.25 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298716 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298713 | 241002 | 241009 | Menthol Ice By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 2 | $11.50 | $5.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298696 | 256448 | 256451 | Watermelon Lime Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298694 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298691 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298700 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298699 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298682 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298681 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298677 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298667 | 256394 | 256397 | Guava Peach Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298666 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298698 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298676 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298675 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298688 | 343109 | 343113 | Menthol By Air Factory - Salt Nicotine 36mg - 30ml | 3 | $15.00 | $5.00 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298670 | 346903 | 346905 | Watermelon Strawberry Freeze By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298697 | 346896 | 346898 | Watermelon Strawberry By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298695 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298669 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298693 | 269095 | 269098 | Pineapple Guava Freeze By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298692 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298668 | 269072 | 269075 | Mango Strawberry Freeze By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298664 | 280226 | 280229 | Fruity Cream By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298661 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298715 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 4 | $23.00 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298714 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 4 | $23.00 | $5.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298680 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298679 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298678 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298673 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 5 | $28.75 | $5.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298687 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 1 | $30.00 | $30.00 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298665 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298663 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298662 | 280220 | 280223 | Cake Batter By Juice Head - 6mg - 100ml | 5 | $33.75 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298660 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298690 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 6 | $34.50 | $5.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298689 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 6 | $34.50 | $5.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298672 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 8 | $46.00 | $5.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298671 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 8 | $46.00 | $5.75 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298659 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 1 | $60.00 | $60.00 |
| 359542 | 10/9/2024 15:47 | Igrind Inc | 3298674 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 28 | $161.00 | $5.75 |
| 359618 | 10/10/2024 12:27 | E smoke & cigar | 3299764 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | $6.50 | $6.50 |
| 359618 | 10/10/2024 12:27 | E smoke & cigar | 3299763 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 2 | $13.00 | $6.50 |
| 359618 | 10/10/2024 12:27 | E smoke & cigar | 3299766 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $18.75 | $6.25 |
| 359618 | 10/10/2024 12:27 | E smoke & cigar | 3299762 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299822 | 359576 | 359591 | UT Bar Pro 25000 Puffs 5pk - White Gummy | 2 | $70.00 | $35.00 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299821 | 359576 | 359590 | UT Bar Pro 25000 Puffs 5pk - Watermelon Icy | 2 | $70.00 | $35.00 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299820 | 359576 | 359589 | UT Bar Pro 25000 Puffs 5pk - Watermelon Blueberry | 2 | $70.00 | $35.00 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299818 | 359576 | 359587 | UT Bar Pro 25000 Puffs 5pk - Thai Mango Icy | 2 | $70.00 | $35.00 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299817 | 359576 | 359586 | UT Bar Pro 25000 Puffs 5pk - Strawmelon Peach | 2 | $70.00 | $35.00 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299816 | 359576 | 359585 | UT Bar Pro 25000 Puffs 5pk - Strawberry Blast | 2 | $70.00 | $35.00 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299815 | 359576 | 359584 | UT Bar Pro 25000 Puffs 5pk - Red Pop | 2 | $70.00 | $35.00 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299814 | 359576 | 359583 | UT Bar Pro 25000 Puffs 5pk - Raspberry Apple Blackberry | 2 | $70.00 | $35.00 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299813 | 359576 | 359582 | UT Bar Pro 25000 Puffs 5pk - Peach Mango Watermelon | 2 | $70.00 | $35.00 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299812 | 359576 | 359581 | UT Bar Pro 25000 Puffs 5pk - Passion Kiwi | 2 | $70.00 | $35.00 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299811 | 359576 | 359580 | UT Bar Pro 25000 Puffs 5pk - Mt. Rainier | 2 | $70.00 | $35.00 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299810 | 359576 | 359579 | UT Bar Pro 25000 Puffs 5pk - Grape Pop Icy | 2 | $70.00 | $35.00 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299807 | 359576 | 359577 | UT Bar Pro 25000 Puffs 5pk - Blue Razz Icy | 2 | $70.00 | $35.00 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299824 | 326872 | 326890 | Breeze Pro 2000 Puffs 10pk - Pineapple Coconut | 1 | $87.50 | $87.50 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299823 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 1 | $87.50 | $87.50 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299826 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 4 | $140.00 | $35.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299819 | 359576 | 359588 | UT Bar Pro 25000 Puffs 5pk - Tobacco Cream | 4 | $140.00 | $35.00 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299808 | 359576 | 359592 | UT Bar Pro 25000 Puffs 5pk - Cool Mint | 4 | $140.00 | $35.00 |
| 359622 | 10/10/2024 12:58 | APVAPESHOP INC | 3299825 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 3 | $183.00 | $61.00 |
| 359642 | 10/10/2024 15:35 | Cloud jay Corp | 3300256 | 245744 | 245748 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 4 | $25.00 | $6.25 |
| 359642 | 10/10/2024 15:35 | Cloud jay Corp | 3300253 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 1 | $38.75 | $38.75 |
| 359642 | 10/10/2024 15:35 | Cloud jay Corp | 3300255 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 8 | $54.00 | $6.75 |
| 359642 | 10/10/2024 15:35 | Cloud jay Corp | 3300259 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 2 | $77.00 | $38.50 |
| 359642 | 10/10/2024 15:35 | Cloud jay Corp | 3300254 | 245732 | 245736 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 20 | $125.00 | $6.25 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300275 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300273 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 4 | $23.00 | $5.75 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300272 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 4 | $23.00 | $5.75 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300274 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 4 | $23.00 | $5.75 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300271 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 4 | $23.00 | $5.75 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300277 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 4 | $27.00 | $6.75 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300276 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300300 | 336375 | 350569 | VIHO Supercharge 20,000 Puffs 5pk - Triple Apple | 1 | $36.25 | $36.25 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300299 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 1 | $36.25 | $36.25 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300298 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $36.25 | $36.25 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300297 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 1 | $36.25 | $36.25 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300296 | 336375 | 350568 | VIHO Supercharge 20,000 Puffs 5pk - Minty O's | 1 | $36.25 | $36.25 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300295 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $36.25 | $36.25 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300294 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $36.25 | $36.25 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300293 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $36.25 | $36.25 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300292 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 1 | $36.25 | $36.25 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300291 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 1 | $36.25 | $36.25 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300290 | 336375 | 350570 | VIHO Supercharge 20,000 Puffs 5pk - Georgia Peach | 1 | $36.25 | $36.25 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300289 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 1 | $36.25 | $36.25 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300285 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 1 | $36.25 | $36.25 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300284 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $36.25 | $36.25 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300283 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $36.25 | $36.25 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300309 | 350657 | 350664 | LOSGAL MC25000 Puffs 5pk - Cranberry Apple | 1 | $45.00 | $45.00 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300308 | 350657 | 350660 | LOSGAL MC25000 Puffs 5pk - Black Cherry Peach | 1 | $45.00 | $45.00 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300281 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 1 | $60.00 | $60.00 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300280 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 1 | $60.00 | $60.00 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300279 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 1 | $60.00 | $60.00 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300278 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 1 | $60.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300282 | 284933 | 284945 | Air Bar Mini 2000 Puffs - Watermelon Candy | 2 | $77.00 | $38.50 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300266 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 2 | $77.50 | $38.75 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300265 | 333376 | 333381 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | 3 | $116.25 | $38.75 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300267 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 6 | $232.50 | $38.75 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300268 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 15 | $562.50 | $37.50 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300269 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 15 | $562.50 | $37.50 |
| 359643 | 10/10/2024 15:38 | Igrind Inc | 3300270 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 15 | $562.50 | $37.50 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301095 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301087 | 240567 | 240572 | Royalty Two By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | $12.50 | $6.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301092 | 240561 | 240564 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | 2 | $14.50 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301089 | 240543 | 240546 | Killer Kustard Strawberry By Vapetasia - 6mg - 100ml | 2 | $14.50 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301105 | 330344 | 330349 | Grape Iced By Reds Apple - Salt Nicotine 50mg - 30ml | 3 | $17.25 | $5.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301104 | 330344 | 330348 | Grape Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 3 | $17.25 | $5.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301107 | 330350 | 330355 | Grape By Reds Apple - Salt Nicotine 50mg - 30ml | 3 | $17.25 | $5.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301106 | 330350 | 330354 | Grape By Reds Apple - Salt Nicotine 30mg - 30ml | 3 | $17.25 | $5.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301100 | 330320 | 330325 | Berries Iced By Reds Apple - Salt Nicotine 50mg - 30ml | 3 | $17.25 | $5.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301083 | 240531 | 240535 | Killer Kustard By Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $18.75 | $6.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301077 | 346896 | 346900 | Watermelon Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $19.50 | $6.50 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301076 | 346896 | 346899 | Watermelon Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $19.50 | $6.50 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301069 | 300884 | 300888 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $19.50 | $6.50 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301073 | 358562 | 358567 | Passionfruit Orange Guava By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $19.50 | $6.50 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301072 | 358562 | 358566 | Passionfruit Orange Guava By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $19.50 | $6.50 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301067 | 340512 | 340516 | Apple Watermelon By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $19.50 | $6.50 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301062 | 245750 | 245755 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $20.25 | $6.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301101 | 330308 | 330311 | Original Iced By Reds Apple - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301103 | 330344 | 330347 | Grape Iced By Reds Apple - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301102 | 330344 | 330346 | Grape Iced By Reds Apple - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301063 | 251748 | 251750 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301060 | 245750 | 245753 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $21.75 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301091 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 3 | $21.75 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301094 | 240537 | 240540 | Killer Kustard Blueberry By Vapetasia - 6mg - 100ml | 3 | $21.75 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301075 | 346896 | 346898 | Watermelon Strawberry By Juice Head - 6mg - 100ml | 3 | $22.50 | $7.50 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301074 | 346896 | 346897 | Watermelon Strawberry By Juice Head - 3mg - 100ml | 3 | $22.50 | $7.50 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301068 | 300884 | 300886 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | 3 | $22.50 | $7.50 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301071 | 358562 | 358565 | Passionfruit Orange Guava By Juice Head - 6mg - 100ml | 3 | $22.50 | $7.50 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301070 | 358562 | 358564 | Passionfruit Orange Guava By Juice Head - 3mg - 100ml | 3 | $22.50 | $7.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301065 | 340512 | 340514 | Apple Watermelon By Juice Head - 6mg - 100ml | 3 | $22.50 | $7.50 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301064 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 3 | $22.50 | $7.50 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301111 | 330374 | 330378 | Gold Kiwi By Reds Apple - Salt Nicotine 30mg - 30ml | 4 | $23.00 | $5.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301086 | 240567 | 240571 | Royalty Two By Vapetasia - Salt Nicotine 24mg - 30ml | 4 | $25.00 | $6.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301090 | 240543 | 240547 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 24mg - 30ml | 4 | $25.00 | $6.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301108 | 330302 | 330304 | Original By Reds Apple - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301110 | 330374 | 330377 | Gold Kiwi By Reds Apple - 6mg - 100ml | 4 | $27.00 | $6.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301109 | 330374 | 330376 | Gold Kiwi By Reds Apple - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301097 | 330332 | 330337 | Watermelon Iced By Reds Apple - Salt Nicotine 50mg - 30ml | 5 | $28.75 | $5.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301096 | 330332 | 330336 | Watermelon Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 5 | $28.75 | $5.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301099 | 330320 | 330324 | Berries Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 5 | $28.75 | $5.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301085 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 4 | $29.00 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301084 | 240567 | 240569 | Royalty Two By Vapetasia - 3mg - 100ml | 4 | $29.00 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301088 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 4 | $29.00 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301082 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 4 | $29.00 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301093 | 240537 | 240539 | Killer Kustard Blueberry By Vapetasia - 3mg - 100ml | 4 | $29.00 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301117 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $31.25 | $6.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301116 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $31.25 | $6.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301114 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $31.25 | $6.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301115 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $31.25 | $6.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301066 | 340512 | 340515 | Apple Watermelon By Juice Head - Salt Nicotine 35mg - 30ml | 5 | $32.50 | $6.50 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301058 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 5 | $33.75 | $6.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301061 | 245750 | 245754 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 5 | $33.75 | $6.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301053 | 245756 | 245760 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 5 | $33.75 | $6.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301098 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301055 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 5 | $36.25 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301054 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $36.25 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301113 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 5 | $36.25 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301057 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 5 | $36.25 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301056 | 245774 | 245776 | Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $36.25 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301059 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $36.25 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301052 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 5 | $36.25 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301051 | 245756 | 245758 | Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $36.25 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301081 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 5 | $36.25 | $7.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301080 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 6 | $37.50 | $6.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301079 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 8 | $50.00 | $6.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301078 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 8 | $50.00 | $6.25 |
| 359665 | 10/11/2024 10:28 | ANS EXOTICS SHOP INC | 3301112 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 15 | $75.00 | $5.00 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301274 | 240561 | 240566 | Milk Of The Poppy By Vapetasia - Salt Nicotine 48mg - 30ml | 1 | $6.25 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301219 | 240384 | 240389 | Berry Crunch By The Milk - Salt Nicotine 48mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301284 | 245780 | 245785 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.75 | $6.75 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301234 | 257299 | 257302 | Strawberry Parfait By Vapetasia - 6mg - 100ml | 1 | $7.25 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301215 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $7.25 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301264 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 1 | $7.25 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301268 | 297637 | 297641 | Strawmelon Apple By Ice Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301277 | 240555 | 240560 | Rainbow Road By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | $12.50 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301205 | 240549 | 240554 | Pineapple Express By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | $12.50 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301203 | 240531 | 240535 | Killer Kustard By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | $12.50 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301279 | 257311 | 257315 | Iced Milk Of The Poppy By Vapetasia - Salt Nicotine 24mg - 30ml | 2 | $12.50 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301223 | 240391 | 240396 | Cinnamon By The Milk - Salt Nicotine 48mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301232 | 257305 | 257310 | Blueberry Partfait By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | $12.50 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301243 | 328075 | 328076 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg- | 2 | $13.00 | $6.50 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301282 | 245774 | 245778 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $13.50 | $6.75 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301283 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $13.50 | $6.75 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301280 | 245816 | 245820 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $13.50 | $6.75 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301281 | 245846 | 245850 | Iced Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (T | 2 | $13.50 | $6.75 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301238 | 296523 | 296526 | Sour Fruity Worms By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $14.00 | $7.00 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301237 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $14.00 | $7.00 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301241 | 296516 | 296519 | Glazed Donut By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $14.00 | $7.00 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301225 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301267 | 297637 | 297639 | Strawmelon Apple By Ice Monster - 3mg - 100ml (TFN) | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301245 | 240108 | 240111 | Strawberry Cereal Milk By The One - 6mg - 100ml | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301244 | 240108 | 240110 | Strawberry Cereal Milk By The One - 3mg - 100ml | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301214 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301275 | 240555 | 240557 | Rainbow Road By Vapetasia - 3mg - 100ml | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301262 | 240232 | 240235 | PB & Jam Monster Strawberry By Jam Monster - 6mg - 100ml (TFN) | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301261 | 240232 | 240234 | PB & Jam Monster Strawberry By Jam Monster - 3mg - 100ml (TFN) | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301259 | 240226 | 240229 | PB & Jam Monster Grape By Jam Monster - 6mg - 100ml (TFN) | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301247 | 240071 | 240074 | No. 71 By Beard Vape Co. - 6mg - 120ml | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301246 | 240071 | 240073 | No. 71 By Beard Vape Co. - 3mg - 120ml | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301253 | 240034 | 240040 | No. 00 By Beard Vape Co. - 6mg - 120ml | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301252 | 240034 | 240038 | No. 00 By Beard Vape Co. - 3mg - 120ml | 2 | $14.50 | $7.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301270 | 297579 | 297582 | Mix Berry By Custard Monster - 6mg - 100ml (TFN) | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301269 | 297579 | 297581 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301251 | 347506 | 347510 | Milky Loops By The One - 6mg - 100ml | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301250 | 347506 | 347509 | Milky Loops By The One - 3mg - 100ml | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301256 | 240112 | 240115 | Marshmallow Milk By The One - 6mg - 100ml | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301255 | 240112 | 240114 | Marshmallow Milk By The One - 3mg - 100ml | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301278 | 257311 | 257313 | Iced Milk Of The Poppy By Vapetasia - 3mg - 100ml | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301221 | 240391 | 240394 | Cinnamon By The Milk - 6mg - 100ml (TFN) | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301249 | 240104 | 240107 | Blueberry By The One - 6mg - 100ml | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301248 | 240104 | 240106 | Blueberry By The One - 3mg - 100ml | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301265 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301213 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301212 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301217 | 240384 | 240387 | Berry Crunch By The Milk - 6mg - 100ml (TFN) | 2 | $14.50 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301208 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 2 | $15.00 | $7.50 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301207 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 2 | $15.00 | $7.50 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301211 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 2 | $15.00 | $7.50 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301210 | 280220 | 280223 | Cake Batter By Juice Head - 6mg - 100ml | 2 | $15.00 | $7.50 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301226 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301235 | 257299 | 257303 | Strawberry Parfait By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $18.75 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301263 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 3 | $18.75 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301260 | 240226 | 240230 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301254 | 240034 | 240037 | No. 00 By Beard Vape Co. - Salt Nicotine 30mg - 30ml | 3 | $18.75 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301271 | 297579 | 297583 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301273 | 240561 | 240565 | Milk Of The Poppy By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $18.75 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301229 | 240543 | 240547 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $18.75 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301231 | 257305 | 257309 | Blueberry Partfait By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $18.75 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301266 | 240322 | 240326 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301236 | 245340 | 245345 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $19.50 | $6.50 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301239 | 296523 | 296528 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $19.50 | $6.50 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301242 | 304971 | 304972 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN | 3 | $19.50 | $6.50 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301227 | 330302 | 330304 | Original By Reds Apple - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301240 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $21.00 | $7.00 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301224 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 3 | $21.75 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301233 | 257299 | 257301 | Strawberry Parfait By Vapetasia - 3mg - 100ml | 3 | $21.75 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301204 | 240549 | 240551 | Pineapple Express By Vapetasia - 3mg - 100ml | 3 | $21.75 | $7.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301258 | 240226 | 240228 | PB & Jam Monster Grape By Jam Monster - 3mg - 100ml (TFN) | 3 | $21.75 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301228 | 240543 | 240545 | Killer Kustard Strawberry By Vapetasia - 3mg - 100ml | 3 | $21.75 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301202 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 3 | $21.75 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301220 | 240391 | 240393 | Cinnamon By The Milk - 3mg - 100ml (TFN) | 3 | $21.75 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301230 | 257305 | 257307 | Blueberry Partfait By Vapetasia - 3mg - 100ml | 3 | $21.75 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301216 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 3 | $21.75 | $7.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301206 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 3 | $22.50 | $7.50 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301209 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 3 | $22.50 | $7.50 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301276 | 240555 | 240559 | Rainbow Road By Vapetasia - Salt Nicotine 24mg - 30ml | 4 | $25.00 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301222 | 240391 | 240395 | Cinnamon By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 4 | $25.00 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301218 | 240384 | 240388 | Berry Crunch By The Milk - Salt Nicotine 24mg - 30ml (TFN) | 4 | $25.00 | $6.25 |
| 359670 | 10/11/2024 11:15 | ANS EXOTICS SHOP INC | 3301272 | 240561 | 240563 | Milk Of The Poppy By Vapetasia - 3mg - 100ml | 4 | $29.00 | $7.25 |
| 359674 | 10/11/2024 12:15 | Montana Trading Group | 3301417 | 350956 | 350961 | RAZ TN9000 0% 5pk - Watermelon Ice | 2 | $75.00 | $37.50 |
| 359674 | 10/11/2024 12:15 | Montana Trading Group | 3301416 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 2 | $75.00 | $37.50 |
| 359674 | 10/11/2024 12:15 | Montana Trading Group | 3301415 | 350956 | 350957 | RAZ TN9000 0% 5pk - Blue Raz Ice | 2 | $75.00 | $37.50 |
| 359674 | 10/11/2024 12:15 | Montana Trading Group | 3301406 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 359674 | 10/11/2024 12:15 | Montana Trading Group | 3301413 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 5 | $187.50 | $37.50 |
| 359674 | 10/11/2024 12:15 | Montana Trading Group | 3301411 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 5 | $350.00 | $70.00 |
| 359674 | 10/11/2024 12:15 | Montana Trading Group | 3301410 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 5 | $350.00 | $70.00 |
| 359674 | 10/11/2024 12:15 | Montana Trading Group | 3301407 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 359674 | 10/11/2024 12:15 | Montana Trading Group | 3301414 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |
| 359674 | 10/11/2024 12:15 | Montana Trading Group | 3301419 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 10 | $375.00 | $37.50 |
| 359674 | 10/11/2024 12:15 | Montana Trading Group | 3301418 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 10 | $375.00 | $37.50 |
| 359674 | 10/11/2024 12:15 | Montana Trading Group | 3301420 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 10 | $462.50 | $46.25 |
| 359674 | 10/11/2024 12:15 | Montana Trading Group | 3301409 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $575.00 | $57.50 |
| 359674 | 10/11/2024 12:15 | Montana Trading Group | 3301408 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |
| 359681 | 10/11/2024 15:00 | pramukh1929 inc | 3301530 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 359681 | 10/11/2024 15:00 | pramukh1929 inc | 3301529 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 359681 | 10/11/2024 15:00 | pramukh1929 inc | 3301543 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 2 | $13.00 | $6.50 |
| 359681 | 10/11/2024 15:00 | pramukh1929 inc | 3301555 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 2 | $13.50 | $6.75 |
| 359681 | 10/11/2024 15:00 | pramukh1929 inc | 3301528 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $15.00 | $5.00 |
| 359681 | 10/11/2024 15:00 | pramukh1929 inc | 3301527 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 359681 | 10/11/2024 15:00 | pramukh1929 inc | 3301526 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 5 | $25.00 | $5.00 |
| 359681 | 10/11/2024 15:00 | pramukh1929 inc | 3301554 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 6 | $30.00 | $5.00 |
| 359681 | 10/11/2024 15:00 | pramukh1929 inc | 3301541 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 5 | $33.75 | $6.75 |
| 359681 | 10/11/2024 15:00 | pramukh1929 inc | 3301544 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 6 | $39.00 | $6.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359681 | 10/11/2024 15:00 | pramukh1929 inc | 3301542 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $162.00 | $6.75 |
| 359703 | 10/11/2024 21:39 | Cloud jay Corp | 3302069 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 1 | $38.50 | $38.50 |
| 359703 | 10/11/2024 21:39 | Cloud jay Corp | 3302068 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 359703 | 10/11/2024 21:39 | Cloud jay Corp | 3302064 | 241002 | 241011 | Menthol Ice By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $115.00 | $5.75 |
| 359703 | 10/11/2024 21:39 | Cloud jay Corp | 3302067 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $225.00 | $4.50 |
| 359703 | 10/11/2024 21:39 | Cloud jay Corp | 3302070 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 6 | $360.00 | $60.00 |
| 359703 | 10/11/2024 21:39 | Cloud jay Corp | 3302066 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $450.00 | $4.50 |
| 359715 | 10/12/2024 14:55 | Montana Trading Group | 3302416 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 5 | $350.00 | $70.00 |
| 359715 | 10/12/2024 14:55 | Montana Trading Group | 3302417 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 10 | $575.00 | $57.50 |
| 359715 | 10/12/2024 14:55 | Montana Trading Group | 3302418 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |
| 359715 | 10/12/2024 14:55 | Montana Trading Group | 3302419 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 18 | $1,845.00 | $102.50 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302491 | 348461 | 348467 | GiMi 30000 Puffs 5pk - Strawberry Kiwi | 1 | $40.00 | $40.00 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302490 | 348461 | 348466 | GiMi 30000 Puffs 5pk - Strawberry Ice | 1 | $40.00 | $40.00 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302489 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 1 | $40.00 | $40.00 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302488 | 348461 | 348465 | GiMi 30000 Puffs 5pk - Georgia Peach | 1 | $40.00 | $40.00 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302504 | 334132 | 334150 | Cali UL8000 6pk - Pineapple Splash | 1 | $43.50 | $43.50 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302503 | 334132 | 334145 | Cali UL8000 6pk - Kiwi Dragon Berry | 1 | $43.50 | $43.50 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302502 | 351473 | 351508 | Cali UL20000 6pk - Triple Berry | 1 | $51.00 | $51.00 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302501 | 351473 | 351513 | Cali UL20000 6pk - Strawberry Banana | 1 | $51.00 | $51.00 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302500 | 351473 | 351512 | Cali UL20000 6pk - Spearmint | 1 | $51.00 | $51.00 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302499 | 351473 | 351511 | Cali UL20000 6pk - Mighty Mint | 1 | $51.00 | $51.00 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302498 | 351473 | 351501 | Cali UL20000 6pk - Kiwi Dragon Berry | 1 | $51.00 | $51.00 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302497 | 351473 | 351495 | Cali UL20000 6pk - Frozen Blue Raspberry | 1 | $51.00 | $51.00 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302493 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 2 | $77.50 | $38.75 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302492 | 348461 | 348468 | GiMi 30000 Puffs 5pk - Strawberry Shortcake | 2 | $80.00 | $40.00 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302487 | 348461 | 348463 | GiMi 30000 Puffs 5pk - California Cherry | 2 | $80.00 | $40.00 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302486 | 348461 | 348469 | GiMi 30000 Puffs 5pk - Banana Ice | 2 | $80.00 | $40.00 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302508 | 335856 | 335863 | Spaceman Prism 20K 5pk - Triple Strawberry | 3 | $116.25 | $38.75 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302507 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 3 | $116.25 | $38.75 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302506 | 335856 | 336240 | Spaceman Prism 20K 5pk - Blue Razz Ice | 3 | $116.25 | $38.75 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302495 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 10 | $387.50 | $38.75 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302494 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 10 | $387.50 | $38.75 |
| 359720 | 10/12/2024 18:12 | Igrind Inc | 3302496 | 284974 | 284981 | Air Bar Nex 6500 Puffs - Grape Ice | 8 | $480.00 | $60.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302909 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 1 | $10.00 | $10.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302907 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 1 | $10.00 | $10.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302906 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 2 | $20.00 | $10.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302905 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 2 | $20.00 | $10.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302904 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302903 | 335173 | 344099 | Boring Tiger 25000 Puffs 5pk - Menthol Mint Ice | 1 | $33.75 | $33.75 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302902 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302897 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 1 | $35.00 | $35.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302896 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302894 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 1 | $35.00 | $35.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302915 | 342779 | 342789 | Lightrise TB 18k 5pk - Peach Lemonade | 1 | $35.00 | $35.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302916 | 342779 | 342784 | Lightrise TB 18k 5pk - Blueberry Raspberry | 1 | $35.00 | $35.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302893 | 357512 | 357527 | Adjust MyCool 40000 Puffs 5pk - WatermelonÂ Ice | 1 | $36.25 | $36.25 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302910 | 335856 | 336239 | Spaceman Prism 20K 5pk - Pineapple Watermelon | 1 | $38.75 | $38.75 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302911 | 344479 | 344482 | Spaceman Nebula 25k Plus 5pk - Blue Peach Mango | 1 | $38.75 | $38.75 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302908 | 338094 | 338110 | Space Ultra Galakta 20,000 Puffs 5pk - Spearmint | 4 | $40.00 | $10.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302920 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 1 | $41.25 | $41.25 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302919 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 1 | $41.25 | $41.25 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302918 | 303015 | 303026 | MiNToPiA 6000 Puffs 5pk - Peach Minty O's | 2 | $57.50 | $28.75 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302900 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 2 | $70.00 | $35.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302899 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 2 | $70.00 | $35.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302914 | 342779 | 342792 | Lightrise TB 18k 5pk - Cool Mint | 2 | $70.00 | $35.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302913 | 342779 | 342782 | Lightrise TB 18k 5pk - Blue Cotton Candy | 2 | $70.00 | $35.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302912 | 342779 | 342780 | Lightrise TB 18k 5pk - Banana Cake | 2 | $70.00 | $35.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302917 | 333376 | 333381 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | 2 | $75.00 | $37.50 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302901 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 3 | $105.00 | $35.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302898 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 4 | $140.00 | $35.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302895 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 4 | $140.00 | $35.00 |
| 359735 | 10/13/2024 15:57 | APVAPESHOP INC | 3302892 | 357512 | 357520 | Adjust MyCool 40000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 359766 | 10/14/2024 10:45 | Brooklyn Smokes Inc | 3303327 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 8 | $54.00 | $6.75 |
| 359810 | 10/14/2024 12:32 | APVAPESHOP INC | 3303469 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303626 | 298017 | 306258 | VIHO Turbo 10000 Puff 5pk - Coconut Pineapple | 1 | $35.00 | $35.00 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303631 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 1 | $37.50 | $37.50 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303624 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 2 | $70.00 | $35.00 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303620 | 298017 | 333891 | VIHO Turbo 10000 Puff 5pk - Blue Razz Lemonade | 2 | $70.00 | $35.00 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303628 | 356633 | 356639 | VIHO Supercharge PRO 20,000 Puffs 5pk - StrawberryÂ Watermelon | 2 | $75.00 | $37.50 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303627 | 356633 | 356638 | VIHO Supercharge PRO 20,000 Puffs 5pk - Sour Skittle | 2 | $75.00 | $37.50 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303633 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 2 | $75.00 | $37.50 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303632 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303638 | 326872 | 326894 | Breeze Pro 2000 Puffs 10pk - Strawberry Peach Mint | 1 | $87.50 | $87.50 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303637 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 1 | $87.50 | $87.50 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303636 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 1 | $87.50 | $87.50 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303635 | 326872 | 326897 | Breeze Pro 2000 Puffs 10pk - Grape | 1 | $87.50 | $87.50 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303634 | 326872 | 326887 | Breeze Pro 2000 Puffs 10pk - Blueberry Watermelon | 1 | $87.50 | $87.50 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303630 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 3 | $112.50 | $37.50 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303639 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 2 | $122.00 | $61.00 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303621 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $140.00 | $35.00 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303619 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $140.00 | $35.00 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303622 | 298017 | 303358 | VIHO Turbo 10000 Puff 5pk - Cactus Lime | 5 | $175.00 | $35.00 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303623 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 8 | $280.00 | $35.00 |
| 359820 | 10/14/2024 14:25 | APVAPESHOP INC | 3303629 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 10 | $350.00 | $35.00 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303857 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | $5.75 | $5.75 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303861 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 1 | $5.75 | $5.75 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303863 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303862 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303848 | 250766 | 250769 | The Secret Handshake By Micro Brew Vapors - 6mg - 100ml | 2 | $11.00 | $5.50 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303847 | 250766 | 250768 | The Secret Handshake By Micro Brew Vapors - 3mg - 100ml | 2 | $11.00 | $5.50 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303854 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303875 | 245410 | 245414 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303873 | 281251 | 281255 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303860 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3( | 2 | $11.50 | $5.75 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303874 | 245353 | 245357 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303871 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303870 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303872 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303876 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303867 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $36.25 | $36.25 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303866 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $36.25 | $36.25 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303865 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $36.25 | $36.25 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303852 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303856 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 8 | $46.00 | $5.75 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303855 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 8 | $46.00 | $5.75 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303853 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 8 | $46.00 | $5.75 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303850 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 14 | $63.00 | $4.50 |
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303864 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 2 | $72.50 | $36.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359829 | 10/14/2024 15:51 | Igrind Inc | 3303879 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $307.50 | $102.50 |
| 359831 | 10/14/2024 16:17 | Montana Trading Group | 3304098 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 1 | $37.50 | $37.50 |
| 359831 | 10/14/2024 16:17 | Montana Trading Group | 3304097 | 350956 | 350957 | RAZ TN9000 0% 5pk - Blue Raz Ice | 1 | $37.50 | $37.50 |
| 359831 | 10/14/2024 16:17 | Montana Trading Group | 3304100 | 307576 | 307581 | Iced Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 359831 | 10/14/2024 16:17 | Montana Trading Group | 3304099 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 359831 | 10/14/2024 16:17 | Montana Trading Group | 3304103 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 15 | $63.75 | $4.25 |
| 359831 | 10/14/2024 16:17 | Montana Trading Group | 3304096 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 4 | $150.00 | $37.50 |
| 359831 | 10/14/2024 16:17 | Montana Trading Group | 3304095 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 4 | $150.00 | $37.50 |
| 359831 | 10/14/2024 16:17 | Montana Trading Group | 3304093 | 187977 | 343609 | Air Bar Diamond 10pk - Blueberry Mint | 5 | $150.00 | $30.00 |
| 359831 | 10/14/2024 16:17 | Montana Trading Group | 3304102 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 359831 | 10/14/2024 16:17 | Montana Trading Group | 3304101 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 359831 | 10/14/2024 16:17 | Montana Trading Group | 3304094 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 8 | $300.00 | $37.50 |
| 359831 | 10/14/2024 16:17 | Montana Trading Group | 3304091 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 359831 | 10/14/2024 16:17 | Montana Trading Group | 3304090 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 359831 | 10/14/2024 16:17 | Montana Trading Group | 3304092 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 20 | $750.00 | $37.50 |
| 359831 | 10/14/2024 16:17 | Montana Trading Group | 3304087 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 24 | $2,460.00 | $102.50 |
| 359832 | 10/14/2024 16:19 | Igrind Inc | 3304111 | 342945 | 342947 | Menthol Tobacco By Coastal Clouds - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 359832 | 10/14/2024 16:19 | Igrind Inc | 3304110 | 342945 | 342946 | Menthol Tobacco By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 359832 | 10/14/2024 16:19 | Igrind Inc | 3304109 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $35.00 | $35.00 |
| 359832 | 10/14/2024 16:19 | Igrind Inc | 3304108 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $35.00 | $35.00 |
| 359832 | 10/14/2024 16:19 | Igrind Inc | 3304107 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $35.00 | $35.00 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306332 | 244439 | 244444 | Virgo By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306329 | 244439 | 244440 | Virgo By Zenith E-Juice - 0mg - 100ml | 1 | $5.75 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306320 | 242031 | 242038 | Orion Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306318 | 325543 | 325546 | Mint By Zenith E-Juice - 3mg - 120ml | 1 | $6.75 | $6.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306331 | 244439 | 244442 | Virgo By Zenith E-Juice - 6mg - 100ml | 2 | $11.50 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306330 | 244439 | 244441 | Virgo By Zenith E-Juice - 3mg - 100ml | 2 | $11.50 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306328 | 244445 | 244449 | Scorpius By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306327 | 244445 | 244448 | Scorpius By Zenith E-Juice - 6mg - 100ml | 2 | $11.50 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306326 | 244445 | 244447 | Scorpius By Zenith E-Juice - 3mg - 100ml | 2 | $11.50 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306325 | 244445 | 244446 | Scorpius By Zenith E-Juice - 0mg - 100ml | 2 | $11.50 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306324 | 255462 | 255467 | Pisces Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306311 | 242039 | 242046 | Hydra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306340 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306308 | 255446 | 255453 | Cassiopeia Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306323 | 255462 | 255465 | Pisces Ice By Zenith E-Juice - 6mg - 120ml | 2 | $13.50 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306321 | 255429 | 255430 | Pisces By Zenith E-Juice - 0mg - 120ml | 2 | $13.50 | $6.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306317 | 325543 | 325544 | Mint By Zenith E-Juice - 0mg - 120ml | 2 | $13.50 | $6.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306313 | 242047 | 242048 | Lynx Ice By Zenith E-Juice - 0mg - 120ml | 2 | $13.50 | $6.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306335 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306334 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306312 | 242039 | 242040 | Hydra Ice By Zenith E-Juice - 0mg - 120ml | 2 | $13.50 | $6.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306319 | 242031 | 242036 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306316 | 242023 | 242028 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306315 | 242007 | 242012 | Lyra By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306309 | 241999 | 242004 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306307 | 255446 | 255451 | Cassiopeia Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306337 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306338 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306342 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306344 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306322 | 255429 | 255431 | Pisces By Zenith E-Juice - 3mg - 120ml | 3 | $20.25 | $6.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306310 | 242071 | 242074 | Gemini Ice By Zenith E-Juice - 6mg - 120ml | 3 | $20.25 | $6.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306303 | 292136 | 292138 | Menthol By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306333 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306304 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 4 | $23.00 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306341 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 4 | $23.00 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306314 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 4 | $27.00 | $6.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306306 | 255454 | 255457 | Cassiopeia By Zenith E-Juice - 6mg - 120ml | 4 | $27.00 | $6.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306343 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 12 | $54.00 | $4.50 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306302 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 1 | $62.50 | $62.50 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306301 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 1 | $62.50 | $62.50 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306300 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 1 | $62.50 | $62.50 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306305 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 12 | $69.00 | $5.75 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306347 | 26565 | 26568 | Logic Power 27mg 2ct 10pk - Menthol | 3 | $171.81 | $57.27 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306348 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 6 | $367.74 | $61.29 |
| 359912 | 10/15/2024 15:38 | Igrind Inc | 3306345 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 10 | $600.00 | $60.00 |
| 359920 | 10/15/2024 17:00 | Vape Guys Distribution | 3306591 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 3 | $112.50 | $37.50 |
| 359920 | 10/15/2024 17:00 | Vape Guys Distribution | 3306593 | 350956 | 350960 | RAZ TN9000 0% 5pk - Strawberry Ice | 3 | $112.50 | $37.50 |
| 359920 | 10/15/2024 17:00 | Vape Guys Distribution | 3306592 | 350956 | 350957 | RAZ TN9000 0% 5pk - Blue Raz Ice | 3 | $112.50 | $37.50 |
| 359920 | 10/15/2024 17:00 | Vape Guys Distribution | 3306594 | 350956 | 350961 | RAZ TN9000 0% 5pk - Watermelon Ice | 4 | $150.00 | $37.50 |
| 359920 | 10/15/2024 17:00 | Vape Guys Distribution | 3306599 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 3 | $172.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359920 | 10/15/2024 17:00 | Vape Guys Distribution | 3306597 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 3 | $172.50 | $57.50 |
| 359920 | 10/15/2024 17:00 | Vape Guys Distribution | 3306596 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 3 | $172.50 | $57.50 |
| 359920 | 10/15/2024 17:00 | Vape Guys Distribution | 3306589 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 5 | $187.50 | $37.50 |
| 359920 | 10/15/2024 17:00 | Vape Guys Distribution | 3306590 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 6 | $225.00 | $37.50 |
| 359920 | 10/15/2024 17:00 | Vape Guys Distribution | 3306600 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 8 | $300.00 | $37.50 |
| 359920 | 10/15/2024 17:00 | Vape Guys Distribution | 3306588 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 10 | $375.00 | $37.50 |
| 359920 | 10/15/2024 17:00 | Vape Guys Distribution | 3306598 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 15 | $862.50 | $57.50 |
| 359920 | 10/15/2024 17:00 | Vape Guys Distribution | 3306595 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 15 | $862.50 | $57.50 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307297 | 348200 | 348201 | Watermelon Ice By Lost Mary - Salt Nicotine 35mg - 30ml | 1 | $4.50 | $4.50 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307295 | 348197 | 348198 | Tropic Mango Ice By Lost Mary - Salt Nicotine 35mg - 30ml | 1 | $4.50 | $4.50 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307296 | 348194 | 348195 | Triple Berry Ice By Lost Mary - Salt Nicotine 35mg - 30ml | 1 | $4.50 | $4.50 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307298 | 348191 | 348192 | Strawberry Mango By Lost Mary - Salt Nicotine 35mg - 30ml | 1 | $4.50 | $4.50 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307294 | 348188 | 348189 | Strawberry Ice By Lost Mary - Salt Nicotine 35mg - 30ml | 1 | $4.50 | $4.50 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307299 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $289.70 | $57.94 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307308 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307307 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307306 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307305 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307304 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307303 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307300 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 10 | $362.50 | $36.25 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307302 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307301 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307310 | 345873 | 359110 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | 10 | $462.50 | $46.25 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307309 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 10 | $462.50 | $46.25 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307312 | 345873 | 358910 | Geek Bar Pulse X 25000 Puffs 5pk - Platinum Edition - Watermelon Ice | 10 | $600.00 | $60.00 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307311 | 345873 | 358911 | Geek Bar Pulse X 25000 Puffs 5pk - Platinum Edition - Miami Mint | 10 | $600.00 | $60.00 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307314 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 15 | $693.75 | $46.25 |
| 359959 | 10/16/2024 12:45 | Montana Trading Group | 3307313 | 345873 | 359107 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | 15 | $693.75 | $46.25 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307795 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 1 | $10.00 | $10.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307794 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 1 | $10.00 | $10.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307796 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 2 | $20.00 | $10.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307751 | 326175 | 326188 | FRIOBAR MX 10K 5pk - Strawberry Ice | 1 | $25.00 | $25.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307753 | 326175 | 326187 | FRIOBAR MX 10K 5pk - Raspberry Watermelon | 1 | $25.00 | $25.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307752 | 326175 | 326181 | FRIOBAR MX 10K 5pk - Aloe Grape Ice | 1 | $25.00 | $25.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307769 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307768 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307790 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 1 | $35.00 | $35.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307789 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307787 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $35.00 | $35.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307793 | 348461 | 348467 | GiMi 30000 Puffs 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307792 | 348461 | 348466 | GiMi 30000 Puffs 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307791 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 1 | $38.75 | $38.75 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307759 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 1 | $70.00 | $70.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307784 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 2 | $72.50 | $36.25 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307779 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 2 | $72.50 | $36.25 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307758 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 3 | $90.00 | $30.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307757 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 3 | $90.00 | $30.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307772 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 20 | $110.00 | $5.50 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307771 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307756 | 271907 | 271912 | STIG XL 700 Puffs 10pk - Crisp Apple | 4 | $120.00 | $30.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307754 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 24 | $132.00 | $5.50 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307764 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 4 | $140.00 | $35.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307761 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $140.00 | $35.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307786 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 4 | $145.00 | $36.25 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307782 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 4 | $145.00 | $36.25 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307780 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 4 | $145.00 | $36.25 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307778 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 4 | $145.00 | $36.25 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307755 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 5 | $150.00 | $30.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307770 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 3 | $173.82 | $57.94 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307785 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307783 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307777 | 352252 | 352254 | Geek Bar Pulse 15000 Puffs 0% 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307774 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 4 | $185.00 | $46.25 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307760 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307766 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307762 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 6 | $210.00 | $35.00 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307775 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307750 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 48 | $264.00 | $5.50 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307776 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 6 | $277.50 | $46.25 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307781 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 8 | $290.00 | $36.25 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307788 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 10 | $350.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307763 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 12 | $695.28 | $57.94 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307765 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 15 | $869.10 | $57.94 |
| 359983 | 10/16/2024 13:29 | APVAPESHOP INC | 3307767 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,224.00 | $102.00 |
| 359984 | 10/16/2024 13:31 | APVAPESHOP INC | 3307806 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 8 | $290.00 | $36.25 |
| 359984 | 10/16/2024 13:31 | APVAPESHOP INC | 3307807 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 359984 | 10/16/2024 13:31 | APVAPESHOP INC | 3307805 | 324417 | 357547 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | 10 | $362.50 | $36.25 |
| 359984 | 10/16/2024 13:31 | APVAPESHOP INC | 3307803 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 359984 | 10/16/2024 13:31 | APVAPESHOP INC | 3307804 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 359984 | 10/16/2024 13:31 | APVAPESHOP INC | 3307802 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 359984 | 10/16/2024 13:31 | APVAPESHOP INC | 3307801 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 359984 | 10/16/2024 13:31 | APVAPESHOP INC | 3307800 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 359984 | 10/16/2024 13:31 | APVAPESHOP INC | 3307799 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 10 | $362.50 | $36.25 |
| 359984 | 10/16/2024 13:31 | APVAPESHOP INC | 3307798 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 359984 | 10/16/2024 13:31 | APVAPESHOP INC | 3307808 | 352252 | 352254 | Geek Bar Pulse 15000 Puffs 0% 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 359984 | 10/16/2024 13:31 | APVAPESHOP INC | 3307811 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 10 | $462.50 | $46.25 |
| 359984 | 10/16/2024 13:31 | APVAPESHOP INC | 3307810 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 10 | $462.50 | $46.25 |
| 359984 | 10/16/2024 13:31 | APVAPESHOP INC | 3307809 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 10 | $462.50 | $46.25 |
| 359985 | 10/16/2024 13:35 | APVAPESHOP INC | 3307827 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 359985 | 10/16/2024 13:35 | APVAPESHOP INC | 3307826 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 359985 | 10/16/2024 13:35 | APVAPESHOP INC | 3307825 | 324417 | 357547 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | 10 | $362.50 | $36.25 |
| 359985 | 10/16/2024 13:35 | APVAPESHOP INC | 3307824 | 324417 | 357530 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | 10 | $362.50 | $36.25 |
| 359985 | 10/16/2024 13:35 | APVAPESHOP INC | 3307822 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $362.50 | $36.25 |
| 359985 | 10/16/2024 13:35 | APVAPESHOP INC | 3307823 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 359985 | 10/16/2024 13:35 | APVAPESHOP INC | 3307821 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 359985 | 10/16/2024 13:35 | APVAPESHOP INC | 3307820 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 10 | $362.50 | $36.25 |
| 359985 | 10/16/2024 13:35 | APVAPESHOP INC | 3307819 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 359985 | 10/16/2024 13:35 | APVAPESHOP INC | 3307818 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 359985 | 10/16/2024 13:35 | APVAPESHOP INC | 3307817 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 10 | $362.50 | $36.25 |
| 359985 | 10/16/2024 13:35 | APVAPESHOP INC | 3307814 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 10 | $362.50 | $36.25 |
| 359985 | 10/16/2024 13:35 | APVAPESHOP INC | 3307816 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 359985 | 10/16/2024 13:35 | APVAPESHOP INC | 3307815 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 359985 | 10/16/2024 13:35 | APVAPESHOP INC | 3307813 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 359985 | 10/16/2024 13:35 | APVAPESHOP INC | 3307828 | 352252 | 352254 | Geek Bar Pulse 15000 Puffs 0% 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 359986 | 10/16/2024 13:36 | APVAPESHOP INC | 3307832 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 359986 | 10/16/2024 13:36 | APVAPESHOP INC | 3307831 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 359986 | 10/16/2024 13:36 | APVAPESHOP INC | 3307830 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 359986 | 10/16/2024 13:36 | APVAPESHOP INC | 3307833 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 359987 | 10/16/2024 13:38 | APVAPESHOP INC | 3307843 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 5 | $275.00 | $55.00 |
| 359987 | 10/16/2024 13:38 | APVAPESHOP INC | 3307842 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 5 | $275.00 | $55.00 |
| 359987 | 10/16/2024 13:38 | APVAPESHOP INC | 3307841 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 5 | $275.00 | $55.00 |
| 359987 | 10/16/2024 13:38 | APVAPESHOP INC | 3307840 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 5 | $275.00 | $55.00 |
| 359987 | 10/16/2024 13:38 | APVAPESHOP INC | 3307838 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 5 | $275.00 | $55.00 |
| 359987 | 10/16/2024 13:38 | APVAPESHOP INC | 3307844 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $550.00 | $55.00 |
| 359987 | 10/16/2024 13:38 | APVAPESHOP INC | 3307839 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $550.00 | $55.00 |
| 359987 | 10/16/2024 13:38 | APVAPESHOP INC | 3307837 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 10 | $550.00 | $55.00 |
| 359987 | 10/16/2024 13:38 | APVAPESHOP INC | 3307835 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $550.00 | $55.00 |
| 359988 | 10/16/2024 13:42 | Shreeji Wholesale Inc | 3307855 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 1 | $37.50 | $37.50 |
| 359988 | 10/16/2024 13:42 | Shreeji Wholesale Inc | 3307854 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 359988 | 10/16/2024 13:42 | Shreeji Wholesale Inc | 3307853 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 359988 | 10/16/2024 13:42 | Shreeji Wholesale Inc | 3307856 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 1 | $57.50 | $57.50 |
| 359988 | 10/16/2024 13:42 | Shreeji Wholesale Inc | 3307848 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 2 | $75.00 | $37.50 |
| 359988 | 10/16/2024 13:42 | Shreeji Wholesale Inc | 3307849 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 3 | $112.50 | $37.50 |
| 359988 | 10/16/2024 13:42 | Shreeji Wholesale Inc | 3307847 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 3 | $112.50 | $37.50 |
| 359988 | 10/16/2024 13:42 | Shreeji Wholesale Inc | 3307846 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 3 | $112.50 | $37.50 |
| 359988 | 10/16/2024 13:42 | Shreeji Wholesale Inc | 3307850 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308197 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308189 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308191 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308186 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | $6.75 | $6.75 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308180 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 1 | $6.75 | $6.75 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308194 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308199 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308190 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308184 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | $13.50 | $6.75 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308183 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | $13.50 | $6.75 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308185 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 2 | $13.50 | $6.75 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308182 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 2 | $13.50 | $6.75 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308196 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $15.00 | $5.00 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308195 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308187 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 4 | $26.00 | $6.50 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308198 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 6 | $30.00 | $5.00 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308188 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $30.00 | $5.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360002 | 10/16/2024 15:50 | City Vape | 3308181 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 5 | $33.75 | $6.75 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308179 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 5 | $33.75 | $6.75 |
| 360002 | 10/16/2024 15:50 | City Vape | 3308178 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 5 | $33.75 | $6.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308612 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308609 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 2 | $11.50 | $5.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308605 | 240378 | 240381 | Watermelon Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308604 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308602 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308607 | 248841 | 248844 | Blueberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308603 | 240316 | 240319 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308606 | 248841 | 248843 | Blueberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308601 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308598 | 250752 | 250754 | Grumpy Old Bastard By Micro Brew Vapors - 0mg - 100ml | 5 | $27.50 | $5.50 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308614 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 5 | $28.75 | $5.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308611 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308610 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308599 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 5 | $33.75 | $6.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308608 | 240372 | 240375 | Strawberry Lemonade By Lemonade Monster - 6mg - 100ml (TFN) | 5 | $33.75 | $6.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308600 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 5 | $33.75 | $6.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308613 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308595 | 356633 | 356639 | VIHO Supercharge PRO 20,000 Puffs 5pk - StrawberryÂ Watermelon | 1 | $38.75 | $38.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308594 | 356633 | 356640 | VIHO Supercharge PRO 20,000 Puffs 5pk - Spearmint | 1 | $38.75 | $38.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308593 | 356633 | 356637 | VIHO Supercharge PRO 20,000 Puffs 5pk - Orange Splash | 1 | $38.75 | $38.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308592 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 1 | $38.75 | $38.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308591 | 356633 | 356635 | VIHO Supercharge PRO 20,000 Puffs 5pk - Frozen Nana | 1 | $38.75 | $38.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308590 | 356633 | 356634 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308597 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 2 | $72.50 | $36.25 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308596 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 2 | $72.50 | $36.25 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308618 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 2 | $72.50 | $36.25 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308617 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $193.75 | $38.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308616 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 5 | $193.75 | $38.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308615 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 5 | $193.75 | $38.75 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308622 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308621 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $375.00 | $37.50 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308620 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $375.00 | $37.50 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308619 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 10 | $375.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308624 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 10 | $475.00 | $47.50 |
| 360019 | 10/16/2024 17:12 | Igrind Inc | 3308623 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 10 | $475.00 | $47.50 |
| 360027 | 10/16/2024 18:51 | Mahant Krupa 56 LLC | 3308758 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 40 | $1,450.00 | $36.25 |
| 360027 | 10/16/2024 18:51 | Mahant Krupa 56 LLC | 3308759 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 40 | $1,450.00 | $36.25 |
| 360027 | 10/16/2024 18:51 | Mahant Krupa 56 LLC | 3308760 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 40 | $1,450.00 | $36.25 |
| 360027 | 10/16/2024 18:51 | Mahant Krupa 56 LLC | 3308761 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 40 | $1,450.00 | $36.25 |
| 360027 | 10/16/2024 18:51 | Mahant Krupa 56 LLC | 3308762 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 80 | $2,900.00 | $36.25 |
| 360027 | 10/16/2024 18:51 | Mahant Krupa 56 LLC | 3308763 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 80 | $2,900.00 | $36.25 |
| 360027 | 10/16/2024 18:51 | Mahant Krupa 56 LLC | 3308764 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 40 | $1,450.00 | $36.25 |
| 360027 | 10/16/2024 18:51 | Mahant Krupa 56 LLC | 3308765 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 40 | $1,450.00 | $36.25 |
| 360027 | 10/16/2024 18:51 | Mahant Krupa 56 LLC | 3308769 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 40 | $1,400.00 | $35.00 |
| 360027 | 10/16/2024 18:51 | Mahant Krupa 56 LLC | 3308770 | 336375 | 350570 | VIHO Supercharge 20,000 Puffs 5pk - Georgia Peach | 40 | $1,400.00 | $35.00 |
| 360027 | 10/16/2024 18:51 | Mahant Krupa 56 LLC | 3308771 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 40 | $1,400.00 | $35.00 |
| 360027 | 10/16/2024 18:51 | Mahant Krupa 56 LLC | 3308772 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 40 | $1,400.00 | $35.00 |
| 360027 | 10/16/2024 18:51 | Mahant Krupa 56 LLC | 3308773 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 40 | $1,400.00 | $35.00 |
| 360027 | 10/16/2024 18:51 | Mahant Krupa 56 LLC | 3308774 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 40 | $1,400.00 | $35.00 |
| 360027 | 10/16/2024 18:51 | Mahant Krupa 56 LLC | 3308775 | 336375 | 350568 | VIHO Supercharge 20,000 Puffs 5pk - Minty O's | 3 | $105.00 | $35.00 |
| 360027 | 10/16/2024 18:51 | Mahant Krupa 56 LLC | 3308766 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 40 | $1,500.00 | $37.50 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309003 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309023 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309025 | 257293 | 257296 | Pink Lemonade By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309019 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309009 | 252239 | 252242 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309008 | 252239 | 252241 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309010 | 245538 | 245541 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309011 | 252233 | 252235 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309004 | 242338 | 242341 | Jewel Mint By Pod Juice 55 - 6mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309005 | 242338 | 242339 | Jewel Mint By Pod Juice 55 - 0mg - 100ml | 4 | $25.00 | $6.25 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309002 | 245468 | 245471 | Blue Razz Slushy By Pod Juice 55 - 6mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309001 | 245468 | 245470 | Blue Razz Slushy By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309012 | 245496 | 245499 | Blue Razz Lemonade By Pod Juice 55 - 6mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309024 | 257263 | 257266 | Blackberry Lemonade By Vapetasia - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3308994 | 349640 | 349644 | Off-Stamp SW16000 Disposable Pod 5pk - Dragon Melon Ice | 1 | $28.75 | $28.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309007 | 242338 | 245631 | Jewel Mint By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309022 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309013 | 245678 | 245683 | Pod Energy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 8 | $46.00 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309006 | 242338 | 245630 | Jewel Mint By Pod Juice 55 - Salt Nicotine 0mg - 30ml (TFN) | 8 | $46.00 | $5.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309018 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 7 | $47.25 | $6.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3308995 | 240573 | 240574 | Euro Gold By Naked100 - 0mg - 60ml | 10 | $57.50 | $5.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309017 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 10 | $67.50 | $6.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309014 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $69.00 | $5.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309021 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309020 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309000 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 2 | $72.50 | $36.25 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309040 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309039 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 2 | $77.50 | $38.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309038 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 2 | $77.50 | $38.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3308996 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 15 | $86.25 | $5.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3308999 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 3 | $108.75 | $36.25 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309016 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 24 | $138.00 | $5.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3309015 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 24 | $138.00 | $5.75 |
| 360038 | 10/16/2024 21:42 | Smoke Hut | 3308998 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $181.25 | $36.25 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309093 | 304962 | 304963 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TF | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309098 | 304989 | 304991 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309097 | 304989 | 304990 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TF | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309092 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309091 | 245410 | 245415 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309090 | 245410 | 245414 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309099 | 304977 | 304978 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309085 | 245353 | 245359 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309084 | 245353 | 245358 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309083 | 245353 | 245357 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309077 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309076 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309075 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309080 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309079 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309078 | 245367 | 245371 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309087 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309086 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309082 | 304986 | 304988 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml ( | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309081 | 304986 | 304987 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml ( | 1 | $5.75 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309089 | 245396 | 245402 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309088 | 245396 | 245400 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309096 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309095 | 245496 | 245501 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309094 | 304965 | 304966 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN | 1 | $5.75 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309070 | 240573 | 240574 | Euro Gold By Naked100 - 0mg - 60ml | 3 | $17.25 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309071 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 4 | $23.00 | $5.75 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309073 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 1 | $37.50 | $37.50 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309074 | 352252 | 352254 | Geek Bar Pulse 15000 Puffs 0% 5pk - Fcuking FAB | 1 | $37.50 | $37.50 |
| 360041 | 10/16/2024 22:11 | Smoke Hut | 3309072 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 3 | $112.50 | $37.50 |
| 360050 | 10/17/2024 9:50 | Vape Guys Distribution | 3309330 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 360050 | 10/17/2024 9:50 | Vape Guys Distribution | 3309328 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 10 | $550.00 | $55.00 |
| 360050 | 10/17/2024 9:50 | Vape Guys Distribution | 3309320 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 15 | $825.00 | $55.00 |
| 360050 | 10/17/2024 9:50 | Vape Guys Distribution | 3309327 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 20 | $1,100.00 | $55.00 |
| 360050 | 10/17/2024 9:50 | Vape Guys Distribution | 3309323 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 20 | $1,100.00 | $55.00 |
| 360050 | 10/17/2024 9:50 | Vape Guys Distribution | 3309322 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 20 | $1,100.00 | $55.00 |
| 360050 | 10/17/2024 9:50 | Vape Guys Distribution | 3309326 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 30 | $1,650.00 | $55.00 |
| 360050 | 10/17/2024 9:50 | Vape Guys Distribution | 3309325 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 30 | $1,650.00 | $55.00 |
| 360050 | 10/17/2024 9:50 | Vape Guys Distribution | 3309329 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 40 | $2,200.00 | $55.00 |
| 360050 | 10/17/2024 9:50 | Vape Guys Distribution | 3309324 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 40 | $2,200.00 | $55.00 |
| 360084 | 10/17/2024 14:26 | Montana Trading Group | 3310289 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 2 | $110.00 | $55.00 |
| 360084 | 10/17/2024 14:26 | Montana Trading Group | 3310296 | 326872 | 339643 | Breeze Pro 2000 Puffs 10pk - Peach Mango | 2 | $175.00 | $87.50 |
| 360084 | 10/17/2024 14:26 | Montana Trading Group | 3310295 | 326872 | 326889 | Breeze Pro 2000 Puffs 10pk - Orange Mango Watermelon | 2 | $175.00 | $87.50 |
| 360084 | 10/17/2024 14:26 | Montana Trading Group | 3310294 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 2 | $175.00 | $87.50 |
| 360084 | 10/17/2024 14:26 | Montana Trading Group | 3310286 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 5 | $181.25 | $36.25 |
| 360084 | 10/17/2024 14:26 | Montana Trading Group | 3310293 | 326872 | 326884 | Breeze Pro 2000 Puffs 10pk - Banana Mint | 3 | $262.50 | $87.50 |
| 360084 | 10/17/2024 14:26 | Montana Trading Group | 3310287 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 9 | $326.25 | $36.25 |
| 360084 | 10/17/2024 14:26 | Montana Trading Group | 3310288 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 360084 | 10/17/2024 14:26 | Montana Trading Group | 3310285 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 10 | $362.50 | $36.25 |
| 360084 | 10/17/2024 14:26 | Montana Trading Group | 3310292 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 10 | $550.00 | $55.00 |
| 360084 | 10/17/2024 14:26 | Montana Trading Group | 3310291 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 20 | $1,100.00 | $55.00 |
| 360124 | 10/17/2024 15:44 | pramukh1929 inc | 3310863 | 307582 | 307586 | Iced Banana Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 360124 | 10/17/2024 15:44 | pramukh1929 inc | 3310862 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 5 | $25.00 | $5.00 |
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3310986 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3310985 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3310990 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3310989 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3310987 | 309880 | 309882 | Double Mango Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3310988 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3311000 | 309017 | 309019 | Golden Passionfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 6 | $37.50 | $6.25 |
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3310998 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3310999 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 8 | $54.00 | $6.75 |
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3310983 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3310982 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3310984 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3310981 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 1 | $88.50 | $88.50 |
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3310980 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 1 | $88.50 | $88.50 |
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3310979 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $375.00 | $37.50 |
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3310978 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 360135 | 10/17/2024 15:59 | Igrind Inc | 3310991 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312753 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 9 | $337.50 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312760 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312761 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312759 | 324417 | 357547 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312757 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312758 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312756 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312755 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312754 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312752 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312750 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312748 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312740 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312744 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312742 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312734 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312738 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312736 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 10 | $375.00 | $37.50 |
| 360239 | 10/18/2024 10:44 | Igrind Inc | 3312746 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 15 | $562.50 | $37.50 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313036 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 3 | $112.50 | $37.50 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313049 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 3 | $127.50 | $42.50 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313048 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 3 | $127.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313047 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 3 | $127.50 | $42.50 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313045 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 3 | $127.50 | $42.50 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313044 | 340492 | 358969 | RAZ DC25000 5pk - Halloween Edition - Strawberry Granola | 3 | $127.50 | $42.50 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313043 | 340492 | 358968 | RAZ DC25000 5pk - Halloween Edition - Key Lime Pie | 3 | $127.50 | $42.50 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313042 | 340492 | 354181 | RAZ DC25000 5pk - Frozen Cherry Apple | 3 | $127.50 | $42.50 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313039 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 3 | $127.50 | $42.50 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313038 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 3 | $127.50 | $42.50 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313022 | 324417 | 357547 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | 5 | $181.25 | $36.25 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313035 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 5 | $187.50 | $37.50 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313029 | 357360 | 357375 | Digi Flavor Sky 25000 Puffs 5pk - peach Blue Slushy | 5 | $206.25 | $41.25 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313046 | 340492 | 355729 | RAZ DC25000 5pk - Sour Apple Ice | 5 | $212.50 | $42.50 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313010 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 6 | $217.50 | $36.25 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313015 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313013 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313011 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313037 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313034 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 10 | $375.00 | $37.50 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313012 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 11 | $398.75 | $36.25 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313033 | 357360 | 357368 | Digi Flavor Sky 25000 Puffs 5pk - Triple Berry | 10 | $412.50 | $41.25 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313030 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 10 | $412.50 | $41.25 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313032 | 357360 | 357371 | Digi Flavor Sky 25000 Puffs 5pk - Sour Watermelon Blue Razz | 10 | $412.50 | $41.25 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313028 | 357360 | 357366 | Digi Flavor Sky 25000 Puffs 5pk - Peach Raspberry | 10 | $412.50 | $41.25 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313031 | 357360 | 357377 | Digi Flavor Sky 25000 Puffs 5pk - Sour Apple Ice | 15 | $618.75 | $41.25 |
| 360256 | 10/18/2024 10:47 | Montana Trading Group | 3313027 | 357360 | 357374 | Digi Flavor Sky 25000 Puffs 5pk - Miami Mint | 15 | $618.75 | $41.25 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314418 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 30 | $1,275.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314419 | 340492 | 340494 | RAZ DC25000 5pk - Blue Raz Ice | 60 | $2,550.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314420 | 340492 | 340496 | RAZ DC25000 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314424 | 340492 | 354182 | RAZ DC25000 5pk - Frozen Banana | 60 | $2,550.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314425 | 340492 | 354183 | RAZ DC25000 5pk - Frozen Dragonfruit Lemon | 30 | $1,275.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314426 | 340492 | 354185 | RAZ DC25000 5pk - Frozen Juicy Strawberry | 30 | $1,275.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314427 | 340492 | 354184 | RAZ DC25000 5pk - Frozen Raspberry Watermelon | 30 | $1,275.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314428 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 60 | $2,550.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314429 | 340492 | 358968 | RAZ DC25000 5pk - Halloween Edition - Key Lime Pie | 60 | $2,550.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314430 | 340492 | 358969 | RAZ DC25000 5pk - Halloween Edition - Strawberry Granola | 60 | $2,550.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314431 | 340492 | 340499 | RAZ DC25000 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314432 | 340492 | 355728 | RAZ DC25000 5pk - New York Mint | 30 | $1,275.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314433 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 30 | $1,275.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314434 | 340492 | 355731 | RAZ DC25000 5pk - Orange Mango | 30 | $1,275.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314435 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 60 | $2,550.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314436 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 60 | $2,550.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314437 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 60 | $2,550.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314439 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 60 | $2,550.00 | $42.50 |
| 360357 | 10/18/2024 14:13 | Empire Smoke Distributors | 3314440 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 30 | $1,275.00 | $42.50 |
| 360397 | 10/18/2024 17:08 | Cloud jay Corp | 3315274 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 1 | $38.75 | $38.75 |
| 360397 | 10/18/2024 17:08 | Cloud jay Corp | 3315288 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 1 | $57.50 | $57.50 |
| 360397 | 10/18/2024 17:08 | Cloud jay Corp | 3315285 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 1 | $58.50 | $58.50 |
| 360397 | 10/18/2024 17:08 | Cloud jay Corp | 3315287 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 1 | $60.00 | $60.00 |
| 360397 | 10/18/2024 17:08 | Cloud jay Corp | 3315286 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $60.00 | $60.00 |
| 360397 | 10/18/2024 17:08 | Cloud jay Corp | 3315277 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 360397 | 10/18/2024 17:08 | Cloud jay Corp | 3315282 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 2 | $100.00 | $50.00 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316864 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316857 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316873 | 248847 | 248850 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316872 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316870 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316863 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316862 | 240262 | 240264 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316869 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316868 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316861 | 240256 | 240258 | Mixed Berry By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316866 | 240274 | 240277 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316865 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316859 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316858 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316867 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316860 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316871 | 240316 | 240319 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316883 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $9.00 | $4.50 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316879 | 252239 | 252241 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316880 | 350855 | 350857 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316884 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316882 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316881 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316877 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316846 | 350956 | 350957 | RAZ TN9000 0% 5pk - Blue Raz Ice | 1 | $38.75 | $38.75 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316845 | 334132 | 334139 | Cali UL8000 6pk - Frozen Blue Raspberry | 1 | $44.00 | $44.00 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316844 | 351473 | 351509 | Cali UL20000 6pk - Watermelon Splash | 1 | $51.00 | $51.00 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316843 | 351473 | 351508 | Cali UL20000 6pk - Triple Berry | 1 | $51.00 | $51.00 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316842 | 351473 | 351513 | Cali UL20000 6pk - Strawberry Banana | 1 | $51.00 | $51.00 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316841 | 351473 | 351503 | Cali UL20000 6pk - Peach Mango Watermelon | 1 | $51.00 | $51.00 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316840 | 351473 | 351500 | Cali UL20000 6pk - Frozen Watermelon | 1 | $51.00 | $51.00 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316839 | 351473 | 351495 | Cali UL20000 6pk - Frozen Blue Raspberry | 1 | $51.00 | $51.00 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316838 | 351473 | 351493 | Cali UL20000 6pk - Frozen Banana | 1 | $51.00 | $51.00 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316875 | 284974 | 345752 | Air Bar Nex 6500 Puffs - Unicorn | 1 | $60.00 | $60.00 |
| 360460 | 10/19/2024 17:55 | Finest Distributors LLC | 3316876 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 20 | $115.00 | $5.75 |
| 360482 | 10/20/2024 13:23 | APVAPESHOP INC | 3317513 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 360482 | 10/20/2024 13:23 | APVAPESHOP INC | 3317512 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 25 | $2,550.00 | $102.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317534 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 1 | $10.00 | $10.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317533 | 338094 | 338110 | Space Ultra Galakta 20,000 Puffs 5pk - Spearmint | 1 | $10.00 | $10.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317527 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 1 | $10.00 | $10.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317526 | 338094 | 338103 | Space Ultra Galakta 20,000 Puffs 5pk - Dragon Fire | 1 | $10.00 | $10.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317523 | 338094 | 338100 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Pomo | 1 | $10.00 | $10.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317532 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 2 | $20.00 | $10.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317531 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 2 | $20.00 | $10.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317530 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 2 | $20.00 | $10.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317528 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 2 | $20.00 | $10.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317525 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 2 | $20.00 | $10.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317524 | 338094 | 338101 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Razz | 2 | $20.00 | $10.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317522 | 338094 | 338099 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Mango Nana | 2 | $20.00 | $10.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317521 | 338094 | 338097 | Space Ultra Galakta 20,000 Puffs 5pk - Black Ice | 2 | $20.00 | $10.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317520 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 2 | $20.00 | $10.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317529 | 338094 | 338106 | Space Ultra Galakta 20,000 Puffs 5pk - Mint FAB | 3 | $30.00 | $10.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317549 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317548 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317545 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $33.75 | $33.75 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317544 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $33.75 | $33.75 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317543 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317541 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $33.75 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317540 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317539 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317537 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $33.75 | $33.75 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317538 | 335173 | 344104 | Boring Tiger 25000 Puffs 5pk - Cool Mint | 1 | $33.75 | $33.75 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317553 | 348461 | 348469 | GiMi 30000 Puffs 5pk - Banana Ice | 1 | $38.75 | $38.75 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317551 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $41.25 | $41.25 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317547 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $67.50 | $33.75 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317546 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 2 | $67.50 | $33.75 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317542 | 335173 | 344099 | Boring Tiger 25000 Puffs 5pk - Menthol Mint Ice | 2 | $67.50 | $33.75 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317536 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 2 | $67.50 | $33.75 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317554 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $70.00 | $35.00 |
| 360484 | 10/20/2024 14:01 | APVAPESHOP INC | 3317555 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 360504 | 10/20/2024 22:20 | KASH TRADERS CORP. | 3318025 | 338094 | 338106 | Space Ultra Galakta 20,000 Puffs 5pk - Mint FAB | 2 | $20.00 | $10.00 |
| 360504 | 10/20/2024 22:20 | KASH TRADERS CORP. | 3318024 | 333361 | 333372 | MTRX 12k 5pk - Strawberry Shortcakes | 2 | $75.00 | $37.50 |
| 360515 | 10/21/2024 10:47 | Brooklyn Smokes Inc | 3318259 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $209.78 | $104.89 |
| 360532 | 10/21/2024 13:37 | E smoke & cigar | 3318462 | 309845 | 309850 | Fusion By Halo E-Liquid - 18mg - 60ml | 2 | $13.50 | $6.75 |
| 360532 | 10/21/2024 13:37 | E smoke & cigar | 3318463 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $19.50 | $6.50 |
| 360532 | 10/21/2024 13:37 | E smoke & cigar | 3318461 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 360532 | 10/21/2024 13:37 | E smoke & cigar | 3318464 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 1 | $65.00 | $65.00 |
| 360532 | 10/21/2024 13:37 | E smoke & cigar | 3318453 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $73.56 | $36.78 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318624 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318622 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318614 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318612 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318628 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 1 | $61.00 | $61.00 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318626 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318625 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 2 | $67.50 | $33.75 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318623 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $67.50 | $33.75 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318621 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 2 | $67.50 | $33.75 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318620 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $67.50 | $33.75 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318618 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 2 | $67.50 | $33.75 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318617 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $67.50 | $33.75 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318616 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 2 | $67.50 | $33.75 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318615 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $67.50 | $33.75 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318613 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 2 | $67.50 | $33.75 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318619 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 3 | $101.25 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318611 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 3 | $105.00 | $35.00 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318627 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 2 | $122.00 | $61.00 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318606 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 4 | $231.76 | $57.94 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318608 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $473.80 | $94.76 |
| 360543 | 10/21/2024 15:23 | APVAPESHOP INC | 3318607 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $473.80 | $94.76 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318695 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318694 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318701 | 297579 | 297584 | Mix Berry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318699 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 1 | $5.75 | $5.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318700 | 297600 | 297604 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318697 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318698 | 240238 | 240240 | Strawberry Kiwi Pomegranate By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318683 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318681 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $9.00 | $4.50 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318696 | 297606 | 297610 | Strawberry Lime By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318686 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318685 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318684 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318682 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318711 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318729 | 346903 | 346904 | Watermelon Strawberry Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318716 | 346896 | 346897 | Watermelon Strawberry By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318723 | 256448 | 256450 | Watermelon Lime Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318709 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318732 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318712 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318707 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318720 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318718 | 300884 | 300886 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318713 | 300890 | 300892 | Raspberry Lemonade By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318730 | 269095 | 269097 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318724 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318733 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318715 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318727 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318706 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318734 | 358568 | 358572 | Passionfruit Orange Guava Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318710 | 358562 | 358564 | Passionfruit Orange Guava By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318728 | 269084 | 269086 | Orange Mango Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318719 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318725 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318721 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318714 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318731 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318722 | 280220 | 280222 | Cake Batter By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318717 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318708 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318726 | 340517 | 340518 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318687 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318678 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318679 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318705 | 242023 | 242025 | Lyra Ice By Zenith E-Juice - 3mg - 120ml | 50 | $337.50 | $6.75 |
| 360546 | 10/21/2024 16:21 | Finest Distributors LLC | 3318704 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 150 | $1,012.50 | $6.75 |
| 360559 | 10/21/2024 17:54 | Montana Trading Group | 3319149 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 5 | $187.50 | $37.50 |
| 360559 | 10/21/2024 17:54 | Montana Trading Group | 3319147 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $575.00 | $57.50 |
| 360559 | 10/21/2024 17:54 | Montana Trading Group | 3319150 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $615.00 | $102.50 |
| 360559 | 10/21/2024 17:54 | Montana Trading Group | 3319148 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 20 | $750.00 | $37.50 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319517 | 240697 | 240700 | Strawberry By Naked100 (Fusion Series) - 6mg - 60ml | 1 | $4.50 | $4.50 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319521 | 240582 | 240585 | Strawberry By Naked100 (Cream Series) - 6mg - 60ml | 1 | $4.50 | $4.50 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319520 | 240582 | 240584 | Strawberry By Naked100 (Cream Series) - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319524 | 240654 | 240657 | Pineapple Berry By Naked100 - 6mg - 60ml | 1 | $4.50 | $4.50 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319523 | 240654 | 240656 | Pineapple Berry By Naked100 - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319526 | 240733 | 240736 | Melon Kiwi By Naked100 - 6mg - 60ml | 1 | $4.50 | $4.50 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319525 | 240733 | 240735 | Melon Kiwi By Naked100 - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319522 | 240666 | 240669 | All Melon By Naked100 - 6mg - 60ml | 1 | $4.50 | $4.50 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319502 | 265186 | 265192 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319501 | 265186 | 265191 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319514 | 240703 | 240706 | Strawberry POM By Naked100 - 6mg - 60ml | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319513 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319504 | 350840 | 350845 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319503 | 350840 | 350844 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319499 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319498 | 245524 | 245529 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319506 | 350849 | 350854 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319505 | 350849 | 350853 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319516 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319515 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319519 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319518 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319500 | 245326 | 245332 | Lemon Sugar Cookie By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319512 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319511 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319495 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319494 | 245496 | 245501 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319496 | 296516 | 296519 | Glazed Donut By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319497 | 296516 | 308968 | Glazed Donut By Pod Juice 55 - 12mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319509 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319508 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 360577 | 10/21/2024 20:17 | Smoke Hut | 3319510 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 360584 | 10/22/2024 1:14 | Cloud jay Corp | 3319647 | 330362 | 330366 | Mango Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 5 | $26.25 | $5.25 |
| 360584 | 10/22/2024 1:14 | Cloud jay Corp | 3319648 | 330338 | 330342 | Mango By Reds Apple - Salt Nicotine 30mg - 30ml | 5 | $26.25 | $5.25 |
| 360584 | 10/22/2024 1:14 | Cloud jay Corp | 3319650 | 245744 | 245746 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $33.75 | $6.75 |
| 360584 | 10/22/2024 1:14 | Cloud jay Corp | 3319646 | 330332 | 330336 | Watermelon Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 8 | $42.00 | $5.25 |
| 360584 | 10/22/2024 1:14 | Cloud jay Corp | 3319657 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 1 | $60.00 | $60.00 |
| 360584 | 10/22/2024 1:14 | Cloud jay Corp | 3319651 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 10 | $62.50 | $6.25 |
| 360584 | 10/22/2024 1:14 | Cloud jay Corp | 3319645 | 330350 | 330352 | Grape By Reds Apple - 3mg - 100ml | 10 | $62.50 | $6.25 |
| 360584 | 10/22/2024 1:14 | Cloud jay Corp | 3319644 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 360584 | 10/22/2024 1:14 | Cloud jay Corp | 3319656 | 284933 | 284939 | Air Bar Mini 2000 Puffs - Miami Mint | 2 | $77.00 | $38.50 |
| 360584 | 10/22/2024 1:14 | Cloud jay Corp | 3319655 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $115.00 | $5.75 |
| 360584 | 10/22/2024 1:14 | Cloud jay Corp | 3319649 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 20 | $135.00 | $6.75 |
| 360584 | 10/22/2024 1:14 | Cloud jay Corp | 3319652 | 240108 | 240110 | Strawberry Cereal Milk By The One - 3mg - 100ml | 20 | $135.00 | $6.75 |
| 360584 | 10/22/2024 1:14 | Cloud jay Corp | 3319661 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $191.36 | $95.68 |
| 360598 | 10/22/2024 11:04 | Igrind Inc | 3319970 | 340492 | 358969 | RAZ DC25000 5pk - Halloween Edition - Strawberry Granola | 20 | $850.00 | $42.50 |
| 360598 | 10/22/2024 11:04 | Igrind Inc | 3319969 | 340492 | 358968 | RAZ DC25000 5pk - Halloween Edition - Key Lime Pie | 20 | $850.00 | $42.50 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320554 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 40 | $1,450.00 | $36.25 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320555 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 40 | $1,450.00 | $36.25 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320556 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 40 | $1,450.00 | $36.25 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320557 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 40 | $1,450.00 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320558 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 40 | $1,450.00 | $36.25 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320559 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 40 | $1,450.00 | $36.25 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320561 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 40 | $1,450.00 | $36.25 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320562 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 80 | $2,900.00 | $36.25 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320563 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 40 | $1,450.00 | $36.25 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320564 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 40 | $1,450.00 | $36.25 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320565 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 80 | $2,900.00 | $36.25 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320566 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 40 | $1,450.00 | $36.25 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320568 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 40 | $1,450.00 | $36.25 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320569 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 40 | $1,450.00 | $36.25 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320570 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 40 | $1,450.00 | $36.25 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320578 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 40 | $1,400.00 | $35.00 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320579 | 336375 | 350568 | VIHO Supercharge 20,000 Puffs 5pk - Minty O's | 40 | $1,400.00 | $35.00 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320580 | 356633 | 356634 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Razz Ice | 40 | $1,500.00 | $37.50 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320581 | 356633 | 356640 | VIHO Supercharge PRO 20,000 Puffs 5pk - Spearmint | 40 | $1,500.00 | $37.50 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320571 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 40 | $1,400.00 | $35.00 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320572 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,400.00 | $35.00 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320574 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,800.00 | $35.00 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320575 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,400.00 | $35.00 |
| 360636 | 10/22/2024 15:36 | Mahant Krupa 56 LLC | 3320577 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,400.00 | $35.00 |
| 360640 | 10/22/2024 15:46 | Cloud jay Corp | 3320636 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 1 | $38.75 | $38.75 |
| 360640 | 10/22/2024 15:46 | Cloud jay Corp | 3320640 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $77.50 | $38.75 |
| 360640 | 10/22/2024 15:46 | Cloud jay Corp | 3320639 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 2 | $77.50 | $38.75 |
| 360640 | 10/22/2024 15:46 | Cloud jay Corp | 3320638 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 3 | $116.25 | $38.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321199 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 2 | $11.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321190 | 248853 | 248858 | Strawberry Banana By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321189 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321209 | 350855 | 350860 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 2 | $11.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321197 | 240059 | 240061 | No. 32 By Beard Vape Co. - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321196 | 298193 | 298195 | Lucky Bird By Blue Bird - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321195 | 297560 | 297562 | JAX By The Milk - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321198 | 240104 | 240106 | Blueberry By The One - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321205 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 3 | $17.25 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321202 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 3 | $17.25 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321188 | 350840 | 350845 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 3 | $17.25 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321203 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 3 | $17.25 | $5.75 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321204 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 3 | $17.25 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321194 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 3 | $20.25 | $6.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321192 | 241982 | 241985 | Draco By Zenith E-Juice - 6mg - 120ml | 3 | $20.25 | $6.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321152 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321187 | 350840 | 350844 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321151 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 5 | $28.75 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321155 | 248841 | 248846 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321153 | 240214 | 240217 | Strawberry By Jam Monster - 6mg - 100ml (TFN) | 5 | $33.75 | $6.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321154 | 240188 | 240195 | Apple By Jam Monster - 6mg - 100ml (TFN) | 5 | $33.75 | $6.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321177 | 328060 | 328063 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml ( | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321147 | 245524 | 245529 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321148 | 296523 | 296528 | Sour Fruity Worms By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321185 | 276615 | 276621 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321184 | 276615 | 276620 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321183 | 245417 | 245423 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml ( | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321208 | 310506 | 310511 | Peanut Butter Banana Granola By Yogi E-Liquid - Salt Nicotine 50mg - 30ml | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321182 | 296509 | 296515 | Mighty Mango Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321146 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321181 | 245360 | 245365 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321168 | 245403 | 245408 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321170 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321169 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321176 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321175 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321179 | 304986 | 304988 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml ( | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321178 | 304986 | 304987 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml ( | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321180 | 245438 | 245444 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321174 | 245672 | 245677 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321173 | 245672 | 245676 | Bangin Blue Razz By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321167 | 245461 | 245467 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321166 | 245461 | 245466 | Aloe Grape By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321163 | 356633 | 356639 | VIHO Supercharge PRO 20,000 Puffs 5pk - StrawberryÂ Watermelon | 1 | $38.75 | $38.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321162 | 356633 | 356640 | VIHO Supercharge PRO 20,000 Puffs 5pk - Spearmint | 1 | $38.75 | $38.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321161 | 356633 | 356638 | VIHO Supercharge PRO 20,000 Puffs 5pk - Sour Skittle | 1 | $38.75 | $38.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321160 | 356633 | 356637 | VIHO Supercharge PRO 20,000 Puffs 5pk - Orange Splash | 1 | $38.75 | $38.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321159 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321158 | 356633 | 356635 | VIHO Supercharge PRO 20,000 Puffs 5pk - Frozen Nana | 1 | $38.75 | $38.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321157 | 356633 | 356634 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321201 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 7 | $40.25 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321200 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 7 | $40.25 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321150 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 6 | $40.50 | $6.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321191 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 7 | $47.25 | $6.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321207 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 10 | $57.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321164 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 10 | $57.50 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321149 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 9 | $60.75 | $6.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321206 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 11 | $63.25 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321193 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 10 | $67.50 | $6.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321186 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321156 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 2 | $72.50 | $36.25 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321211 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $205.00 | $102.50 |
| 360665 | 10/22/2024 16:26 | Finest Distributors LLC | 3321213 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $205.00 | $102.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321706 | 256418 | 256423 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.50 | $5.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321712 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 4 | $22.00 | $5.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321696 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321695 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $33.75 | $33.75 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321694 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $33.75 | $33.75 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321693 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321692 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $33.75 | $33.75 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321691 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321701 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 1 | $35.00 | $35.00 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321700 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $35.00 | $35.00 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321674 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $37.50 | $37.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321672 | 308772 | 332449 | RAZ TN9000 5pk - Pineapple Passionfruit Guava | 1 | $37.50 | $37.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321705 | 344479 | 344487 | Spaceman Nebula 25k Plus 5pk - Gummy Peach | 1 | $38.75 | $38.75 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321704 | 344479 | 344483 | Spaceman Nebula 25k Plus 5pk - Blue Razz Tang | 1 | $38.75 | $38.75 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321703 | 344479 | 344481 | Spaceman Nebula 25k Plus 5pk - Black Peach Lemon | 1 | $38.75 | $38.75 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321702 | 344479 | 344480 | Spaceman Nebula 25k Plus 5pk - Apple Mango Melon | 1 | $38.75 | $38.75 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321686 | 348461 | 348468 | GiMi 30000 Puffs 5pk - Strawberry Shortcake | 1 | $38.75 | $38.75 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321685 | 348461 | 348472 | GiMi 30000 Puffs 5pk - Pink Lemonade | 1 | $38.75 | $38.75 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321680 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 1 | $57.50 | $57.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321711 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 11 | $60.50 | $5.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321720 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321717 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321715 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321707 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321684 | 335957 | 335974 | Air Bar Diamond Box 20000 Puffs 10pk - Kiwi Dragon Berry | 1 | $70.00 | $70.00 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321698 | 356633 | 356638 | VIHO Supercharge PRO 20,000 Puffs 5pk - Sour Skittle | 2 | $75.00 | $37.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321673 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 2 | $75.00 | $37.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321697 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 3 | $101.25 | $33.75 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321677 | 298017 | 309262 | VIHO Turbo 10000 Puff 5pk - Strawberry Raspberry | 3 | $105.00 | $35.00 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321669 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 20 | $110.00 | $5.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321675 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 3 | $112.50 | $37.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321671 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 3 | $112.50 | $37.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321687 | 26565 | 26568 | Logic Power 27mg 2ct 10pk - Menthol | 2 | $114.54 | $57.27 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321714 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321713 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321716 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321709 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321708 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321710 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321670 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 4 | $140.00 | $35.00 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321699 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 4 | $140.00 | $35.00 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321681 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $175.00 | $35.00 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321690 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 6 | $202.50 | $33.75 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321683 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 6 | $210.00 | $35.00 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321676 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 6 | $225.00 | $37.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321719 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 48 | $264.00 | $5.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321688 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 5 | $346.35 | $69.27 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321718 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 90 | $495.00 | $5.50 |
| 360678 | 10/22/2024 17:32 | APVAPESHOP INC | 3321679 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 20 | $2,040.00 | $102.00 |
| 360680 | 10/22/2024 17:42 | Vape Guys Distribution | 3321787 | 350956 | 350960 | RAZ TN9000 0% 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 360680 | 10/22/2024 17:42 | Vape Guys Distribution | 3321786 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 2 | $75.00 | $37.50 |
| 360680 | 10/22/2024 17:42 | Vape Guys Distribution | 3321785 | 350956 | 350957 | RAZ TN9000 0% 5pk - Blue Raz Ice | 2 | $75.00 | $37.50 |
| 360680 | 10/22/2024 17:42 | Vape Guys Distribution | 3321791 | 284933 | 284935 | Air Bar Mini 2000 Puffs - Black Ice | 3 | $112.50 | $37.50 |
| 360680 | 10/22/2024 17:42 | Vape Guys Distribution | 3321794 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 2 | $140.00 | $70.00 |
| 360680 | 10/22/2024 17:42 | Vape Guys Distribution | 3321792 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $140.00 | $70.00 |
| 360680 | 10/22/2024 17:42 | Vape Guys Distribution | 3321788 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 3 | $172.50 | $57.50 |
| 360680 | 10/22/2024 17:42 | Vape Guys Distribution | 3321781 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360680 | 10/22/2024 17:42 | Vape Guys Distribution | 3321793 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 3 | $210.00 | $70.00 |
| 360680 | 10/22/2024 17:42 | Vape Guys Distribution | 3321790 | 284974 | 335964 | Air Bar Nex 6500 Puffs - Triple Berry Ice | 4 | $230.00 | $57.50 |
| 360680 | 10/22/2024 17:42 | Vape Guys Distribution | 3321782 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 8 | $300.00 | $37.50 |
| 360680 | 10/22/2024 17:42 | Vape Guys Distribution | 3321784 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 10 | $375.00 | $37.50 |
| 360680 | 10/22/2024 17:42 | Vape Guys Distribution | 3321789 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 8 | $460.00 | $57.50 |
| 360680 | 10/22/2024 17:42 | Vape Guys Distribution | 3321795 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 25 | $1,437.50 | $57.50 |
| 360707 | 10/22/2024 19:10 | Montana Trading Group | 3322059 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 5 | $187.50 | $37.50 |
| 360707 | 10/22/2024 19:10 | Montana Trading Group | 3322063 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 360707 | 10/22/2024 19:10 | Montana Trading Group | 3322058 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 20 | $750.00 | $37.50 |
| 360707 | 10/22/2024 19:10 | Montana Trading Group | 3322060 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 20 | $750.00 | $37.50 |
| 360707 | 10/22/2024 19:10 | Montana Trading Group | 3322061 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,845.00 | $102.50 |
| 360752 | 10/23/2024 13:31 | Smoke Hut | 3322776 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 1 | $95.68 | $95.68 |
| 360752 | 10/23/2024 13:31 | Smoke Hut | 3322773 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $512.50 | $102.50 |
| 360785 | 10/23/2024 20:22 | Smoke Hut | 3323383 | 349640 | 359942 | Off-Stamp SW16000 Disposable Pod 5pk - Winter Mint | 1 | $28.75 | $28.75 |
| 360785 | 10/23/2024 20:22 | Smoke Hut | 3323381 | 349640 | 359941 | Off-Stamp SW16000 Disposable Pod 5pk - Bangin' Strawberry | 1 | $28.75 | $28.75 |
| 360785 | 10/23/2024 20:22 | Smoke Hut | 3323382 | 349640 | 349642 | Off-Stamp SW16000 Disposable Pod 5pk - Baja Blast | 1 | $28.75 | $28.75 |
| 360786 | 10/23/2024 20:29 | Montana Trading Group | 3323389 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 360786 | 10/23/2024 20:29 | Montana Trading Group | 3323387 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 10 | $375.00 | $37.50 |
| 360786 | 10/23/2024 20:29 | Montana Trading Group | 3323390 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 11 | $412.50 | $37.50 |
| 360786 | 10/23/2024 20:29 | Montana Trading Group | 3323385 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 15 | $562.50 | $37.50 |
| 360786 | 10/23/2024 20:29 | Montana Trading Group | 3323388 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 20 | $750.00 | $37.50 |
| 360811 | 10/24/2024 12:59 | Cloud jay Corp | 3323931 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 360811 | 10/24/2024 12:59 | Cloud jay Corp | 3323932 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 360811 | 10/24/2024 12:59 | Cloud jay Corp | 3323935 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 1 | $38.75 | $38.75 |
| 360811 | 10/24/2024 12:59 | Cloud jay Corp | 3323941 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 360811 | 10/24/2024 12:59 | Cloud jay Corp | 3323927 | 310482 | 310484 | Blueberry Granola By Yogi E-Liquid - 3mg - 60ml | 10 | $57.50 | $5.75 |
| 360811 | 10/24/2024 12:59 | Cloud jay Corp | 3323938 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 360811 | 10/24/2024 12:59 | Cloud jay Corp | 3323937 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $77.50 | $38.75 |
| 360811 | 10/24/2024 12:59 | Cloud jay Corp | 3323936 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 3 | $116.25 | $38.75 |
| 360811 | 10/24/2024 12:59 | Cloud jay Corp | 3323942 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 3 | $172.50 | $57.50 |
| 360811 | 10/24/2024 12:59 | Cloud jay Corp | 3323933 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 360830 | 10/24/2024 15:53 | Midtown Quick Mart Corp. | 3324654 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 1 | $36.78 | $36.78 |
| 360846 | 10/24/2024 16:30 | Cloud jay Corp | 3324805 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $307.50 | $102.50 |
| 360849 | 10/24/2024 16:42 | Mahant Krupa 56 LLC | 3324828 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 40 | $1,450.00 | $36.25 |
| 360849 | 10/24/2024 16:42 | Mahant Krupa 56 LLC | 3324829 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 40 | $1,450.00 | $36.25 |
| 360849 | 10/24/2024 16:42 | Mahant Krupa 56 LLC | 3324831 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 40 | $1,450.00 | $36.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 360849 | 10/24/2024 16:42 | Mahant Krupa 56 LLC | 3324832 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 80 | $2,900.00 | $36.25 |
| 360849 | 10/24/2024 16:42 | Mahant Krupa 56 LLC | 3324833 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 40 | $1,450.00 | $36.25 |
| 360849 | 10/24/2024 16:42 | Mahant Krupa 56 LLC | 3324835 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 40 | $1,450.00 | $36.25 |
| 360849 | 10/24/2024 16:42 | Mahant Krupa 56 LLC | 3324836 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 40 | $1,450.00 | $36.25 |
| 360869 | 10/24/2024 19:31 | 18th Ave Smoke Shop Discount | 3325154 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 4 | $27.00 | $6.75 |
| 360869 | 10/24/2024 19:31 | 18th Ave Smoke Shop Discount | 3325153 | 240715 | 240718 | Really Berry By Naked100 - 6mg - 60ml | 5 | $31.25 | $6.25 |
| 360869 | 10/24/2024 19:31 | 18th Ave Smoke Shop Discount | 3325152 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 15 | $93.75 | $6.25 |
| 360995 | 10/25/2024 18:46 | Montana Trading Group | 3326927 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 360995 | 10/25/2024 18:46 | Montana Trading Group | 3326925 | 326872 | 326887 | Breeze Pro 2000 Puffs 10pk - Blueberry Watermelon | 5 | $437.50 | $87.50 |
| 360995 | 10/25/2024 18:46 | Montana Trading Group | 3326926 | 326872 | 326899 | Breeze Pro 2000 Puffs 10pk - Menthol | 6 | $525.00 | $87.50 |
| 360995 | 10/25/2024 18:46 | Montana Trading Group | 3326929 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 6 | $615.00 | $102.50 |
| 360995 | 10/25/2024 18:46 | Montana Trading Group | 3326924 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 20 | $1,150.00 | $57.50 |
| 360995 | 10/25/2024 18:46 | Montana Trading Group | 3326932 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 20 | $1,150.00 | $57.50 |
| 360995 | 10/25/2024 18:46 | Montana Trading Group | 3326928 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,845.00 | $102.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327927 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327923 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327926 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327936 | 330362 | 330367 | Mango Iced By Reds Apple - Salt Nicotine 50mg - 30ml | 1 | $5.25 | $5.25 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327964 | 304980 | 304982 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 3 | 1 | $5.75 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327954 | 245517 | 245523 | Watermelon Blast By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327929 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 1 | $5.75 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327965 | 328060 | 328063 | Strawberry Mango By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml ( | 1 | $5.75 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327968 | 245340 | 245346 | Strawberry Ice Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327952 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327955 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327981 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327967 | 245531 | 245537 | Pink Burst By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327956 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327959 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327953 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327990 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 1 | $5.75 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327919 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 1 | $5.75 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327971 | 245538 | 245541 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327972 | 296516 | 296519 | Glazed Donut By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327948 | 245382 | 245385 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327970 | 245468 | 245471 | Blue Razz Slushy By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327989 | 280232 | 280235 | Sweet Cream By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327988 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327961 | 240268 | 240271 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327943 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327931 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327982 | 300884 | 300886 | Raspberry Lemonade Freeze By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327942 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327960 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327946 | 240053 | 240055 | No. 24 By Beard Vape Co. - 3mg - 120ml | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327974 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327935 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327945 | 256394 | 256397 | Guava Peach Freeze By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327939 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327984 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327977 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327930 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327962 | 297619 | 297622 | Black Cherry By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327985 | 340512 | 340514 | Apple Watermelon By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327925 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327978 | 256436 | 285451 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | 2 | $11.50 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327979 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327983 | 300884 | 300889 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327958 | 240286 | 240290 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327986 | 256394 | 285460 | Guava Peach Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Tropical Guava) | 2 | $11.50 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327987 | 256394 | 285459 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | 2 | $11.50 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327966 | 245396 | 245402 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327973 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327918 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327932 | 245756 | 245761 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327969 | 245468 | 245470 | Blue Razz Slushy By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327980 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327947 | 240053 | 240056 | No. 24 By Beard Vape Co. - 6mg - 120ml | 2 | $13.50 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327976 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327975 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327924 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327957 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 3 | $17.25 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327940 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327921 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 3 | $17.25 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327922 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 3 | $17.25 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327950 | 242338 | 242341 | Jewel Mint By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.75 | $6.25 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327949 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.75 | $6.25 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327933 | 245744 | 245749 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 361038 | 10/26/20 18:53 | Finest Distributors LLC | 3327937 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 361038 | 10/26/20 18:53 | Finest Distributors LLC | 3327941 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 361038 | 10/26/20 18:53 | Finest Distributors LLC | 3327944 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327928 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327938 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $23.00 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327934 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327920 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327894 | 351211 | 351224 | Quasar OS25000 5pk - Virgo Mint | 1 | $37.50 | $37.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327893 | 351211 | 351223 | Quasar OS25000 5pk - Taurus | 1 | $37.50 | $37.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327892 | 351211 | 351219 | Quasar OS25000 5pk - Shooting Starsicle | 1 | $37.50 | $37.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327891 | 351211 | 351216 | Quasar OS25000 5pk - Orion Sour Belts | 1 | $37.50 | $37.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327890 | 351211 | 351215 | Quasar OS25000 5pk - Cosmic Cherry Ade | 1 | $37.50 | $37.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327963 | 350956 | 350957 | RAZ TN9000 0% 5pk - Blue Raz Ice | 1 | $38.75 | $38.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327915 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - WatermelonÂ SourÂ Batch | 1 | $42.50 | $42.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327914 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 1 | $42.50 | $42.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327913 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $42.50 | $42.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327912 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 1 | $42.50 | $42.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327911 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 1 | $42.50 | $42.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327951 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 8 | $46.00 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327917 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 1 | $57.50 | $57.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327916 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 1 | $57.50 | $57.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327909 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 1 | $62.50 | $62.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327908 | 326845 | 326854 | Breeze Prime 6000 Puffs 5pk - Strawberry Apple | 1 | $62.50 | $62.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327907 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 1 | $62.50 | $62.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327905 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 1 | $62.50 | $62.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327910 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 1 | $62.50 | $62.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327904 | 326845 | 326851 | Breeze Prime 6000 Puffs 5pk - Honeydew Pineapple | 1 | $62.50 | $62.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327903 | 326845 | 326849 | Breeze Prime 6000 Puffs 5pk - Cherry Lemon | 1 | $62.50 | $62.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327902 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 1 | $62.50 | $62.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327897 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327898 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $69.00 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327899 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 24 | $138.00 | $5.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327906 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 3 | $187.50 | $62.50 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327901 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 5 | $193.75 | $38.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327895 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 5 | $193.75 | $38.75 |
| 361038 | 10/26/2024 18:53 | Finest Distributors LLC | 3327900 | 333376 | 333381 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | 5 | $193.75 | $38.75 |
| 361048 | 10/27/2024 13:43 | APVAPESHOP INC | 3328141 | 340492 | 354184 | RAZ DC25000 5pk - Frozen Raspberry Watermelon | 1 | $48.75 | $48.75 |
| 361048 | 10/27/2024 13:43 | APVAPESHOP INC | 3328146 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 2 | $97.50 | $48.75 |
| 361048 | 10/27/2024 13:43 | APVAPESHOP INC | 3328145 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 2 | $97.50 | $48.75 |
| 361048 | 10/27/2024 13:43 | APVAPESHOP INC | 3328144 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 2 | $97.50 | $48.75 |
| 361048 | 10/27/2024 13:43 | APVAPESHOP INC | 3328142 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 2 | $97.50 | $48.75 |
| 361048 | 10/27/2024 13:43 | APVAPESHOP INC | 3328140 | 340492 | 354183 | RAZ DC25000 5pk - Frozen Dragonfruit Lemon | 2 | $97.50 | $48.75 |
| 361048 | 10/27/2024 13:43 | APVAPESHOP INC | 3328135 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 2 | $97.50 | $48.75 |
| 361048 | 10/27/2024 13:43 | APVAPESHOP INC | 3328143 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 3 | $146.25 | $48.75 |
| 361048 | 10/27/2024 13:43 | APVAPESHOP INC | 3328147 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 4 | $195.00 | $48.75 |
| 361048 | 10/27/2024 13:43 | APVAPESHOP INC | 3328139 | 340492 | 354182 | RAZ DC25000 5pk - Frozen Banana | 4 | $195.00 | $48.75 |
| 361048 | 10/27/2024 13:43 | APVAPESHOP INC | 3328138 | 340492 | 359283 | RAZ DC25000 5pk - Fire & Ice | 10 | $487.50 | $48.75 |
| 361082 | 10/28/2024 10:04 | Igrind Inc | 3328762 | 360697 | 360705 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Watermelon Ice | 10 | $287.50 | $28.75 |
| 361082 | 10/28/2024 10:04 | Igrind Inc | 3328761 | 360697 | 360703 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Strawberry B-Pop | 10 | $287.50 | $28.75 |
| 361082 | 10/28/2024 10:04 | Igrind Inc | 3328760 | 360697 | 360702 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Miami Mint | 10 | $287.50 | $28.75 |
| 361082 | 10/28/2024 10:04 | Igrind Inc | 3328759 | 360697 | 360701 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Day Walker | 10 | $287.50 | $28.75 |
| 361082 | 10/28/2024 10:04 | Igrind Inc | 3328758 | 360697 | 360700 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Cherry Strazz | 10 | $287.50 | $28.75 |
| 361082 | 10/28/2024 10:04 | Igrind Inc | 3328757 | 360697 | 360699 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Blue Razz Ice | 10 | $287.50 | $28.75 |
| 361082 | 10/28/2024 10:04 | Igrind Inc | 3328756 | 360697 | 360698 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Amazon Lemonade | 10 | $287.50 | $28.75 |
| 361082 | 10/28/2024 10:04 | Igrind Inc | 3328763 | 360706 | | Digi Flavor BRK Battery 5pk | 33 | $990.00 | $30.00 |
| 361112 | 10/28/2024 10:39 | Igrind Inc | 3329186 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 6 | $277.50 | $46.25 |
| 361112 | 10/28/2024 10:39 | Igrind Inc | 3329184 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 10 | $362.50 | $36.25 |
| 361112 | 10/28/2024 10:39 | Igrind Inc | 3329183 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 361112 | 10/28/2024 10:39 | Igrind Inc | 3329182 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 10 | $362.50 | $36.25 |
| 361112 | 10/28/2024 10:39 | Igrind Inc | 3329181 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 10 | $362.50 | $36.25 |
| 361112 | 10/28/2024 10:39 | Igrind Inc | 3329180 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 10 | $362.50 | $36.25 |
| 361112 | 10/28/2024 10:39 | Igrind Inc | 3329179 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 361112 | 10/28/2024 10:39 | Igrind Inc | 3329178 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 361112 | 10/28/2024 10:39 | Igrind Inc | 3329177 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 10 | $362.50 | $36.25 |
| 361112 | 10/28/2024 10:39 | Igrind Inc | 3329176 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 361112 | 10/28/2024 10:39 | Igrind Inc | 3329174 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 10 | $362.50 | $36.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361112 | 10/28/2024 10:39 | Igrind Inc | 3329173 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 10 | $362.50 | $36.25 |
| 361112 | 10/28/2024 10:39 | Igrind Inc | 3329175 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 361112 | 10/28/2024 10:39 | Igrind Inc | 3329185 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 10 | $462.50 | $46.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329432 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 4 | $145.00 | $36.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329429 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 5 | $181.25 | $36.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329436 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 6 | $217.50 | $36.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329438 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 5 | $231.25 | $46.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329439 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 6 | $277.50 | $46.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329428 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 9 | $326.25 | $36.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329437 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 10 | $362.50 | $36.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329435 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 10 | $362.50 | $36.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329434 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 10 | $362.50 | $36.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329433 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329431 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 10 | $362.50 | $36.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329427 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329426 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 10 | $362.50 | $36.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329430 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329425 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329424 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 361125 | 10/28/2024 10:46 | Montana Trading Group | 3329423 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 361145 | 10/28/2024 11:07 | Brooklyn Smokes Inc | 3329818 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 361145 | 10/28/2024 11:07 | Brooklyn Smokes Inc | 3329823 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $33.75 | $6.75 |
| 361145 | 10/28/2024 11:07 | Brooklyn Smokes Inc | 3329826 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $73.56 | $36.78 |
| 361150 | 10/28/2024 11:19 | pramukh1929 inc | 3329908 | 330368 | 330371 | Strawberry By Reds Apple - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 361150 | 10/28/2024 11:19 | pramukh1929 inc | 3329909 | 330302 | 330305 | Original By Reds Apple - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 361150 | 10/28/2024 11:19 | pramukh1929 inc | 3329928 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $81.00 | $6.75 |
| 361150 | 10/28/2024 11:19 | pramukh1929 inc | 3329927 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $162.00 | $6.75 |
| 361159 | 10/28/2024 12:26 | Montana Trading Group | 3330146 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $473.80 | $94.76 |
| 361159 | 10/28/2024 12:26 | Montana Trading Group | 3330144 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 10 | $550.00 | $55.00 |
| 361159 | 10/28/2024 12:26 | Montana Trading Group | 3330143 | 291954 | 291962 | EB Create BC5000 10pk - Berry Mix (Crazi Berry) | 10 | $550.00 | $55.00 |
| 361159 | 10/28/2024 12:26 | Montana Trading Group | 3330145 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,100.00 | $55.00 |
| 361179 | 10/28/2024 12:41 | APVAPESHOP INC | 3330162 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 25 | $2,550.00 | $102.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330332 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 1 | $10.00 | $10.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330331 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 1 | $10.00 | $10.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330330 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 1 | $10.00 | $10.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330334 | 338094 | 338100 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Pomo | 1 | $10.00 | $10.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330333 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 1 | $10.00 | $10.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330326 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $33.75 | $33.75 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330325 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330314 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330313 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 1 | $35.00 | $35.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330312 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $35.00 | $35.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330310 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $35.00 | $35.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330309 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 1 | $35.00 | $35.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330308 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330307 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $35.00 | $35.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330303 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $35.00 | $35.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330302 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $35.00 | $35.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330321 | 357512 | 357522 | Adjust MyCool 40000 Puffs 5pk - Scary Berry (Red Raspberries Strawberry Berrie | 1 | $36.25 | $36.25 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330320 | 357512 | 357518 | Adjust MyCool 40000 Puffs 5pk - Dragon Strawnana | 1 | $36.25 | $36.25 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330318 | 348461 | 348467 | GiMi 30000 Puffs 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330317 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 1 | $38.75 | $38.75 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330316 | 348461 | 348463 | GiMi 30000 Puffs 5pk - California Cherry | 1 | $38.75 | $38.75 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330315 | 348461 | 348462 | GiMi 30000 Puffs 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330329 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330327 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 2 | $67.50 | $33.75 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330323 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $67.50 | $33.75 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330306 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 2 | $70.00 | $35.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330319 | 343932 | 343933 | FLUM Pebble 6000 Puffs 10pk - Aloe Grape | 1 | $92.50 | $92.50 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330328 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 4 | $135.00 | $33.75 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330322 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 4 | $135.00 | $33.75 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330311 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 4 | $140.00 | $35.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330324 | 335173 | 344104 | Boring Tiger 25000 Puffs 5pk - Cool Mint | 5 | $168.75 | $33.75 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330305 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 5 | $175.00 | $35.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330336 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $306.00 | $102.00 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330335 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 5 | $346.35 | $69.27 |
| 361192 | 10/28/2024 13:07 | APVAPESHOP INC | 3330337 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $408.00 | $102.00 |
| 361206 | 10/28/2024 14:17 | E smoke & cigar | 3330519 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | $6.50 | $6.50 |
| 361206 | 10/28/2024 14:17 | E smoke & cigar | 3330518 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | $6.75 | $6.75 |
| 361206 | 10/28/2024 14:17 | E smoke & cigar | 3330522 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 1 | $10.00 | $10.00 |
| 361206 | 10/28/2024 14:17 | E smoke & cigar | 3330523 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 1 | $10.00 | $10.00 |
| 361206 | 10/28/2024 14:17 | E smoke & cigar | 3330517 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361206 | 10/28/2024 14:17 | E smoke & cigar | 3330505 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 1 | $36.78 | $36.78 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330662 | 349640 | 349648 | Off-Stamp SW16000 Disposable Pod 5pk - Strawmelon Peach Ice | 1 | $27.50 | $27.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330663 | 349640 | 349649 | Off-Stamp SW16000 Disposable Pod 5pk - Sour Apple Ice | 1 | $27.50 | $27.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330661 | 349640 | 349647 | Off-Stamp SW16000 Disposable Pod 5pk - Rocket Popsicle | 1 | $27.50 | $27.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330660 | 349640 | 349646 | Off-Stamp SW16000 Disposable Pod 5pk - Rainbow Sherbet | 1 | $27.50 | $27.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330659 | 349640 | 349645 | Off-Stamp SW16000 Disposable Pod 5pk - Mango Twist | 1 | $27.50 | $27.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330658 | 349640 | 349644 | Off-Stamp SW16000 Disposable Pod 5pk - Dragon Melon Ice | 1 | $27.50 | $27.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330657 | 349640 | 349643 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | 1 | $27.50 | $27.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330656 | 349640 | 349642 | Off-Stamp SW16000 Disposable Pod 5pk - Baja Blast | 1 | $27.50 | $27.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330674 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 3 | $112.50 | $37.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330681 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 4 | $150.00 | $37.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330679 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 4 | $150.00 | $37.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330672 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 4 | $150.00 | $37.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330671 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 3 | $172.50 | $57.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330684 | 350956 | 350960 | RAZ TN9000 0% 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330683 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330682 | 350956 | 350957 | RAZ TN9000 0% 5pk - Blue Raz Ice | 5 | $187.50 | $37.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330675 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 5 | $187.50 | $37.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330673 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 5 | $187.50 | $37.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330678 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 6 | $225.00 | $37.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330677 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 6 | $225.00 | $37.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330669 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 4 | $230.00 | $57.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330668 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $287.50 | $57.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330667 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $287.50 | $57.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330666 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 5 | $287.50 | $57.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330670 | 284974 | 298618 | Air Bar Nex 6500 Puffs - Love Story | 6 | $345.00 | $57.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330665 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330664 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330680 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 15 | $562.50 | $37.50 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330676 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 40 | $1,200.00 | $30.00 |
| 361215 | 10/28/2024 15:36 | APVAPESHOP INC | 3330685 | 350956 | 350961 | RAZ TN9000 0% 5pk - Watermelon Ice | 50 | $1,875.00 | $37.50 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330779 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 1 | $5.75 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330780 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330777 | 297579 | 297581 | Mix Berry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330778 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330733 | 257263 | 257266 | Blackberry Lemonade By Vapetasia - 3mg - 100ml | 1 | $6.75 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330766 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330793 | 248847 | 248850 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330792 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330802 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330800 | 256394 | 256397 | Guava Peach Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330799 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330794 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330798 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330801 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330805 | 324811 | 324815 | Strawberry Trap Queen By Nasty Juice - Salt Nicotine 50mg - 30ml | 3 | $15.75 | $5.25 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330803 | 324801 | 324805 | Pineapple Lemonade Slow Blow By Nasty Juice - Salt Nicotine 50mg - 30ml | 3 | $15.75 | $5.25 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330804 | 324750 | 324755 | Blackcurrant Bad Blood By Nasty Juice - Salt Nicotine 50mg - 30ml | 3 | $15.75 | $5.25 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330764 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330797 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330769 | 350849 | 350853 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330796 | 256418 | 256423 | Pineapple Grapefruit By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $17.25 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330795 | 269084 | 269089 | Orange Mango Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 3 | $17.25 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330791 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 3 | $17.25 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330768 | 350861 | 350865 | Jewel Spearmint By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330738 | 257311 | 257316 | Iced Milk Of The Poppy By Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $17.25 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330737 | 257311 | 257315 | Iced Milk Of The Poppy By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $17.25 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330735 | 257263 | 257268 | Blackberry Lemonade By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $17.25 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330740 | 257299 | 257301 | Strawberry Parfait By Vapetasia - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330736 | 257311 | 257313 | Iced Milk Of The Poppy By Vapetasia - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330734 | 257263 | 257267 | Blackberry Lemonade By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330807 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330806 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330765 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 4 | $23.00 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330762 | 241002 | 241009 | Menthol Ice By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 4 | $23.00 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330739 | 240531 | 240535 | Killer Kustard By Vapetasia - Salt Nicotine 48mg - 30ml | 4 | $23.00 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330790 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330741 | 257299 | 257302 | Strawberry Parfait By Vapetasia - 6mg - 100ml | 4 | $27.00 | $6.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330767 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 5 | $28.75 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330763 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 5 | $28.75 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330732 | 257394 | 257400 | Iced Pineapple Express By Vapetasia - Salt Nicotine 48mg - 30ml | 5 | $28.75 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330774 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330773 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $35.00 | $35.00 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330754 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $36.25 | $36.25 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330753 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 1 | $36.25 | $36.25 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330752 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $36.25 | $36.25 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330751 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $36.25 | $36.25 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330750 | 298017 | 306254 | VIHO Turbo 10000 Puff 5pk - Cherry Lemon | 1 | $36.25 | $36.25 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330761 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 1 | $38.75 | $38.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330760 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 1 | $38.75 | $38.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330770 | 334132 | 334151 | Cali UL8000 6pk - Pineapple Strawberry Banana | 1 | $44.00 | $44.00 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330772 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 1 | $44.00 | $44.00 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330771 | 351473 | 351493 | Cali UL20000 6pk - Frozen Banana | 1 | $51.00 | $51.00 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330809 | 245403 | 245409 | Jewel Mint Lush Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 361217 | 10/28/2024 16:04 | Finest Distributors LLC | 3330748 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 2 | $115.00 | $57.50 |
| 361233 | 10/28/2024 17:46 | DeesConveniencestoreinc | 3331046 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 1 | $42.50 | $42.50 |
| 361233 | 10/28/2024 17:46 | DeesConveniencestoreinc | 3331043 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $81.00 | $6.75 |
| 361233 | 10/28/2024 17:46 | DeesConveniencestoreinc | 3331044 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $81.00 | $6.75 |
| 361233 | 10/28/2024 17:46 | DeesConveniencestoreinc | 3331047 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $104.89 | $104.89 |
| 361236 | 10/28/2024 17:54 | APVAPESHOP INC | 3331070 | 264372 | 271952 | NKD100 Max 4500 Puffs 10pk - American Patriot | 3 | $30.00 | $10.00 |
| 361236 | 10/28/2024 17:54 | APVAPESHOP INC | 3331077 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $35.00 | $35.00 |
| 361236 | 10/28/2024 17:54 | APVAPESHOP INC | 3331071 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 4 | $40.00 | $10.00 |
| 361236 | 10/28/2024 17:54 | APVAPESHOP INC | 3331073 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $42.50 | $4.25 |
| 361236 | 10/28/2024 17:54 | APVAPESHOP INC | 3331072 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 2 | $67.50 | $33.75 |
| 361236 | 10/28/2024 17:54 | APVAPESHOP INC | 3331069 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 7 | $70.00 | $10.00 |
| 361236 | 10/28/2024 17:54 | APVAPESHOP INC | 3331068 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 10 | $579.40 | $57.94 |
| 361236 | 10/28/2024 17:54 | APVAPESHOP INC | 3331074 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 10 | $947.60 | $94.76 |
| 361236 | 10/28/2024 17:54 | APVAPESHOP INC | 3331067 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 15 | $1,421.40 | $94.76 |
| 361236 | 10/28/2024 17:54 | APVAPESHOP INC | 3331066 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 15 | $1,530.00 | $102.00 |
| 361236 | 10/28/2024 17:54 | APVAPESHOP INC | 3331064 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 35 | $3,570.00 | $102.00 |
| 361241 | 10/28/2024 18:16 | Montana Trading Group | 3331114 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,230.00 | $102.50 |
| 361241 | 10/28/2024 18:16 | Montana Trading Group | 3331113 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,460.00 | $102.50 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332312 | 330302 | 330306 | Original By Reds Apple - Salt Nicotine 30mg - 30ml | 5 | $26.25 | $5.25 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332311 | 330362 | 330366 | Mango Iced By Reds Apple - Salt Nicotine 30mg - 30ml | 5 | $26.25 | $5.25 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332310 | 330338 | 330342 | Mango By Reds Apple - Salt Nicotine 30mg - 30ml | 5 | $26.25 | $5.25 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332291 | 245738 | 245742 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 5 | $31.25 | $6.25 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332297 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 6 | $34.50 | $5.75 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332302 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 1 | $38.50 | $38.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332300 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 1 | $38.50 | $38.50 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332306 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 1 | $38.75 | $38.75 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332303 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 1 | $38.75 | $38.75 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332318 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 1 | $50.00 | $50.00 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332305 | 326845 | 326852 | Breeze Prime 6000 Puffs 5pk - Lemon Cola | 1 | $62.50 | $62.50 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332301 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $69.00 | $5.75 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332299 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 2 | $115.00 | $57.50 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332304 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 3 | $116.25 | $38.75 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332307 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $117.00 | $58.50 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332308 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 20 | $125.00 | $6.25 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332313 | 307576 | 307581 | Iced Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | 50 | $225.00 | $4.50 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332314 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332293 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 4 | $240.00 | $60.00 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332292 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 4 | $240.00 | $60.00 |
| 361311 | 10/29/2024 11:18 | Cloud jay Corp | 3332326 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $307.50 | $102.50 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332431 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332429 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332425 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332434 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332436 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332433 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332426 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332427 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332435 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332430 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332432 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332428 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332424 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 15 | $63.75 | $4.25 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332419 | 187977 | 343609 | Air Bar Diamond 10pk - Blueberry Mint | 5 | $150.00 | $30.00 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332422 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332423 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332420 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $287.50 | $57.50 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332418 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 10 | $300.00 | $30.00 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332417 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 10 | $375.00 | $37.50 |
| 361315 | 10/29/2024 11:27 | Montana Trading Group | 3332416 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 10 | $375.00 | $37.50 |
| 361330 | 10/29/2024 13:32 | APVAPESHOP INC | 3332705 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361330 | 10/29/2024 13:32 | APVAPESHOP INC | 3332704 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 20 | $2,040.00 | $102.00 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333003 | 240582 | 240585 | Strawberry By Naked100 (Cream Series) - 6mg - 60ml | 1 | $4.50 | $4.50 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333002 | 240582 | 240584 | Strawberry By Naked100 (Cream Series) - 3mg - 60ml | 1 | $4.50 | $4.50 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333006 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 1 | $5.75 | $5.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333007 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 1 | $5.75 | $5.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333004 | 240666 | 240669 | All Melon By Naked100 - 6mg - 60ml | 2 | $9.00 | $4.50 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333001 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333009 | 245461 | 245467 | Aloe Grape By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333010 | 304989 | 304990 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TF | 3 | $17.25 | $5.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333000 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 3 | $17.25 | $5.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3332999 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 3 | $17.25 | $5.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333016 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | $23.00 | $5.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333013 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 4 | $23.00 | $5.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333012 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 4 | $23.00 | $5.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333008 | 245461 | 245466 | Aloe Grape By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333011 | 304989 | 304991 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 5 | $28.75 | $5.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333017 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333021 | 240543 | 240546 | Killer Kustard Strawberry By Vapetasia - 6mg - 100ml | 5 | $33.75 | $6.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3332998 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 8 | $46.00 | $5.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333020 | 244445 | 244447 | Scorpius By Zenith E-Juice - 3mg - 100ml | 10 | $57.50 | $5.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333018 | 241158 | 241162 | VCT By Ripe Vapes - 18mg - 120ml | 7 | $57.75 | $8.25 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333014 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $60.00 | $60.00 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3332995 | 349640 | 349643 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | 3 | $86.25 | $28.75 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3332997 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 4 | $120.00 | $30.00 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3332996 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 5 | $150.00 | $30.00 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333047 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $307.50 | $102.50 |
| 361348 | 10/29/2024 15:56 | Finest Distributors LLC | 3333048 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $307.50 | $102.50 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333476 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 1 | $37.50 | $37.50 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333475 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $75.00 | $37.50 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333472 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 2 | $75.00 | $37.50 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333484 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 2 | $75.00 | $37.50 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333473 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 3 | $112.50 | $37.50 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333482 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 3 | $112.50 | $37.50 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333485 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 30 | $127.50 | $4.25 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333471 | 350956 | 350961 | RAZ TN9000 0% 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333470 | 350956 | 350960 | RAZ TN9000 0% 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333469 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333468 | 350956 | 350957 | RAZ TN9000 0% 5pk - Blue Raz Ice | 5 | $187.50 | $37.50 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333481 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 4 | $230.00 | $57.50 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333483 | 284933 | 284942 | Air Bar Mini 2000 Puffs - Peach Mango Pineapple | 7 | $262.50 | $37.50 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333474 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 8 | $300.00 | $37.50 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333478 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $550.00 | $55.00 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333477 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 10 | $550.00 | $55.00 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333480 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 15 | $862.50 | $57.50 |
| 361363 | 10/29/2024 18:23 | Vape Guys Distribution | 3333479 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 20 | $1,150.00 | $57.50 |
| 361377 | 10/30/2024 9:36 | Big time Dist | 3333674 | 340492 | 359283 | RAZ DC25000 5pk - Fire & Ice | 1 | $42.50 | $42.50 |
| 361377 | 10/30/2024 9:36 | Big time Dist | 3333684 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 10 | $425.00 | $42.50 |
| 361377 | 10/30/2024 9:36 | Big time Dist | 3333683 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 10 | $425.00 | $42.50 |
| 361377 | 10/30/2024 9:36 | Big time Dist | 3333682 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 10 | $425.00 | $42.50 |
| 361377 | 10/30/2024 9:36 | Big time Dist | 3333681 | 340492 | 340502 | RAZ DC25000 5pk - Sour Apple Watermelon | 10 | $425.00 | $42.50 |
| 361377 | 10/30/2024 9:36 | Big time Dist | 3333680 | 340492 | 340501 | RAZ DC25000 5pk - Raspberry Limeade | 10 | $425.00 | $42.50 |
| 361377 | 10/30/2024 9:36 | Big time Dist | 3333679 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 10 | $425.00 | $42.50 |
| 361377 | 10/30/2024 9:36 | Big time Dist | 3333678 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 10 | $425.00 | $42.50 |
| 361377 | 10/30/2024 9:36 | Big time Dist | 3333677 | 340492 | 358969 | RAZ DC25000 5pk - Halloween Edition - Strawberry Granola | 10 | $425.00 | $42.50 |
| 361377 | 10/30/2024 9:36 | Big time Dist | 3333676 | 340492 | 358968 | RAZ DC25000 5pk - Halloween Edition - Key Lime Pie | 10 | $425.00 | $42.50 |
| 361377 | 10/30/2024 9:36 | Big time Dist | 3333675 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 10 | $425.00 | $42.50 |
| 361377 | 10/30/2024 9:36 | Big time Dist | 3333670 | 340492 | 348941 | RAZ DC25000 5pk - Black Cherry Peach | 10 | $425.00 | $42.50 |
| 361409 | 10/30/2024 12:12 | Igrind Inc | 3334066 | 340492 | 355731 | RAZ DC25000 5pk - Orange Mango | 1 | $42.50 | $42.50 |
| 361409 | 10/30/2024 12:12 | Igrind Inc | 3334065 | 340492 | 340497 | RAZ DC25000 5pk - Georgia Peach | 1 | $42.50 | $42.50 |
| 361409 | 10/30/2024 12:12 | Igrind Inc | 3334070 | 340492 | 340504 | RAZ DC25000 5pk - Strawberry Burst | 2 | $85.00 | $42.50 |
| 361409 | 10/30/2024 12:12 | Igrind Inc | 3334069 | 340492 | 355729 | RAZ DC25000 5pk - Sour Apple Ice | 2 | $85.00 | $42.50 |
| 361409 | 10/30/2024 12:12 | Igrind Inc | 3334067 | 340492 | 355730 | RAZ DC25000 5pk - Pink Lemonade Minty O's | 2 | $85.00 | $42.50 |
| 361409 | 10/30/2024 12:12 | Igrind Inc | 3334057 | 340492 | 340493 | RAZ DC25000 5pk - Bangin Sour Berries | 2 | $85.00 | $42.50 |
| 361409 | 10/30/2024 12:12 | Igrind Inc | 3334068 | 340492 | 340506 | RAZ DC25000 5pk - Wintergreen | 3 | $127.50 | $42.50 |
| 361409 | 10/30/2024 12:12 | Igrind Inc | 3334064 | 340492 | 354183 | RAZ DC25000 5pk - Frozen Dragonfruit Lemon | 3 | $127.50 | $42.50 |
| 361409 | 10/30/2024 12:12 | Igrind Inc | 3334063 | 340492 | 354181 | RAZ DC25000 5pk - Frozen Cherry Apple | 3 | $127.50 | $42.50 |
| 361409 | 10/30/2024 12:12 | Igrind Inc | 3334058 | 340492 | 340495 | RAZ DC25000 5pk - Blueberry Watermelon | 3 | $127.50 | $42.50 |
| 361409 | 10/30/2024 12:12 | Igrind Inc | 3334055 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 10 | $425.00 | $42.50 |
| 361409 | 10/30/2024 12:12 | Igrind Inc | 3334054 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 10 | $425.00 | $42.50 |
| 361409 | 10/30/2024 12:12 | Igrind Inc | 3334056 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 10 | $425.00 | $42.50 |
| 361409 | 10/30/2024 12:12 | Igrind Inc | 3334053 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 10 | $425.00 | $42.50 |
| 361424 | 10/30/2024 16:04 | APVAPESHOP INC | 3334325 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 4 | $170.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361424 | 10/30/2024 16:04 | APVAPESHOP INC | 3334323 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 4 | $170.00 | $42.50 |
| 361424 | 10/30/2024 16:04 | APVAPESHOP INC | 3334322 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 4 | $170.00 | $42.50 |
| 361424 | 10/30/2024 16:04 | APVAPESHOP INC | 3334336 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 361424 | 10/30/2024 16:04 | APVAPESHOP INC | 3334334 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 5 | $187.50 | $37.50 |
| 361424 | 10/30/2024 16:04 | APVAPESHOP INC | 3334333 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 5 | $187.50 | $37.50 |
| 361424 | 10/30/2024 16:04 | APVAPESHOP INC | 3334328 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 361424 | 10/30/2024 16:04 | APVAPESHOP INC | 3334326 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 5 | $187.50 | $37.50 |
| 361424 | 10/30/2024 16:04 | APVAPESHOP INC | 3334324 | 340492 | 348945 | RAZ DC25000 5pk - Strawberry Kiwi Pear | 5 | $212.50 | $42.50 |
| 361424 | 10/30/2024 16:04 | APVAPESHOP INC | 3334330 | 308772 | 355723 | RAZ TN9000 5pk - Day Crawler | 8 | $300.00 | $37.50 |
| 361424 | 10/30/2024 16:04 | APVAPESHOP INC | 3334335 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 10 | $375.00 | $37.50 |
| 361424 | 10/30/2024 16:04 | APVAPESHOP INC | 3334332 | 308772 | 355722 | RAZ TN9000 5pk - StrawberryÂ Watermelon | 10 | $375.00 | $37.50 |
| 361424 | 10/30/2024 16:04 | APVAPESHOP INC | 3334331 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 10 | $375.00 | $37.50 |
| 361424 | 10/30/2024 16:04 | APVAPESHOP INC | 3334329 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 10 | $375.00 | $37.50 |
| 361424 | 10/30/2024 16:04 | APVAPESHOP INC | 3334327 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 20 | $750.00 | $37.50 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334546 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 1 | $10.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334544 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 1 | $10.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334543 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 1 | $10.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334542 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $10.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334545 | 338094 | 338110 | Space Ultra Galakta 20,000 Puffs 5pk - Spearmint | 1 | $10.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334541 | 338094 | 338106 | Space Ultra Galakta 20,000 Puffs 5pk - Mint FAB | 1 | $10.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334540 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 1 | $10.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334539 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 1 | $10.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334538 | 338094 | 338103 | Space Ultra Galakta 20,000 Puffs 5pk - Dragon Fire | 1 | $10.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334537 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 1 | $10.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334536 | 338094 | 338101 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Razz | 1 | $10.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334535 | 338094 | 338100 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Pomo | 1 | $10.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334534 | 338094 | 338099 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Mango Nana | 1 | $10.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334533 | 338094 | 338098 | Space Ultra Galakta 20,000 Puffs 5pk - Blonde Roast | 1 | $10.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334532 | 338094 | 338097 | Space Ultra Galakta 20,000 Puffs 5pk - Black Ice | 1 | $10.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334531 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 1 | $10.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334529 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334549 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 1 | $35.00 | $35.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334548 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $35.00 | $35.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334524 | 359576 | 359587 | UT Bar Pro 25000 Puffs 5pk - Thai Mango Icy | 1 | $35.00 | $35.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334525 | 357512 | 357523 | Adjust MyCool 40000 Puffs 5pk - Sour Lush Gummy | 1 | $36.25 | $36.25 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334523 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334522 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 1 | $37.50 | $37.50 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334516 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 1 | $37.50 | $37.50 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334547 | 293073 | 293078 | iJoy Bar IC8000 5pk - Cherry Cola | 4 | $40.00 | $10.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334510 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $41.25 | $41.25 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334509 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 1 | $61.00 | $61.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334508 | 326845 | 326854 | Breeze Prime 6000 Puffs 5pk - Strawberry Apple | 1 | $61.00 | $61.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334507 | 326845 | 326853 | Breeze Prime 6000 Puffs 5pk - Peach Berry | 1 | $61.00 | $61.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334506 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 1 | $61.00 | $61.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334505 | 326845 | 326849 | Breeze Prime 6000 Puffs 5pk - Cherry Lemon | 1 | $61.00 | $61.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334504 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 1 | $61.00 | $61.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334530 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 2 | $67.50 | $33.75 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334528 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $67.50 | $33.75 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334527 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $67.50 | $33.75 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334526 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 2 | $67.50 | $33.75 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334512 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $70.00 | $70.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334511 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 1 | $70.00 | $70.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334518 | 308772 | 308780 | RAZ TN9000 5pk - Graham Twist | 2 | $75.00 | $37.50 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334503 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 3 | $105.00 | $35.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334520 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 3 | $112.50 | $37.50 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334519 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 3 | $112.50 | $37.50 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334517 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 3 | $112.50 | $37.50 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334502 | 326845 | 326851 | Breeze Prime 6000 Puffs 5pk - Honeydew Pineapple | 2 | $122.00 | $61.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334501 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 3 | $123.75 | $41.25 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334521 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 4 | $150.00 | $37.50 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334500 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 4 | $244.00 | $61.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334513 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $306.00 | $102.00 |
| 361438 | 10/30/2024 16:24 | APVAPESHOP INC | 3334514 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $306.00 | $102.00 |
| 361442 | 10/30/2024 17:00 | APVAPESHOP INC | 3334625 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 4 | $280.00 | $70.00 |
| 361442 | 10/30/2024 17:00 | APVAPESHOP INC | 3334624 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 4 | $280.00 | $70.00 |
| 361459 | 10/30/2024 18:03 | Mahant Krupa 56 LLC | 3334786 | 350956 | 350957 | RAZ TN9000 0% 5pk - Blue Raz Ice | 40 | $1,500.00 | $37.50 |
| 361459 | 10/30/2024 18:03 | Mahant Krupa 56 LLC | 3334787 | 350956 | 350958 | RAZ TN9000 0% 5pk - Miami Mint | 78 | $2,925.00 | $37.50 |
| 361459 | 10/30/2024 18:03 | Mahant Krupa 56 LLC | 3334788 | 350956 | 350960 | RAZ TN9000 0% 5pk - Strawberry Ice | 40 | $1,500.00 | $37.50 |
| 361459 | 10/30/2024 18:03 | Mahant Krupa 56 LLC | 3334789 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 40 | $1,450.00 | $36.25 |
| 361459 | 10/30/2024 18:03 | Mahant Krupa 56 LLC | 3334790 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 40 | $1,450.00 | $36.25 |
| 361459 | 10/30/2024 18:03 | Mahant Krupa 56 LLC | 3334791 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 40 | $1,450.00 | $36.25 |
| 361459 | 10/30/2024 18:03 | Mahant Krupa 56 LLC | 3334792 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 40 | $1,450.00 | $36.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361459 | 10/30/2024 18:03 | Mahant Krupa 56 LLC | 3334793 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 40 | $1,450.00 | $36.25 |
| 361459 | 10/30/2024 18:03 | Mahant Krupa 56 LLC | 3334794 | 308772 | 355722 | RAZ TN9000 5pk - StrawberryÂ Watermelon | 40 | $1,450.00 | $36.25 |
| 361459 | 10/30/2024 18:03 | Mahant Krupa 56 LLC | 3334795 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 40 | $1,450.00 | $36.25 |
| 361459 | 10/30/2024 18:03 | Mahant Krupa 56 LLC | 3334796 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 40 | $1,450.00 | $36.25 |
| 361474 | 10/30/2024 19:13 | Big time Dist | 3335060 | 187977 | 298225 | Air Bar Diamond 10pk - Strawberry Pina Colada | 9 | $270.00 | $30.00 |
| 361474 | 10/30/2024 19:13 | Big time Dist | 3335058 | 340492 | 340505 | RAZ DC25000 5pk - Strawberry Orange Tang | 7 | $297.50 | $42.50 |
| 361474 | 10/30/2024 19:13 | Big time Dist | 3335057 | 340492 | 348944 | RAZ DC25000 5pk - Rainbow Rain | 8 | $340.00 | $42.50 |
| 361474 | 10/30/2024 19:13 | Big time Dist | 3335056 | 340492 | 340500 | RAZ DC25000 5pk - Night Crawler | 10 | $425.00 | $42.50 |
| 361474 | 10/30/2024 19:13 | Big time Dist | 3335051 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 19 | $712.50 | $37.50 |
| 361474 | 10/30/2024 19:13 | Big time Dist | 3335059 | 187977 | 232139 | Air Bar Diamond 10pk - Cranberry Lemonade Ice | 30 | $900.00 | $30.00 |
| 361474 | 10/30/2024 19:13 | Big time Dist | 3335061 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 20 | $1,150.00 | $57.50 |
| 361474 | 10/30/2024 19:13 | Big time Dist | 3335055 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 40 | $1,500.00 | $37.50 |
| 361474 | 10/30/2024 19:13 | Big time Dist | 3335054 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 40 | $1,500.00 | $37.50 |
| 361474 | 10/30/2024 19:13 | Big time Dist | 3335053 | 308772 | 343799 | RAZ TN9000 5pk - Sour Mango Pineapple | 40 | $1,500.00 | $37.50 |
| 361474 | 10/30/2024 19:13 | Big time Dist | 3335052 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 40 | $1,500.00 | $37.50 |
| 361474 | 10/30/2024 19:13 | Big time Dist | 3335050 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 40 | $1,500.00 | $37.50 |
| 361474 | 10/30/2024 19:13 | Big time Dist | 3335048 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 40 | $1,500.00 | $37.50 |
| 361474 | 10/30/2024 19:13 | Big time Dist | 3335049 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 80 | $3,000.00 | $37.50 |
| 361485 | 10/30/2024 22:04 | KASH TRADERS CORP. | 3335241 | 336900 | 336911 | Fire Boost 12000 Puffs 5pk - Soul Mint | 2 | $60.00 | $30.00 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335590 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335588 | 324417 | 357530 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | 10 | $362.50 | $36.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335589 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 10 | $362.50 | $36.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335587 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335586 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335585 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335583 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335582 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335581 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 10 | $362.50 | $36.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335584 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335580 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335579 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335575 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 10 | $362.50 | $36.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335578 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335577 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335602 | 357360 | 357370 | Digi Flavor Sky 25000 Puffs 5pk - Twisted B-Pop | 10 | $412.50 | $41.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335600 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 10 | $412.50 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335601 | 357360 | 357372 | Digi Flavor Sky 25000 Puffs 5pk - Sky Walker | 10 | $412.50 | $41.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335599 | 357360 | 357366 | Digi Flavor Sky 25000 Puffs 5pk - Peach Raspberry | 10 | $412.50 | $41.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335598 | 357360 | 357376 | Digi Flavor Sky 25000 Puffs 5pk - Cherry Lemon Mint | 10 | $412.50 | $41.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335597 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 10 | $462.50 | $46.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335596 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 10 | $462.50 | $46.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335595 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 10 | $462.50 | $46.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335594 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 10 | $462.50 | $46.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335592 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 10 | $462.50 | $46.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335591 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 10 | $462.50 | $46.25 |
| 361500 | 10/31/2024 11:31 | APVAPESHOP INC | 3335593 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 10 | $462.50 | $46.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3335624 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 2 | $72.50 | $36.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3336636 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 3 | $138.75 | $46.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3336652 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 4 | $145.00 | $36.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3336656 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3336650 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 5 | $181.25 | $36.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3336654 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 5 | $181.25 | $36.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3336658 | 324417 | 328464 | Geek Bar Pulse 15000 Puffs 5pk - Blue Mint | 5 | $181.25 | $36.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3336648 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3336632 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 4 | $185.00 | $46.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3336638 | 345873 | 359107 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | 6 | $277.50 | $46.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3335623 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 8 | $290.00 | $36.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3335632 | 324417 | 357530 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | 10 | $362.50 | $36.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3335633 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 10 | $362.50 | $36.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3335631 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3335630 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3335627 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3335626 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 10 | $362.50 | $36.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3335629 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3335622 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3335616 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 9 | $416.25 | $46.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3336634 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 10 | $462.50 | $46.25 |
| 361502 | 10/31/2024 11:31 | Igrind Inc | 3335617 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 10 | $462.50 | $46.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335791 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335789 | 324417 | 357530 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | 10 | $362.50 | $36.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335790 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 10 | $362.50 | $36.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335788 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 10 | $362.50 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335787 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335786 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335784 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 10 | $362.50 | $36.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335783 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335782 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 10 | $362.50 | $36.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335785 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 10 | $362.50 | $36.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335781 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 10 | $362.50 | $36.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335780 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 10 | $362.50 | $36.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335777 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 10 | $362.50 | $36.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335779 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335778 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 10 | $362.50 | $36.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335796 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 10 | $462.50 | $46.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335795 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 10 | $462.50 | $46.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335794 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 10 | $462.50 | $46.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335792 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 10 | $462.50 | $46.25 |
| 361510 | 10/31/2024 11:32 | APVAPESHOP INC | 3335793 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 10 | $462.50 | $46.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335951 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 3 | $138.75 | $46.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335943 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 4 | $145.00 | $36.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335941 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 4 | $145.00 | $36.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335940 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 4 | $145.00 | $36.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335937 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 4 | $145.00 | $36.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335939 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 4 | $145.00 | $36.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335938 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 4 | $145.00 | $36.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335947 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 6 | $217.50 | $36.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335946 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 6 | $217.50 | $36.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335945 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 6 | $217.50 | $36.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335944 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 6 | $217.50 | $36.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335953 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 5 | $231.25 | $46.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335952 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 5 | $231.25 | $46.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335950 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335949 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 5 | $231.25 | $46.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335948 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 361522 | 10/31/2024 11:33 | APVAPESHOP INC | 3335942 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 10 | $362.50 | $36.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336053 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 2 | $92.50 | $46.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336021 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 3 | $173.82 | $57.94 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336036 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336034 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 5 | $181.25 | $36.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336032 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 5 | $181.25 | $36.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336030 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336028 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336024 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336025 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336038 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 6 | $217.50 | $36.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336055 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 5 | $231.25 | $46.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336054 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336023 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $289.70 | $57.94 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336049 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 10 | $362.50 | $36.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336047 | 324417 | 357530 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | 10 | $362.50 | $36.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336048 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 10 | $362.50 | $36.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336042 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 10 | $362.50 | $36.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336040 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 10 | $362.50 | $36.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336026 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 10 | $362.50 | $36.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336061 | 357360 | 357370 | Digi Flavor Sky 25000 Puffs 5pk - Twisted B-Pop | 10 | $412.50 | $41.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336059 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 10 | $412.50 | $41.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336060 | 357360 | 357372 | Digi Flavor Sky 25000 Puffs 5pk - Sky Walker | 10 | $412.50 | $41.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336058 | 357360 | 357366 | Digi Flavor Sky 25000 Puffs 5pk - Peach Raspberry | 10 | $412.50 | $41.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336057 | 357360 | 357376 | Digi Flavor Sky 25000 Puffs 5pk - Cherry Lemon Mint | 10 | $412.50 | $41.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336052 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 10 | $462.50 | $46.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336051 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 10 | $462.50 | $46.25 |
| 361528 | 10/31/2024 11:34 | Montana Trading Group | 3336022 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $473.80 | $94.76 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337018 | 259934 | 259936 | Wild Watermelon By I Love Salts 30ml - 50mg | 1 | $5.50 | $5.50 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337020 | 259940 | 259942 | Peach Mango Ice By I Love Salts 30ml - 50mg | 1 | $5.50 | $5.50 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337021 | 338533 | 338746 | White Gummy Pod Punch By Vapetasia - Salt Nicotine 50mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337016 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337013 | 240268 | 240273 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 48mg - | 1 | $5.75 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337004 | 330350 | 330352 | Grape By Reds Apple - 3mg - 100ml | 1 | $6.25 | $6.25 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337033 | 240274 | 240277 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337044 | 242055 | 242057 | Lynx By Zenith E-Juice - 3mg - 120ml | 1 | $6.75 | $6.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337043 | 242063 | 242066 | Hydra By Zenith E-Juice - 6mg - 120ml | 1 | $6.75 | $6.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337003 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336997 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $9.00 | $4.50 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337023 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 2 | $9.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337017 | 259934 | 259935 | Wild Watermelon By I Love Salts 30ml - 25mg | 2 | $11.00 | $5.50 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337019 | 259940 | 259941 | Peach Mango Ice By I Love Salts 30ml - 25mg | 2 | $11.00 | $5.50 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337022 | 338533 | 338534 | White Gummy Pod Punch By Vapetasia - Salt Nicotine 25mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337015 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337034 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337012 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 2 | $11.50 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337047 | 255462 | 255467 | Pisces Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337045 | 242023 | 242030 | Lyra Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337041 | 241999 | 242004 | Draco Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337040 | 255446 | 255453 | Cassiopeia Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337014 | 240202 | 240207 | Blueberry By Jam Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337008 | 330332 | 330335 | Watermelon Iced By Reds Apple - 6mg - 100ml | 2 | $12.50 | $6.25 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337007 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337006 | 330302 | 330305 | Original By Reds Apple - 6mg - 100ml | 2 | $12.50 | $6.25 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337005 | 330350 | 330353 | Grape By Reds Apple - 6mg - 100ml | 2 | $12.50 | $6.25 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336993 | 245744 | 245749 | Apple Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337046 | 255429 | 255431 | Pisces By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336985 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336984 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $13.50 | $4.50 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337032 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337002 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337042 | 242071 | 242073 | Gemini Ice By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336998 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337024 | 241863 | 241868 | Cubano Black By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337037 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337001 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337038 | 255454 | 255459 | Cassiopeia By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337030 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337028 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336989 | 245792 | 245797 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336992 | 245732 | 245737 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336991 | 245768 | 245773 | Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336990 | 245738 | 245742 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 3 | $18.75 | $6.25 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337036 | 241991 | 241994 | Orion By Zenith E-Juice - 6mg - 120ml | 3 | $20.25 | $6.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337039 | 255446 | 255448 | Cassiopeia Ice By Zenith E-Juice - 3mg - 120ml | 3 | $20.25 | $6.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336986 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336982 | 292136 | 292141 | Menthol By Coastal Clouds - Salt Nicotine 50mg - 30ml | 4 | $21.00 | $5.25 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336981 | 292136 | 292140 | Menthol By Coastal Clouds - Salt Nicotine 35mg - 30ml | 4 | $21.00 | $5.25 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337027 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337035 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 4 | $23.00 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336983 | 240606 | 240607 | Cuban Blend By Naked100 - 0mg - 60ml | 4 | $23.00 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336988 | 245792 | 245795 | Iced Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336987 | 245792 | 245794 | Iced Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337026 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337025 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337000 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336999 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337009 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336996 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 6 | $34.50 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336995 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337029 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337031 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 6 | $40.50 | $6.75 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3336994 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 1 | $57.50 | $57.50 |
| 361585 | 10/31/2024 16:16 | Finest Distributors LLC | 3337054 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $205.00 | $102.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338684 | 340492 | 340507 | RAZ DC25000 5pk - Watermelon Ice | 1 | $42.50 | $42.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338682 | 340492 | 348943 | RAZ DC25000 5pk - Razzle Dazzle | 1 | $42.50 | $42.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338681 | 340492 | 355730 | RAZ DC25000 5pk - Pink Lemonade Minty O's | 1 | $42.50 | $42.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338674 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 2 | $75.00 | $37.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338683 | 340492 | 340503 | RAZ DC25000 5pk - Sour Watermelon Peach | 2 | $85.00 | $42.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338679 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 3 | $112.50 | $37.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338678 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 3 | $112.50 | $37.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338687 | 350956 | 350961 | RAZ TN9000 0% Nicotine 5pk - Watermelon Ice | 3 | $112.50 | $37.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338686 | 350956 | 350960 | RAZ TN9000 0% Nicotine 5pk - Strawberry Ice | 3 | $112.50 | $37.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338685 | 350956 | 350957 | RAZ TN9000 0% Nicotine 5pk - Blue Raz Ice | 3 | $112.50 | $37.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338658 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 2 | $115.00 | $57.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338655 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 2 | $115.00 | $57.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338673 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 2 | $140.00 | $70.00 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338672 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 2 | $140.00 | $70.00 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338668 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 2 | $140.00 | $70.00 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338667 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $140.00 | $70.00 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338680 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 4 | $150.00 | $37.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338676 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 4 | $150.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338665 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 4 | $150.00 | $37.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338656 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 3 | $172.50 | $57.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338675 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338671 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 3 | $210.00 | $70.00 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338670 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 3 | $210.00 | $70.00 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338661 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 5 | $287.50 | $57.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338666 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 8 | $300.00 | $37.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338669 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 5 | $350.00 | $70.00 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338677 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 10 | $375.00 | $37.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338653 | 284974 | 284977 | Air Bar Nex 6500 Puffs - Blackberry Ice | 8 | $460.00 | $57.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338663 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 10 | $575.00 | $57.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338654 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $575.00 | $57.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338662 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 11 | $632.50 | $57.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338657 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 15 | $862.50 | $57.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338664 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338660 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 361702 | 11/1/2024 18:10 | Vape Guys Distribution | 3338659 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 361721 | 11/2/2024 11:19 | Montana Trading Group | 3339348 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 2 | $110.00 | $55.00 |
| 361721 | 11/2/2024 11:19 | Montana Trading Group | 3339349 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $187.50 | $37.50 |
| 361721 | 11/2/2024 11:19 | Montana Trading Group | 3339344 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 5 | $287.50 | $57.50 |
| 361721 | 11/2/2024 11:19 | Montana Trading Group | 3339346 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 361721 | 11/2/2024 11:19 | Montana Trading Group | 3339345 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,150.00 | $57.50 |
| 361721 | 11/2/2024 11:19 | Montana Trading Group | 3339343 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 20 | $1,150.00 | $57.50 |
| 361721 | 11/2/2024 11:19 | Montana Trading Group | 3339342 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 361721 | 11/2/2024 11:19 | Montana Trading Group | 3339347 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,845.00 | $102.50 |
| 361727 | 11/2/2024 13:03 | Mahant Krupa 56 LLC | 3339534 | 348658 | 348663 | FLUM Mello 20000 Puffs 10pk - Summer Delux (Melon Strawberry Watermelon) | 20 | $2,000.00 | $100.00 |
| 361727 | 11/2/2024 13:03 | Mahant Krupa 56 LLC | 3339540 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 40 | $1,400.00 | $35.00 |
| 361727 | 11/2/2024 13:03 | Mahant Krupa 56 LLC | 3339541 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 40 | $1,400.00 | $35.00 |
| 361727 | 11/2/2024 13:03 | Mahant Krupa 56 LLC | 3339539 | 356633 | 356638 | VIHO Supercharge PRO 20,000 Puffs 5pk - Sour Skittle | 40 | $1,500.00 | $37.50 |
| 361727 | 11/2/2024 13:03 | Mahant Krupa 56 LLC | 3339535 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 40 | $1,400.00 | $35.00 |
| 361727 | 11/2/2024 13:03 | Mahant Krupa 56 LLC | 3339536 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,400.00 | $35.00 |
| 361727 | 11/2/2024 13:03 | Mahant Krupa 56 LLC | 3339537 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 34 | $1,190.00 | $35.00 |
| 361727 | 11/2/2024 13:03 | Mahant Krupa 56 LLC | 3339538 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 40 | $1,400.00 | $35.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339788 | 352716 | 352722 | Cali UL3000 6pk - Peach Watermelon | 1 | $30.00 | $30.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339786 | 352716 | 352720 | Cali UL3000 6pk - Frozen Kiwi Dragon Berry | 1 | $30.00 | $30.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339785 | 352716 | 352724 | Cali UL3000 6pk - Frozen Grape | 1 | $30.00 | $30.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339784 | 352716 | 352717 | Cali UL3000 6pk - Coconut Banana | 1 | $30.00 | $30.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339760 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 6 | $37.50 | $6.25 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339808 | 334132 | 334148 | Cali UL8000 6pk - Peach Mango Watermelon | 1 | $44.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339804 | 334132 | 334145 | Cali UL8000 6pk - Kiwi Dragon Berry | 1 | $44.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339803 | 334132 | 334144 | Cali UL8000 6pk - Frozen Watermelon | 1 | $44.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339802 | 334132 | 334143 | Cali UL8000 6pk - Frozen Strawberry Raspberry | 1 | $44.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339799 | 334132 | 334140 | Cali UL8000 6pk - Frozen Kiwi Lemonade | 1 | $44.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339798 | 334132 | 334155 | Cali UL8000 6pk - Frozen Grape | 1 | $44.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339797 | 334132 | 334139 | Cali UL8000 6pk - Frozen Blue Raspberry | 1 | $44.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339796 | 334132 | 334137 | Cali UL8000 6pk - Frozen Banana | 1 | $44.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339795 | 334132 | 334136 | Cali UL8000 6pk - Frozen Apple Watermelon | 1 | $44.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339794 | 334132 | 354264 | Cali UL8000 6pk - Coconut Banana | 1 | $44.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339792 | 334132 | 334135 | Cali UL8000 6pk - Cherry Lemonade | 1 | $44.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339791 | 334132 | 334134 | Cali UL8000 6pk - Blue Raspberry Lemonade | 1 | $44.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339783 | 351473 | 351508 | Cali UL20000 6pk - Triple Berry | 1 | $51.00 | $51.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339781 | 351473 | 351505 | Cali UL20000 6pk - Pineapple Splash | 1 | $51.00 | $51.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339780 | 351473 | 351504 | Cali UL20000 6pk - Peach Watermelon | 1 | $51.00 | $51.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339779 | 351473 | 351503 | Cali UL20000 6pk - Peach Mango Watermelon | 1 | $51.00 | $51.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339777 | 351473 | 351499 | Cali UL20000 6pk - Frozen Strawberry Raspberry | 1 | $51.00 | $51.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339775 | 351473 | 351510 | Cali UL20000 6pk - Frozen Grape | 1 | $51.00 | $51.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339773 | 351473 | 351490 | Cali UL20000 6pk - Cherry Lemonade | 1 | $51.00 | $51.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339772 | 351473 | 351489 | Cali UL20000 6pk - Blue Raspberry Lemonade | 1 | $51.00 | $51.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339768 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 1 | $58.50 | $58.50 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339814 | 334132 | 334154 | Cali UL8000 6pk - Watermelon Splash | 2 | $88.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339810 | 334132 | 334151 | Cali UL8000 6pk - Pineapple Strawberry Banana | 2 | $88.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339806 | 334132 | 334147 | Cali UL8000 6pk - Mexican Mint | 2 | $88.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339801 | 334132 | 334142 | Cali UL8000 6pk - Frozen Peach | 2 | $88.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339800 | 334132 | 334141 | Cali UL8000 6pk - Frozen Lush | 2 | $88.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339782 | 351473 | 351513 | Cali UL20000 6pk - Strawberry Banana | 2 | $102.00 | $51.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339776 | 351473 | 351498 | Cali UL20000 6pk - Frozen Peach | 2 | $102.00 | $51.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339774 | 351473 | 351495 | Cali UL20000 6pk - Frozen Blue Raspberry | 2 | $102.00 | $51.00 |
| 361753 | 11/2/2020 18:47 | Finest Distributors LLC | 3339789 | 352716 | 352723 | Cali UL3000 6pk - Polar Ice | 4 | $120.00 | $30.00 |
| 361753 | 11/2/2020 18:47 | Finest Distributors LLC | 3339787 | 352716 | 352725 | Cali UL3000 6pk - Mighty Mint | 4 | $120.00 | $30.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339813 | 334132 | 334153 | Cali UL8000 6pk - Triple Berry | 3 | $132.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339812 | 334132 | 334158 | Cali UL8000 6pk - Strawberry Banana | 3 | $132.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339778 | 351473 | 351511 | Cali UL20000 6pk - Mighty Mint | 3 | $153.00 | $51.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339811 | 334132 | 334157 | Cali UL8000 6pk - Spearmint | 4 | $176.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339809 | 334132 | 359002 | Cali UL8000 6pk - Polar Ice | 4 | $176.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339807 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 4 | $176.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339805 | 334132 | 334146 | Cali UL8000 6pk - L.A. Mint | 4 | $176.00 | $44.00 |
| 361753 | 11/2/2024 18:47 | Finest Distributors LLC | 3339771 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 5 | $287.50 | $57.50 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339946 | 245424 | 245430 | Cola Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339962 | 240636 | 240639 | Lava Flow Ice By Naked100 - 6mg - 60ml | 4 | $18.00 | $4.50 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339959 | 240709 | 240714 | Hawaiian Pog By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339958 | 240709 | 240713 | Hawaiian Pog By Naked100 - Salt Nicotine 35mg - 30ml | 5 | $22.50 | $4.50 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339955 | 245531 | 245536 | Pink Burst By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339951 | 265186 | 265192 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339963 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339953 | 245524 | 245529 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339952 | 245538 | 245543 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN | 5 | $28.75 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339957 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339956 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339954 | 245468 | 245473 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339944 | 245431 | 245437 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339961 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339960 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339943 | 328068 | 328070 | Strawberry Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 3 | 6 | $34.50 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339949 | 309057 | 309065 | Pina Colada Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339947 | 245510 | 245516 | Hawaiian By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339928 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $36.25 | $36.25 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339927 | 336375 | 350569 | VIHO Supercharge 20,000 Puffs 5pk - Triple Apple | 1 | $36.25 | $36.25 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339926 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 1 | $36.25 | $36.25 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339925 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $36.25 | $36.25 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339924 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $36.25 | $36.25 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339923 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 1 | $36.25 | $36.25 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339922 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 1 | $36.25 | $36.25 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339920 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $36.25 | $36.25 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339919 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 1 | $36.25 | $36.25 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339918 | 336375 | 350570 | VIHO Supercharge 20,000 Puffs 5pk - Georgia Peach | 1 | $36.25 | $36.25 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339917 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 1 | $36.25 | $36.25 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339916 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $36.25 | $36.25 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339939 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339938 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 1 | $38.75 | $38.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339935 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 1 | $38.75 | $38.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339945 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 7 | $40.25 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339948 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 7 | $40.25 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339942 | 304962 | 304964 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 10 | $57.50 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339966 | 223784 | 223785 | Naartane Butane Gas - 14X - 840ml 6pk | 2 | $57.50 | $28.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339950 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339921 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 2 | $72.50 | $36.25 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339940 | 308772 | 331221 | RAZ TN9000 5pk - Vicky (Pink Lemonade) | 2 | $77.50 | $38.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339937 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 2 | $77.50 | $38.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339934 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 2 | $77.50 | $38.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339933 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 2 | $77.50 | $38.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339930 | 335140 | 335161 | Alto All in One Kit 5pk By VUSE - Menthol 5% Nicotine | 2 | $97.62 | $48.81 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339941 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $138.00 | $5.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339936 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 5 | $193.75 | $38.75 |
| 361758 | 11/3/2024 11:54 | Smoke Hut | 3339929 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $512.50 | $102.50 |
| 361759 | 11/3/2024 12:15 | APVAPESHOP INC | 3339973 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 2 | $115.00 | $57.50 |
| 361759 | 11/3/2024 12:15 | APVAPESHOP INC | 3339969 | 284974 | 284983 | Air Bar Nex 6500 Puffs - Miami Mint | 8 | $460.00 | $57.50 |
| 361759 | 11/3/2024 12:15 | APVAPESHOP INC | 3339970 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 10 | $575.00 | $57.50 |
| 361759 | 11/3/2024 12:15 | APVAPESHOP INC | 3339972 | 284974 | 284989 | Air Bar Nex 6500 Puffs - Watermelon Ice | 20 | $1,150.00 | $57.50 |
| 361759 | 11/3/2024 12:15 | APVAPESHOP INC | 3339968 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 361759 | 11/3/2024 12:15 | APVAPESHOP INC | 3339971 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 25 | $1,437.50 | $57.50 |
| 361769 | 11/3/2024 15:44 | Smoke Hut | 3340191 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 361769 | 11/3/2024 15:44 | Smoke Hut | 3340190 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 5 | $33.75 | $6.75 |
| 361769 | 11/3/2024 15:44 | Smoke Hut | 3340189 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 5 | $33.75 | $6.75 |
| 361769 | 11/3/2024 15:44 | Smoke Hut | 3340188 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 361785 | 11/4/2024 8:15 | pramukh1929 inc | 3340679 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 361802 | 11/4/2024 11:03 | Brooklyn Smokes Inc | 3341028 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 2 | $13.50 | $6.75 |
| 361802 | 11/4/2024 11:03 | Brooklyn Smokes Inc | 3341027 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $20.25 | $6.75 |
| 361802 | 11/4/2024 11:03 | Brooklyn Smokes Inc | 3341025 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 5 | $33.75 | $6.75 |
| 361802 | 11/4/2024 11:03 | Brooklyn Smokes Inc | 3341026 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 8 | $54.00 | $6.75 |
| 361823 | 11/4/2024 13:00 | Montana Trading Group | 3341393 | 291954 | 291962 | EB Create BC5000 10pk - Berry Mix (Crazi Berry) | 6 | $330.00 | $55.00 |
| 361823 | 11/4/2024 13:00 | Montana Trading Group | 3341402 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 10 | $550.00 | $55.00 |
| 361823 | 11/4/2024 13:00 | Montana Trading Group | 3341401 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 10 | $550.00 | $55.00 |
| 361823 | 11/4/2024 13:00 | Montana Trading Group | 3341396 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 10 | $550.00 | $55.00 |
| 361823 | 11/4/2024 13:00 | Montana Trading Group | 3341403 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 20 | $1,100.00 | $55.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361823 | 11/4/2024 13:00 | Montana Trading Group | 3341400 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 20 | $1,100.00 | $55.00 |
| 361823 | 11/4/2024 13:00 | Montana Trading Group | 3341399 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 20 | $1,100.00 | $55.00 |
| 361823 | 11/4/2024 13:00 | Montana Trading Group | 3341398 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 20 | $1,100.00 | $55.00 |
| 361823 | 11/4/2024 13:00 | Montana Trading Group | 3341397 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 20 | $1,100.00 | $55.00 |
| 361823 | 11/4/2024 13:00 | Montana Trading Group | 3341394 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,100.00 | $55.00 |
| 361823 | 11/4/2024 13:00 | Montana Trading Group | 3341404 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 40 | $2,200.00 | $55.00 |
| 361823 | 11/4/2024 13:00 | Montana Trading Group | 3341395 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 40 | $2,200.00 | $55.00 |
| 361832 | 11/4/2024 14:12 | APVAPESHOP INC | 3341667 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 3 | $165.00 | $55.00 |
| 361832 | 11/4/2024 14:12 | APVAPESHOP INC | 3341663 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 3 | $165.00 | $55.00 |
| 361832 | 11/4/2024 14:12 | APVAPESHOP INC | 3341662 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 3 | $165.00 | $55.00 |
| 361832 | 11/4/2024 14:12 | APVAPESHOP INC | 3341658 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 3 | $165.00 | $55.00 |
| 361832 | 11/4/2024 14:12 | APVAPESHOP INC | 3341664 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 4 | $220.00 | $55.00 |
| 361832 | 11/4/2024 14:12 | APVAPESHOP INC | 3341661 | 291954 | 291971 | EB Create BC5000 10pk - Pineapple Coconut Ice | 4 | $220.00 | $55.00 |
| 361832 | 11/4/2024 14:12 | APVAPESHOP INC | 3341660 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 4 | $220.00 | $55.00 |
| 361832 | 11/4/2024 14:12 | APVAPESHOP INC | 3341666 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 5 | $275.00 | $55.00 |
| 361832 | 11/4/2024 14:12 | APVAPESHOP INC | 3341655 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 5 | $287.50 | $57.50 |
| 361832 | 11/4/2024 14:12 | APVAPESHOP INC | 3341665 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 10 | $550.00 | $55.00 |
| 361832 | 11/4/2024 14:12 | APVAPESHOP INC | 3341659 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 40 | $2,200.00 | $55.00 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342150 | 328003 | 328004 | Caramel Brulee By Coastal Clouds - 3mg-60ml (TFN) | 1 | $5.25 | $5.25 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342168 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 1 | $5.75 | $5.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342166 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | $5.75 | $5.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342157 | 309887 | 309891 | Mint Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342167 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 1 | $5.75 | $5.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342155 | 245756 | 245760 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342154 | 245762 | 245766 | Melon Kiwi By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342151 | 245738 | 245743 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342144 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342169 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342148 | 297573 | 297576 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342171 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342170 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342158 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342159 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342153 | 245750 | 245755 | Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342156 | 245756 | 245761 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342152 | 245834 | 245838 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342181 | 240433 | 240434 | Vanilla By Custard Monster - 0mg - 100ml | 2 | $13.50 | $6.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342147 | 240549 | 240552 | Pineapple Express By Vapetasia - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342149 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342146 | 257280 | 257283 | Killer Kustard Honeydew By Vapetasia - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342145 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342180 | 297567 | 297570 | Blackberry By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342183 | 304962 | 304963 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TF | 3 | $17.25 | $5.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342182 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 3 | $17.25 | $5.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342184 | 350867 | 350871 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342195 | 251724 | 251726 | FTC By Keep It 100 (Krunch) - 3mg - 100ml (TFN) | 5 | $31.25 | $6.25 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342200 | 241929 | 241932 | Berry Bomb By VGOD - 6mg - 60ml | 8 | $36.00 | $4.50 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342172 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 1 | $36.25 | $36.25 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342177 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $36.25 | $36.25 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342175 | 356633 | 356637 | VIHO Supercharge PRO 20,000 Puffs 5pk - Orange Splash | 1 | $38.75 | $38.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342191 | 359754 | 359765 | JNR PhoneVape 30000 Puffs 5pk - Watermelon Ice | 1 | $45.00 | $45.00 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342190 | 359754 | 359764 | JNR PhoneVape 30000 Puffs 5pk - Sour Apple Ice | 1 | $45.00 | $45.00 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342189 | 359754 | 359760 | JNR PhoneVape 30000 Puffs 5pk - Miami Mint | 1 | $45.00 | $45.00 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342188 | 359754 | 359759 | JNR PhoneVape 30000 Puffs 5pk - Fcuking FAB | 1 | $45.00 | $45.00 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342187 | 359754 | 359757 | JNR PhoneVape 30000 Puffs 5pk - Blueberry Watermelon | 1 | $45.00 | $45.00 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342186 | 359754 | 359756 | JNR PhoneVape 30000 Puffs 5pk - Blue Razz Ice | 1 | $45.00 | $45.00 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342197 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 11 | $49.50 | $4.50 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342198 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 12 | $54.00 | $4.50 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342185 | 350849 | 350853 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 10 | $57.50 | $5.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342164 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 2 | $60.00 | $30.00 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342196 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 14 | $63.00 | $4.50 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342174 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 2 | $77.50 | $38.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342173 | 356633 | 356634 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Razz Ice | 2 | $77.50 | $38.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342178 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 3 | $108.75 | $36.25 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342176 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 3 | $108.75 | $36.25 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342192 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $155.00 | $38.75 |
| 361867 | 11/4/2024 15:57 | Finest Distributors LLC | 3342179 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 5 | $187.50 | $37.50 |
| 361873 | 11/4/2024 16:11 | Igrind Inc | 3342290 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 361873 | 11/4/2024 16:11 | Igrind Inc | 3342293 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 15 | $562.50 | $37.50 |
| 361873 | 11/4/2024 16:11 | Igrind Inc | 3342294 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 15 | $562.50 | $37.50 |
| 361873 | 11/4/2024 16:11 | Igrind Inc | 3342295 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 15 | $562.50 | $37.50 |
| 361873 | 11/4/2024 16:11 | Igrind Inc | 3342292 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 15 | $562.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361873 | 11/4/2024 16:11 | Igrind Inc | 3342291 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 15 | $562.50 | $37.50 |
| 361877 | 11/4/2024 16:59 | Vape Guys Distribution | 3342418 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 2 | $75.00 | $37.50 |
| 361877 | 11/4/2024 16:59 | Vape Guys Distribution | 3342417 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 3 | $112.50 | $37.50 |
| 361877 | 11/4/2024 16:59 | Vape Guys Distribution | 3342416 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 3 | $112.50 | $37.50 |
| 361877 | 11/4/2024 16:59 | Vape Guys Distribution | 3342422 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 4 | $150.00 | $37.50 |
| 361877 | 11/4/2024 16:59 | Vape Guys Distribution | 3342421 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 4 | $150.00 | $37.50 |
| 361877 | 11/4/2024 16:59 | Vape Guys Distribution | 3342420 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 4 | $150.00 | $37.50 |
| 361877 | 11/4/2024 16:59 | Vape Guys Distribution | 3342419 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 5 | $187.50 | $37.50 |
| 361877 | 11/4/2024 16:59 | Vape Guys Distribution | 3342413 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 6 | $330.00 | $55.00 |
| 361877 | 11/4/2024 16:59 | Vape Guys Distribution | 3342412 | 291954 | 291978 | EB Create BC5000 10pk - Strawberry Pina Colada | 6 | $330.00 | $55.00 |
| 361877 | 11/4/2024 16:59 | Vape Guys Distribution | 3342411 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 6 | $330.00 | $55.00 |
| 361877 | 11/4/2024 16:59 | Vape Guys Distribution | 3342410 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 6 | $330.00 | $55.00 |
| 361877 | 11/4/2024 16:59 | Vape Guys Distribution | 3342409 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 6 | $330.00 | $55.00 |
| 361877 | 11/4/2024 16:59 | Vape Guys Distribution | 3342415 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 15 | $825.00 | $55.00 |
| 361877 | 11/4/2024 16:59 | Vape Guys Distribution | 3342414 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 15 | $825.00 | $55.00 |
| 361877 | 11/4/2024 16:59 | Vape Guys Distribution | 3342408 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 15 | $825.00 | $55.00 |
| 361877 | 11/4/2024 16:59 | Vape Guys Distribution | 3342407 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,100.00 | $55.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342476 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 1 | $10.00 | $10.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342477 | 338094 | 338110 | Space Ultra Galakta 20,000 Puffs 5pk - Spearmint | 1 | $10.00 | $10.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342475 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 1 | $10.00 | $10.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342478 | 338094 | 338111 | Space Ultra Galakta 20,000 Puffs 5pk - Watermelon Ice | 2 | $20.00 | $10.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342474 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 2 | $20.00 | $10.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342473 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 2 | $20.00 | $10.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342472 | 338094 | 338101 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Razz | 2 | $20.00 | $10.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342471 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 2 | $20.00 | $10.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342479 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 2 | $20.00 | $10.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342480 | 264372 | 264379 | NKD100 Max 4500 Puffs 10pk - Lava Flow | 3 | $30.00 | $10.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342442 | 336900 | 336918 | Fire Boost 12000 Puffs 5pk - Yummy Bear | 1 | $30.00 | $30.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342484 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $33.75 | $33.75 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342502 | 336375 | 350569 | VIHO Supercharge 20,000 Puffs 5pk - Triple Apple | 1 | $35.00 | $35.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342498 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $35.00 | $35.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342482 | 335856 | 335861 | Spaceman Prism 20K 5pk - Dark Grapefruit | 1 | $35.00 | $35.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342481 | 335856 | 336243 | Spaceman Prism 20K 5pk - Cherry Bomb | 1 | $35.00 | $35.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342491 | 335203 | 335217 | Luff Bar Dually 20000 Puffs 5pk - Strawberry Ice | 1 | $36.25 | $36.25 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342490 | 335203 | 335215 | Luff Bar Dually 20000 Puffs 5pk - Pineapple Coconut | 1 | $36.25 | $36.25 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342488 | 335203 | 335212 | Luff Bar Dually 20000 Puffs 5pk - Grape Bubble | 1 | $36.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342453 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 1 | $37.50 | $37.50 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342452 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 1 | $37.50 | $37.50 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342497 | 348461 | 348475 | GiMi 30000 Puffs 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342496 | 348461 | 348468 | GiMi 30000 Puffs 5pk - Strawberry Shortcake | 1 | $38.75 | $38.75 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342495 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 1 | $38.75 | $38.75 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342493 | 348461 | 348463 | GiMi 30000 Puffs 5pk - California Cherry | 1 | $38.75 | $38.75 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342470 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 1 | $41.25 | $41.25 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342469 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 1 | $41.25 | $41.25 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342468 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 1 | $41.25 | $41.25 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342459 | 242338 | 304961 | Jewel Mint By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342457 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $55.00 | $5.50 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342500 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 2 | $70.00 | $35.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342487 | 335203 | 335210 | Luff Bar Dually 20000 Puffs 5pk - Crushed Berries | 2 | $72.50 | $36.25 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342507 | 356633 | 356638 | VIHO Supercharge PRO 20,000 Puffs 5pk - Sour Skittle | 2 | $75.00 | $37.50 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342485 | 335173 | 344099 | Boring Tiger 25000 Puffs 5pk - Menthol Mint Ice | 3 | $101.25 | $33.75 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342504 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 3 | $105.00 | $35.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342492 | 335203 | 335220 | Luff Bar Dually 20000 Puffs 5pk - Watermelon Ice | 3 | $108.75 | $36.25 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342489 | 335203 | 346086 | Luff Bar Dually 20000 Puffs 5pk - Menthol Mint Ice | 3 | $108.75 | $36.25 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342486 | 335203 | 346085 | Luff Bar Dually 20000 Puffs 5pk - Cool Mint | 3 | $108.75 | $36.25 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342458 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342462 | 245482 | 245488 | Jewel Mango By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342461 | 245482 | 245487 | Jewel Mango By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342460 | 245482 | 245486 | Jewel Mango By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 20 | $110.00 | $5.50 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342506 | 356633 | 356635 | VIHO Supercharge PRO 20,000 Puffs 5pk - Frozen Nana | 4 | $150.00 | $37.50 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342505 | 356633 | 356634 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Razz Ice | 4 | $150.00 | $37.50 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342450 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 5 | $150.00 | $30.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342449 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 5 | $150.00 | $30.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342448 | 271907 | 271912 | STIG XL 700 Puffs 10pk - Crisp Apple | 5 | $150.00 | $30.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342454 | 242338 | 245630 | Jewel Mint By Pod Juice 55 - Salt Nicotine 0mg - 30ml (TFN) | 30 | $165.00 | $5.50 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342508 | 356633 | 356639 | VIHO Supercharge PRO 20,000 Puffs 5pk - StrawberryÂ Watermelon | 5 | $187.50 | $37.50 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342501 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 6 | $210.00 | $35.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342499 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 6 | $210.00 | $35.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342456 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 40 | $220.00 | $5.50 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342455 | 242338 | 245631 | Jewel Mint By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 40 | $220.00 | $5.50 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342451 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 10 | $300.00 | $30.00 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342447 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 10 | $300.00 | $30.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342467 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 6 | $415.62 | $69.27 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342466 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $473.80 | $94.76 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342464 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 6 | $568.56 | $94.76 |
| 361879 | 11/4/2024 17:03 | APVAPESHOP INC | 3342446 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 15 | $1,530.00 | $102.00 |
| 361903 | 11/4/2024 22:02 | KASH TRADERS CORP. | 3342913 | 335203 | 346085 | Luff Bar Dually 20000 Puffs 5pk - Cool Mint | 1 | $42.50 | $42.50 |
| 361907 | 11/5/2024 1:07 | Cloud jay Corp | 3343047 | 284933 | 307604 | Air Bar Mini 2000 Puffs - Creamy Coffee | 1 | $38.50 | $38.50 |
| 361907 | 11/5/2024 1:07 | Cloud jay Corp | 3343061 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 1 | $57.50 | $57.50 |
| 361907 | 11/5/2024 1:07 | Cloud jay Corp | 3343060 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 1 | $57.50 | $57.50 |
| 361907 | 11/5/2024 1:07 | Cloud jay Corp | 3343065 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 1 | $60.00 | $60.00 |
| 361907 | 11/5/2024 1:07 | Cloud jay Corp | 3343048 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $60.00 | $60.00 |
| 361907 | 11/5/2024 1:07 | Cloud jay Corp | 3343053 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $115.00 | $5.75 |
| 361907 | 11/5/2024 1:07 | Cloud jay Corp | 3343049 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 2 | $120.00 | $60.00 |
| 361907 | 11/5/2024 1:07 | Cloud jay Corp | 3343045 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 20 | $125.00 | $6.25 |
| 361917 | 11/5/2024 12:08 | Montana Trading Group | 3343186 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 3 | $210.00 | $70.00 |
| 361917 | 11/5/2024 12:08 | Montana Trading Group | 3343190 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 10 | $375.00 | $37.50 |
| 361917 | 11/5/2024 12:08 | Montana Trading Group | 3343189 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 10 | $375.00 | $37.50 |
| 361917 | 11/5/2024 12:08 | Montana Trading Group | 3343191 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 10 | $550.00 | $55.00 |
| 361917 | 11/5/2024 12:08 | Montana Trading Group | 3343194 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 10 | $550.00 | $55.00 |
| 361917 | 11/5/2024 12:08 | Montana Trading Group | 3343188 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |
| 361917 | 11/5/2024 12:08 | Montana Trading Group | 3343187 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $575.00 | $57.50 |
| 361917 | 11/5/2024 12:08 | Montana Trading Group | 3343193 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 20 | $1,100.00 | $55.00 |
| 361917 | 11/5/2024 12:08 | Montana Trading Group | 3343192 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 20 | $1,100.00 | $55.00 |
| 361917 | 11/5/2024 12:08 | Montana Trading Group | 3343196 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 20 | $1,100.00 | $55.00 |
| 361917 | 11/5/2024 12:08 | Montana Trading Group | 3343195 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 20 | $1,100.00 | $55.00 |
| 361937 | 11/5/2024 13:23 | Mahant Krupa 56 LLC | 3343397 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 40 | $2,200.00 | $55.00 |
| 361937 | 11/5/2024 13:23 | Mahant Krupa 56 LLC | 3343399 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 100 | $5,500.00 | $55.00 |
| 361937 | 11/5/2024 13:23 | Mahant Krupa 56 LLC | 3343400 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 40 | $2,200.00 | $55.00 |
| 361937 | 11/5/2024 13:23 | Mahant Krupa 56 LLC | 3343401 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 40 | $2,200.00 | $55.00 |
| 361937 | 11/5/2024 13:23 | Mahant Krupa 56 LLC | 3343402 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 20 | $1,100.00 | $55.00 |
| 361937 | 11/5/2024 13:23 | Mahant Krupa 56 LLC | 3343403 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 40 | $2,200.00 | $55.00 |
| 361937 | 11/5/2024 13:23 | Mahant Krupa 56 LLC | 3343404 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 20 | $1,100.00 | $55.00 |
| 361937 | 11/5/2024 13:23 | Mahant Krupa 56 LLC | 3343405 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 40 | $2,200.00 | $55.00 |
| 361937 | 11/5/2024 13:23 | Mahant Krupa 56 LLC | 3343406 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 60 | $3,300.00 | $55.00 |
| 361937 | 11/5/2024 13:23 | Mahant Krupa 56 LLC | 3343407 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 60 | $3,300.00 | $55.00 |
| 361937 | 11/5/2024 13:23 | Mahant Krupa 56 LLC | 3343408 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 40 | $2,200.00 | $55.00 |
| 361937 | 11/5/2024 13:23 | Mahant Krupa 56 LLC | 3343409 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 40 | $2,200.00 | $55.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361938 | 11/5/2024 13:35 | E smoke & cigar | 3343425 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | $6.75 | $6.75 |
| 361938 | 11/5/2024 13:35 | E smoke & cigar | 3343426 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 2 | $13.00 | $6.50 |
| 361938 | 11/5/2024 13:35 | E smoke & cigar | 3343424 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 361938 | 11/5/2024 13:35 | E smoke & cigar | 3343417 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 1 | $65.00 | $65.00 |
| 361938 | 11/5/2024 13:35 | E smoke & cigar | 3343415 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $73.56 | $36.78 |
| 361940 | 11/5/2024 13:41 | APVAPESHOP INC | 3343477 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 15 | $63.75 | $4.25 |
| 361940 | 11/5/2024 13:41 | APVAPESHOP INC | 3343475 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 361940 | 11/5/2024 13:41 | APVAPESHOP INC | 3343476 | 307576 | 307581 | Iced Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | 30 | $127.50 | $4.25 |
| 361940 | 11/5/2024 13:41 | APVAPESHOP INC | 3343478 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 30 | $127.50 | $4.25 |
| 361940 | 11/5/2024 13:41 | APVAPESHOP INC | 3343474 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 361940 | 11/5/2024 13:41 | APVAPESHOP INC | 3343472 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 361940 | 11/5/2024 13:41 | APVAPESHOP INC | 3343483 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $275.00 | $55.00 |
| 361940 | 11/5/2024 13:41 | APVAPESHOP INC | 3343482 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 5 | $275.00 | $55.00 |
| 361940 | 11/5/2024 13:41 | APVAPESHOP INC | 3343481 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 5 | $275.00 | $55.00 |
| 361940 | 11/5/2024 13:41 | APVAPESHOP INC | 3343480 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 5 | $275.00 | $55.00 |
| 361940 | 11/5/2024 13:41 | APVAPESHOP INC | 3343479 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 5 | $275.00 | $55.00 |
| 361940 | 11/5/2024 13:41 | APVAPESHOP INC | 3343470 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 110 | $467.50 | $4.25 |
| 361940 | 11/5/2024 13:41 | APVAPESHOP INC | 3343471 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 120 | $510.00 | $4.25 |
| 361940 | 11/5/2024 13:41 | APVAPESHOP INC | 3343469 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 135 | $573.75 | $4.25 |
| 361943 | 11/5/2024 13:47 | Montana Trading Group | 3343506 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 3 | $112.50 | $37.50 |
| 361943 | 11/5/2024 13:47 | Montana Trading Group | 3343505 | 308772 | 355722 | RAZ TN9000 5pk - StrawberryÂ Watermelon | 4 | $150.00 | $37.50 |
| 361943 | 11/5/2024 13:47 | Montana Trading Group | 3343504 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 15 | $562.50 | $37.50 |
| 361943 | 11/5/2024 13:47 | Montana Trading Group | 3343503 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 40 | $2,200.00 | $55.00 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3344005 | 292208 | 292210 | Tropical Lemonade By Coastal Clouds - 3mg - 60ml | 1 | $5.25 | $5.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3344001 | 292196 | 292199 | Strawberry Cream By Coastal Clouds - 6mg - 60ml | 1 | $5.25 | $5.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3344003 | 292136 | 292139 | Menthol By Coastal Clouds - 6mg - 60ml | 1 | $5.25 | $5.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3344002 | 292124 | 292127 | Melon Berries By Coastal Clouds - 6mg - 60ml | 1 | $5.25 | $5.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3344004 | 292118 | 292120 | Mango Berries By Coastal Clouds - 3mg - 60ml | 1 | $5.25 | $5.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343988 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 1 | $5.75 | $5.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3344007 | 248847 | 248852 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN | 1 | $5.75 | $5.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343983 | 269078 | 269083 | Orange Mango By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343964 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343963 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343984 | 256394 | 285459 | Guava Peach Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Tropical Guava) | 1 | $5.75 | $5.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343985 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.75 | $5.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3344006 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343954 | 245774 | 245779 | Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343966 | 252221 | 252224 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343961 | 245780 | 245785 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343970 | 252233 | 252236 | Mango Strawberry Dragonfruit By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343945 | 245822 | 245826 | Iced Melon Kiwi By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343950 | 245828 | 245833 | Iced Blue Raspberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343980 | 252170 | 252173 | Golden Custard By Pod Juice 55 - 0mg - 100ml | 1 | $6.25 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343975 | 296530 | 296533 | Fruity Bears By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343977 | 281251 | 281254 | Cotton Clouds By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343979 | 245496 | 245499 | Blue Razz Lemonade By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3344000 | 350867 | 350870 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - 6mg - 100ml | 1 | $6.25 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343999 | 346896 | 346898 | Watermelon Strawberry By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343998 | 280232 | 280234 | Sweet Cream By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343993 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343995 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343994 | 300890 | 300893 | Raspberry Lemonade By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343990 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343940 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343947 | 245846 | 245849 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343944 | 245822 | 245825 | Iced Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343948 | 245828 | 245830 | Iced Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343951 | 245798 | 245801 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343997 | 256400 | 256403 | Guava Peach By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343996 | 256381 | 256383 | Blueberry Lemon By Juice Head - 0mg - 100ml | 1 | $6.75 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343953 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343989 | 256388 | 285443 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueb | 2 | $11.50 | $5.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343965 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343972 | 245538 | 245541 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343971 | 245538 | 245540 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343969 | 252233 | 252235 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343973 | 242338 | 242341 | Jewel Mint By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343968 | 294138 | 294141 | Fruity Bears Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343967 | 294138 | 294140 | Fruity Bears Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343974 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343976 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343978 | 245496 | 245498 | Blue Razz Lemonade By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343959 | 245750 | 245753 | Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343958 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343957 | 245750 | 245751 | Strawberry Lemon By Cloud Nurdz - 0mg - 100ml | 2 | $13.50 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343987 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343986 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343962 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343960 | 245780 | 245783 | Sour Watermelon Strawberry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343955 | 245762 | 245764 | Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343939 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343946 | 245846 | 245848 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343943 | 245822 | 245824 | Iced Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343949 | 245828 | 245831 | Iced Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343992 | 340517 | 340519 | Apple Watermelon Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343991 | 340517 | 340518 | Apple Watermelon Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343956 | 245762 | 245765 | Melon Kiwi By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343942 | 245834 | 245837 | Iced Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343941 | 245834 | 245836 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3343952 | 245792 | 245795 | Iced Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3344014 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $187.50 | $37.50 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3344016 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $205.00 | $102.50 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3344009 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $292.50 | $58.50 |
| 361965 | 11/5/2024 16:20 | Finest Distributors LLC | 3344010 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 7 | $669.76 | $95.68 |
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345152 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 1 | $70.00 | $70.00 |
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345150 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $70.00 | $70.00 |
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345147 | 335957 | 335968 | Air Bar Diamond Box 20000 Puffs 10pk - Berries Blast | 1 | $70.00 | $70.00 |
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345142 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 3 | $112.50 | $37.50 |
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345146 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 2 | $115.00 | $57.50 |
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345154 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 2 | $140.00 | $70.00 |
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345153 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 2 | $140.00 | $70.00 |
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345151 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 2 | $140.00 | $70.00 |
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345149 | 335957 | 335970 | Air Bar Diamond Box 20000 Puffs 10pk - Blueberry Watermelon | 2 | $140.00 | $70.00 |
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345148 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $140.00 | $70.00 |
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345140 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345141 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 5 | $187.50 | $37.50 |
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345145 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 5 | $287.50 | $57.50 |
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345144 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 10 | $575.00 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345143 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 10 | $575.00 | $57.50 |
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345155 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 13 | $1,326.00 | $102.00 |
| 362015 | 11/6/2024 11:56 | APVAPESHOP INC | 3345139 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 70 | $2,625.00 | $37.50 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345679 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345644 | 269095 | 269098 | Pineapple Guava Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345645 | 269095 | 269097 | Pineapple Guava Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345646 | 269066 | 269068 | Pineapple Guava By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345643 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345657 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345654 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345653 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345650 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345649 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345683 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 3 | $17.25 | $5.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345682 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345681 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $17.25 | $5.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345642 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345641 | 280226 | 280228 | Fruity Cream By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345640 | 340512 | 340514 | Apple Watermelon By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345680 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 4 | $23.00 | $5.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345676 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 4 | $23.00 | $5.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345674 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 4 | $23.00 | $5.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345656 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345655 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345635 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 6 | $34.50 | $5.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345677 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 6 | $34.50 | $5.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345675 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345648 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 6 | $34.50 | $5.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345684 | 241102 | 241104 | Kringle Curse By Halo E-Liquid - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345622 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 1 | $36.25 | $36.25 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345673 | 351211 | 351224 | Quasar OS25000 5pk - Virgo Mint | 1 | $37.50 | $37.50 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345623 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 1 | $38.75 | $38.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345639 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345678 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 8 | $46.00 | $5.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345647 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 8 | $46.00 | $5.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345624 | 344479 | 344486 | Spaceman Nebula 25k Plus 5pk - Dragon Blue Razz | 2 | $60.00 | $30.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345638 | 240600 | 240602 | Melon By Naked100 - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345672 | 348461 | 348462 | GiMi 30000 Puffs 5pk - Blue Razz Ice | 2 | $80.00 | $40.00 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345685 | 357512 | 357520 | Adjust MyCool 40000 Puffs 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345695 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 4 | $234.00 | $58.50 |
| 362050 | 11/6/2024 16:11 | Finest Distributors LLC | 3345694 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $382.72 | $95.68 |
| 362056 | 11/6/2024 16:46 | Montana Trading Group | 3345755 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,230.00 | $102.50 |
| 362056 | 11/6/2024 16:46 | Montana Trading Group | 3345754 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 36 | $3,690.00 | $102.50 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346060 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 2 | $75.00 | $37.50 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346064 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 3 | $112.50 | $37.50 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346062 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 3 | $112.50 | $37.50 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346069 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 4 | $150.00 | $37.50 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346068 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 4 | $150.00 | $37.50 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346066 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 4 | $150.00 | $37.50 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346065 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 4 | $150.00 | $37.50 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346061 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 5 | $187.50 | $37.50 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346070 | 350956 | 350958 | RAZ TN9000 0% Nicotine 5pk - Miami Mint | 6 | $225.00 | $37.50 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346053 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 5 | $275.00 | $55.00 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346049 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 5 | $275.00 | $55.00 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346046 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 5 | $275.00 | $55.00 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346063 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 8 | $300.00 | $37.50 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346054 | 291954 | 298035 | EB Create BC5000 10pk - Strawberry Raspberry Cherry Ice | 6 | $330.00 | $55.00 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346058 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 6 | $345.00 | $57.50 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346059 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 7 | $402.50 | $57.50 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346052 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 8 | $440.00 | $55.00 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346057 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $550.00 | $55.00 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346056 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 10 | $550.00 | $55.00 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346048 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 10 | $550.00 | $55.00 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346047 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $550.00 | $55.00 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346043 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 12 | $660.00 | $55.00 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346050 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 15 | $825.00 | $55.00 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346055 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 20 | $1,100.00 | $55.00 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346051 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 20 | $1,100.00 | $55.00 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346044 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 20 | $1,100.00 | $55.00 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346067 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 30 | $1,125.00 | $37.50 |
| 362073 | 11/6/2024 19:18 | Vape Guys Distribution | 3346045 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 60 | $3,300.00 | $55.00 |
| 362094 | 11/7/2024 11:20 | Cloud jay Corp | 3346378 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362094 | 11/7/2024 11:20 | Cloud jay Corp | 3346377 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 362094 | 11/7/2024 11:20 | Cloud jay Corp | 3346376 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 15 | $67.50 | $4.50 |
| 362094 | 11/7/2024 11:20 | Cloud jay Corp | 3346387 | 330302 | 330306 | Original By Reds Apple - Salt Nicotine 30mg - 30ml | 15 | $78.75 | $5.25 |
| 362094 | 11/7/2024 11:20 | Cloud jay Corp | 3346379 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 20 | $90.00 | $4.50 |
| 362094 | 11/7/2024 11:20 | Cloud jay Corp | 3346385 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $108.75 | $36.25 |
| 362094 | 11/7/2024 11:20 | Cloud jay Corp | 3346375 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 2 | $115.00 | $57.50 |
| 362094 | 11/7/2024 11:20 | Cloud jay Corp | 3346373 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 3 | $150.00 | $50.00 |
| 362094 | 11/7/2024 11:20 | Cloud jay Corp | 3346372 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $225.00 | $4.50 |
| 362094 | 11/7/2024 11:20 | Cloud jay Corp | 3346371 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $450.00 | $4.50 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346585 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346581 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346584 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346580 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 5 | $181.25 | $36.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346576 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346578 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346574 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346573 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346569 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346571 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346567 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346565 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346563 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346561 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346559 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346557 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 5 | $231.25 | $46.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346555 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346553 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 5 | $231.25 | $46.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346551 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346549 | 345873 | 359110 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | 5 | $231.25 | $46.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346548 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346547 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 5 | $231.25 | $46.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346545 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346546 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 5 | $231.25 | $46.25 |
| 362100 | 11/7/2024 11:58 | Igrind Inc | 3346544 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $231.25 | $46.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346693 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 1 | $36.25 | $36.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346696 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346694 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346695 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346689 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346691 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346688 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346687 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346686 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346685 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346706 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346705 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346704 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 5 | $231.25 | $46.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346703 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346702 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 5 | $231.25 | $46.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346701 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346700 | 345873 | 359110 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | 5 | $231.25 | $46.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346699 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 5 | $231.25 | $46.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346697 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 362106 | 11/7/2024 11:59 | Montana Trading Group | 3346698 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 5 | $231.25 | $46.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346779 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346777 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346778 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346776 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 5 | $181.25 | $36.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346774 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346775 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346773 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346772 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346770 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346771 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346769 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346768 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346767 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346766 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346765 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346792 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346791 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346790 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 5 | $231.25 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346789 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346788 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 5 | $231.25 | $46.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346787 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346786 | 345873 | 359110 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | 5 | $231.25 | $46.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346785 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346784 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 5 | $231.25 | $46.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346783 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 5 | $231.25 | $46.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346781 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346782 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 5 | $231.25 | $46.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346780 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $231.25 | $46.25 |
| 362110 | 11/7/2024 11:59 | APVAPESHOP INC | 3346793 | 352252 | 362061 | Geek Bar Pulse 15000 Puffs 0% Nicotine 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 362138 | 11/7/2024 12:05 | APVAPESHOP INC | 3347374 | 357360 | 357368 | Digi Flavor Sky 25000 Puffs 5pk - Triple Berry | 5 | $206.25 | $41.25 |
| 362138 | 11/7/2024 12:05 | APVAPESHOP INC | 3347373 | 357360 | 357367 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Watermelon Coconut | 5 | $206.25 | $41.25 |
| 362138 | 11/7/2024 12:05 | APVAPESHOP INC | 3347372 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 5 | $206.25 | $41.25 |
| 362138 | 11/7/2024 12:05 | APVAPESHOP INC | 3347370 | 357360 | 357366 | Digi Flavor Sky 25000 Puffs 5pk - Peach Raspberry | 5 | $206.25 | $41.25 |
| 362138 | 11/7/2024 12:05 | APVAPESHOP INC | 3347371 | 357360 | 357375 | Digi Flavor Sky 25000 Puffs 5pk - peach Blue Slushy | 5 | $206.25 | $41.25 |
| 362138 | 11/7/2024 12:05 | APVAPESHOP INC | 3347369 | 357360 | 357374 | Digi Flavor Sky 25000 Puffs 5pk - Miami Mint | 5 | $206.25 | $41.25 |
| 362138 | 11/7/2024 12:05 | APVAPESHOP INC | 3347376 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $379.04 | $94.76 |
| 362138 | 11/7/2024 12:05 | APVAPESHOP INC | 3347375 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $379.04 | $94.76 |
| 362138 | 11/7/2024 12:05 | APVAPESHOP INC | 3347377 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 362161 | 11/7/2024 12:25 | DeesConveniencestoreinc | 3347798 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 362161 | 11/7/2024 12:25 | DeesConveniencestoreinc | 3347796 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 6 | $30.00 | $5.00 |
| 362161 | 11/7/2024 12:25 | DeesConveniencestoreinc | 3347797 | 241844 | 241848 | Melon Mix By VGOD - Salt Nicotine 25mg - 30ml | 6 | $30.00 | $5.00 |
| 362161 | 11/7/2024 12:25 | DeesConveniencestoreinc | 3347794 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $40.00 | $5.00 |
| 362161 | 11/7/2024 12:25 | DeesConveniencestoreinc | 3347795 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 8 | $40.00 | $5.00 |
| 362161 | 11/7/2024 12:25 | DeesConveniencestoreinc | 3347792 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 2 | $80.00 | $40.00 |
| 362161 | 11/7/2024 12:25 | DeesConveniencestoreinc | 3347800 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $100.28 | $100.28 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348545 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348544 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $33.75 | $33.75 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348543 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $33.75 | $33.75 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348542 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348541 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $33.75 | $33.75 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348540 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348538 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348537 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $33.75 | $33.75 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348535 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348551 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348555 | 342779 | 342794 | Lightrise TB 18k 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348554 | 342779 | 342788 | Lightrise TB 18k 5pk - Mango Shake | 1 | $35.00 | $35.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348574 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348539 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $67.50 | $33.75 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348565 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 2 | $70.00 | $35.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348552 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 2 | $70.00 | $35.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348549 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $70.00 | $35.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348534 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 1 | $70.00 | $70.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348548 | 356633 | 356638 | VIHO Supercharge PRO 20,000 Puffs 5pk - Sour Skittle | 2 | $75.00 | $37.50 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348553 | 335173 | 344104 | Boring Tiger 25000 Puffs 5pk - Cool Mint | 3 | $101.25 | $33.75 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348562 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $105.00 | $35.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348561 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $105.00 | $35.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348568 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $110.00 | $5.50 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348536 | 326845 | 326854 | Breeze Prime 6000 Puffs 5pk - Strawberry Apple | 2 | $122.00 | $61.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348547 | 326845 | 326857 | Breeze Prime 6000 Puffs 5pk - Mint | 2 | $122.00 | $61.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348571 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348573 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348560 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 4 | $140.00 | $35.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348550 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 4 | $140.00 | $35.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348567 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 5 | $175.00 | $35.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348566 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 5 | $175.00 | $35.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348564 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $175.00 | $35.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348563 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 5 | $175.00 | $35.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348546 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 3 | $183.00 | $61.00 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348570 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348569 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 362202 | 11/7/2024 15:16 | APVAPESHOP INC | 3348572 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348725 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 1 | $5.75 | $5.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348724 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348735 | 241863 | 241868 | Cubano Black By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348718 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348713 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348726 | 240531 | 240535 | Killer Kustard By Vapetasia - Salt Nicotine 48mg - 30ml | 2 | $11.50 | $5.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348722 | 245319 | 245324 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348723 | 281251 | 281254 | Cotton Clouds By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348732 | 241991 | 241994 | Orion By Zenith E-Juice - 6mg - 120ml | 2 | $13.50 | $6.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348731 | 241991 | 241993 | Orion By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348730 | 325543 | 325546 | Mint By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348721 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348720 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348716 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 3 | $17.25 | $5.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348712 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 3 | $17.25 | $5.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348736 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348734 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348733 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348729 | 242015 | 242017 | Gemini By Zenith E-Juice - 3mg - 120ml | 3 | $20.25 | $6.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348708 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348715 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 4 | $23.00 | $5.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348707 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348706 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348705 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348728 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348710 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348680 | 349640 | 349647 | Off-Stamp SW16000 Disposable Pod 5pk - Rocket Popsicle | 1 | $28.75 | $28.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348679 | 349640 | 349643 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | 1 | $28.75 | $28.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348717 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $34.50 | $5.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348714 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348711 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 6 | $34.50 | $5.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348702 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348704 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348703 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348738 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 1 | $47.50 | $47.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348727 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 12 | $54.00 | $4.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348691 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 1 | $57.50 | $57.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348690 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 1 | $57.50 | $57.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348689 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 1 | $57.50 | $57.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348685 | 284974 | 284991 | Air Bar Nex 6500 Puffs - Pineapple Coconut | 1 | $60.00 | $60.00 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348684 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 1 | $60.00 | $60.00 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348683 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $60.00 | $60.00 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348709 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 11 | $63.25 | $5.75 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348677 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $108.75 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348741 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $237.50 | $47.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348740 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $237.50 | $47.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348739 | 345873 | 359110 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | 5 | $237.50 | $47.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348737 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $237.50 | $47.50 |
| 362208 | 11/7/2024 15:36 | Finest Distributors LLC | 3348688 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 10 | $575.00 | $57.50 |
| 362226 | 11/7/2024 18:16 | Cloud jay Corp | 3348982 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 362226 | 11/7/2024 18:16 | Cloud jay Corp | 3348981 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 362226 | 11/7/2024 18:16 | Cloud jay Corp | 3348980 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 362226 | 11/7/2024 18:16 | Cloud jay Corp | 3348984 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 4 | $410.00 | $102.50 |
| 362252 | 11/8/2024 11:07 | APVAPESHOP INC | 3349382 | 360965 | 360967 | Adjust MyFlavor 40000 Puffs 5pk - Mixed Mint | 4 | $150.00 | $37.50 |
| 362252 | 11/8/2024 11:07 | APVAPESHOP INC | 3349387 | 360965 | 360972 | Adjust MyFlavor 40000 Puffs 5pk - WatermelonÂ MangoÂ Peach | 5 | $187.50 | $37.50 |
| 362252 | 11/8/2024 11:07 | APVAPESHOP INC | 3349386 | 360965 | 360971 | Adjust MyFlavor 40000 Puffs 5pk - Watermelon B-Pop | 5 | $187.50 | $37.50 |
| 362252 | 11/8/2024 11:07 | APVAPESHOP INC | 3349385 | 360965 | 360970 | Adjust MyFlavor 40000 Puffs 5pk - Tangerine White Gummy | 5 | $187.50 | $37.50 |
| 362252 | 11/8/2024 11:07 | APVAPESHOP INC | 3349388 | 360965 | 360973 | Adjust MyFlavor 40000 Puffs 5pk - Strawberry Banana | 5 | $187.50 | $37.50 |
| 362252 | 11/8/2024 11:07 | APVAPESHOP INC | 3349384 | 360965 | 360969 | Adjust MyFlavor 40000 Puffs 5pk - Pineapple Ice Peach | 5 | $187.50 | $37.50 |
| 362252 | 11/8/2024 11:07 | APVAPESHOP INC | 3349383 | 360965 | 360968 | Adjust MyFlavor 40000 Puffs 5pk - Orange Strawberry | 5 | $187.50 | $37.50 |
| 362252 | 11/8/2024 11:07 | APVAPESHOP INC | 3349381 | 360965 | 360966 | Adjust MyFlavor 40000 Puffs 5pk - Blue Razz Ice | 5 | $187.50 | $37.50 |
| 362252 | 11/8/2024 11:07 | APVAPESHOP INC | 3349394 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $204.00 | $102.00 |
| 362252 | 11/8/2024 11:07 | APVAPESHOP INC | 3349391 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 362252 | 11/8/2024 11:07 | APVAPESHOP INC | 3349390 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 5 | $231.25 | $46.25 |
| 362252 | 11/8/2024 11:07 | APVAPESHOP INC | 3349389 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $231.25 | $46.25 |
| 362288 | 11/8/2024 16:29 | Mahant Krupa 56 LLC | 3350095 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 40 | $1,450.00 | $36.25 |
| 362288 | 11/8/2024 16:29 | Mahant Krupa 56 LLC | 3350103 | 362017 | 362018 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Blue Razz Ice | 20 | $700.00 | $35.00 |
| 362288 | 11/8/2024 16:29 | Mahant Krupa 56 LLC | 3350104 | 362017 | 362019 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Cool Mint | 20 | $700.00 | $35.00 |
| 362288 | 11/8/2024 16:29 | Mahant Krupa 56 LLC | 3350105 | 362017 | 362020 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Icy Mint | 20 | $700.00 | $35.00 |
| 362288 | 11/8/2024 16:29 | Mahant Krupa 56 LLC | 3350106 | 362017 | 362021 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Sour Apple Ice | 20 | $700.00 | $35.00 |
| 362288 | 11/8/2024 16:29 | Mahant Krupa 56 LLC | 3350107 | 362017 | 362022 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Watermelon Ice | 20 | $700.00 | $35.00 |
| 362288 | 11/8/2024 16:29 | Mahant Krupa 56 LLC | 3350108 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 20 | $700.00 | $35.00 |
| 362288 | 11/8/2024 16:29 | Mahant Krupa 56 LLC | 3350096 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,400.00 | $35.00 |
| 362288 | 11/8/2024 16:29 | Mahant Krupa 56 LLC | 3350097 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,800.00 | $35.00 |
| 362288 | 11/8/2024 16:29 | Mahant Krupa 56 LLC | 3350098 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 80 | $2,800.00 | $35.00 |
| 362288 | 11/8/2024 16:29 | Mahant Krupa 56 LLC | 3350100 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 40 | $1,400.00 | $35.00 |
| 362288 | 11/8/2024 16:29 | Mahant Krupa 56 LLC | 3350101 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 40 | $1,400.00 | $35.00 |
| 362288 | 11/8/2024 16:29 | Mahant Krupa 56 LLC | 3350102 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 40 | $1,400.00 | $35.00 |
| 362364 | 11/9/2024 13:17 | Star Vape Corp | 3351634 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $66.00 | $5.50 |
| 362364 | 11/9/2024 13:17 | Star Vape Corp | 3351633 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $66.00 | $5.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362364 | 11/9/2024 13:17 | Star Vape Corp | 3351636 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 362364 | 11/9/2024 13:17 | Star Vape Corp | 3351635 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352532 | 242047 | 242049 | Lynx Ice By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352533 | 242055 | 242057 | Lynx By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352483 | 250766 | 250769 | The Secret Handshake By Micro Brew Vapors - 6mg - 100ml | 3 | $16.50 | $5.50 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352482 | 250766 | 250768 | The Secret Handshake By Micro Brew Vapors - 3mg - 100ml | 3 | $16.50 | $5.50 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352542 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352539 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352541 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352534 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352538 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352536 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352535 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352540 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352537 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352510 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352530 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 6 | $37.50 | $6.25 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352531 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 6 | $40.50 | $6.75 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352543 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 1 | $57.50 | $57.50 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352511 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 18 | $121.50 | $6.75 |
| 362387 | 11/9/2024 18:29 | Finest Distributors LLC | 3352509 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 33 | $222.75 | $6.75 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353028 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 1 | $10.00 | $10.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353027 | 338094 | 338106 | Space Ultra Galakta 20,000 Puffs 5pk - Mint FAB | 1 | $10.00 | $10.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353026 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 1 | $10.00 | $10.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353025 | 338094 | 338099 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Mango Nana | 1 | $10.00 | $10.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353024 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 2 | $20.00 | $10.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353029 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 3 | $30.00 | $10.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353023 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $33.75 | $33.75 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353022 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353021 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353020 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353019 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $33.75 | $33.75 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353018 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $33.75 | $33.75 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353017 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $33.75 | $33.75 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353016 | 335173 | 344099 | Boring Tiger 25000 Puffs 5pk - Menthol Mint Ice | 1 | $33.75 | $33.75 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353015 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $33.75 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353014 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353013 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353011 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $33.75 | $33.75 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353036 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $35.00 | $35.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353035 | 298017 | 306256 | VIHO Turbo 10000 Puff 5pk - Watermelon Cactus Jack | 1 | $35.00 | $35.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353037 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 1 | $35.00 | $35.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353034 | 298017 | 306260 | VIHO Turbo 10000 Puff 5pk - Tropical Melon | 1 | $35.00 | $35.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353049 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $35.00 | $35.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353047 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $35.00 | $35.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353046 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353045 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $35.00 | $35.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353042 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $35.00 | $35.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353039 | 356633 | 356635 | VIHO Supercharge PRO 20,000 Puffs 5pk - Frozen Nana | 1 | $37.50 | $37.50 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353038 | 356633 | 356634 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Razz Ice | 1 | $37.50 | $37.50 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353051 | 348461 | 348473 | GiMi 30000 Puffs 5pk - Sour Apple Ice | 1 | $38.75 | $38.75 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353050 | 348461 | 348472 | GiMi 30000 Puffs 5pk - Pink Lemonade | 1 | $38.75 | $38.75 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353010 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $41.25 | $41.25 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353009 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $41.25 | $41.25 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353012 | 335173 | 344104 | Boring Tiger 25000 Puffs 5pk - Cool Mint | 2 | $67.50 | $33.75 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353048 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $70.00 | $35.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353044 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $70.00 | $35.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353041 | 356633 | 356639 | VIHO Supercharge PRO 20,000 Puffs 5pk - StrawberryÂ Watermelon | 2 | $75.00 | $37.50 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353031 | 298017 | 328402 | VIHO Turbo 10000 Puff 5pk - Glacier O'REAL (Oreo) | 3 | $105.00 | $35.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353040 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 4 | $150.00 | $37.50 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353033 | 298017 | 302693 | VIHO Turbo 10000 Puff 5pk - Pineapple Ice | 6 | $210.00 | $35.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353030 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 6 | $210.00 | $35.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353043 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 6 | $210.00 | $35.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353032 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 7 | $245.00 | $35.00 |
| 362402 | 11/10/2024 12:29 | APVAPESHOP INC | 3353008 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 32 | $1,120.00 | $35.00 |
| 362446 | 11/11/2024 11:04 | APVAPESHOP INC | 3353993 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 1 | $57.50 | $57.50 |
| 362446 | 11/11/2024 11:04 | APVAPESHOP INC | 3353991 | 284974 | 345752 | Air Bar Nex 6500 Puffs - Unicorn | 1 | $57.50 | $57.50 |
| 362446 | 11/11/2024 11:04 | APVAPESHOP INC | 3353990 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 1 | $57.50 | $57.50 |
| 362446 | 11/11/2024 11:04 | APVAPESHOP INC | 3353989 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 1 | $57.50 | $57.50 |
| 362446 | 11/11/2024 11:04 | APVAPESHOP INC | 3353988 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 1 | $57.50 | $57.50 |
| 362446 | 11/11/2024 11:04 | APVAPESHOP INC | 3353987 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 1 | $57.50 | $57.50 |
| 362446 | 11/11/2024 11:04 | APVAPESHOP INC | 3353986 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 1 | $57.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362446 | 11/11/2024 11:04 | APVAPESHOP INC | 3353985 | 284974 | 345750 | Air Bar Nex 6500 Puffs - Green Glacier | 1 | $57.50 | $57.50 |
| 362446 | 11/11/2024 11:04 | APVAPESHOP INC | 3353984 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 1 | $57.50 | $57.50 |
| 362446 | 11/11/2024 11:04 | APVAPESHOP INC | 3353983 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 1 | $57.50 | $57.50 |
| 362446 | 11/11/2024 11:04 | APVAPESHOP INC | 3353982 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 1 | $57.50 | $57.50 |
| 362446 | 11/11/2024 11:04 | APVAPESHOP INC | 3353981 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 1 | $57.50 | $57.50 |
| 362446 | 11/11/2024 11:04 | APVAPESHOP INC | 3353980 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $57.50 | $57.50 |
| 362446 | 11/11/2024 11:04 | APVAPESHOP INC | 3353999 | 352252 | 362061 | Geek Bar Pulse 15000 Puffs 0% Nicotine 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 362446 | 11/11/2024 11:04 | APVAPESHOP INC | 3354002 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $204.00 | $102.00 |
| 362446 | 11/11/2024 11:04 | APVAPESHOP INC | 3354000 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 7 | $714.00 | $102.00 |
| 362475 | 11/11/2024 12:50 | Royal Smoke N Vape Inc | 3354141 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 362475 | 11/11/2024 12:50 | Royal Smoke N Vape Inc | 3354142 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 362475 | 11/11/2024 12:50 | Royal Smoke N Vape Inc | 3354138 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 362475 | 11/11/2024 12:50 | Royal Smoke N Vape Inc | 3354139 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 362475 | 11/11/2024 12:50 | Royal Smoke N Vape Inc | 3354134 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 1 | $65.00 | $65.00 |
| 362475 | 11/11/2024 12:50 | Royal Smoke N Vape Inc | 3354133 | 343932 | 343964 | FLUM Pebble 6000 Puffs 10pk - White Gummy | 1 | $105.00 | $105.00 |
| 362475 | 11/11/2024 12:50 | Royal Smoke N Vape Inc | 3354132 | 343932 | 343955 | FLUM Pebble 6000 Puffs 10pk - Straw Guava | 1 | $105.00 | $105.00 |
| 362475 | 11/11/2024 12:50 | Royal Smoke N Vape Inc | 3354127 | 343932 | 343954 | FLUM Pebble 6000 Puffs 10pk - Spearmint | 1 | $105.00 | $105.00 |
| 362475 | 11/11/2024 12:50 | Royal Smoke N Vape Inc | 3354131 | 343932 | 343950 | FLUM Pebble 6000 Puffs 10pk - Passion Kiwi | 1 | $105.00 | $105.00 |
| 362475 | 11/11/2024 12:50 | Royal Smoke N Vape Inc | 3354130 | 343932 | 343947 | FLUM Pebble 6000 Puffs 10pk - Luscious Watermelon | 1 | $105.00 | $105.00 |
| 362475 | 11/11/2024 12:50 | Royal Smoke N Vape Inc | 3354129 | 343932 | 343945 | FLUM Pebble 6000 Puffs 10pk - Green Apple Watermelon | 1 | $105.00 | $105.00 |
| 362475 | 11/11/2024 12:50 | Royal Smoke N Vape Inc | 3354128 | 343932 | 343938 | FLUM Pebble 6000 Puffs 10pk - Blue Razz Icy | 1 | $105.00 | $105.00 |
| 362481 | 11/11/2024 13:47 | APVAPESHOP INC | 3354277 | 348658 | 348665 | FLUM Mello 20000 Puffs 10pk - Watermelon Icy | 2 | $200.00 | $100.00 |
| 362481 | 11/11/2024 13:47 | APVAPESHOP INC | 3354276 | 348658 | 352085 | FLUM Mello 20000 Puffs 10pk - Ruby Yellow (Strawberry Mango) | 2 | $200.00 | $100.00 |
| 362481 | 11/11/2024 13:47 | APVAPESHOP INC | 3354275 | 348658 | 352084 | FLUM Mello 20000 Puffs 10pk - Fabulous (Mango Grape Peach Pineapple) | 2 | $200.00 | $100.00 |
| 362481 | 11/11/2024 13:47 | APVAPESHOP INC | 3354273 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 15 | $1,530.00 | $102.00 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354346 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 1 | $7.25 | $7.25 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354341 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354340 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354336 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 2 | $13.50 | $6.75 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354338 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 2 | $13.50 | $6.75 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354335 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 2 | $13.50 | $6.75 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354334 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 2 | $13.50 | $6.75 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354329 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 2 | $13.50 | $6.75 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354330 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 2 | $13.50 | $6.75 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354343 | 241158 | 241167 | VCT By Ripe Vapes - 6mg - 120ml | 2 | $17.50 | $8.75 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354347 | 342939 | 342943 | Iced Blood Orange Peach By Coastal Clouds - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362484 | 11/11/2024 14:19 | City Vape | 3354345 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 3 | $21.75 | $7.25 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354337 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 4 | $27.00 | $6.75 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354332 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354333 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 4 | $27.00 | $6.75 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354328 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354344 | 241991 | 241993 | Orion By Zenith E-Juice - 3mg - 120ml | 4 | $29.00 | $7.25 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354331 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 5 | $33.75 | $6.75 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354342 | 241158 | 241165 | VCT By Ripe Vapes - 3mg - 120ml | 4 | $35.00 | $8.75 |
| 362484 | 11/11/2024 14:19 | City Vape | 3354327 | 241158 | 241164 | VCT By Ripe Vapes - Salt Nicotine 30mg - 30ml | 20 | $125.00 | $6.25 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354796 | 269084 | 269089 | Orange Mango Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354795 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.75 | $5.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354794 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354792 | 245834 | 245838 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354793 | 245816 | 245821 | Iced Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354784 | 257349 | 257351 | Straw Guaw By Killer Fruits Vapetasia - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354785 | 240549 | 240551 | Pineapple Express By Vapetasia - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354788 | 297573 | 297576 | Butterscotch By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354789 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354798 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354797 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354799 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354787 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354790 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354783 | 269066 | 269069 | Pineapple Guava By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354782 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354791 | 240360 | 240363 | PB & Jam Monster Banana By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354786 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354773 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 3 | $17.25 | $5.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354772 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $17.25 | $5.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354776 | 350840 | 350844 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354775 | 350855 | 350859 | Jolly Blue Razz Ice By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354777 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354774 | 350867 | 350871 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354771 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 4 | $23.00 | $5.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354770 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $35.00 | $35.00 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354769 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354768 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $35.00 | $35.00 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354767 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $35.00 | $35.00 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354766 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $35.00 | $35.00 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354765 | 335173 | 344099 | Boring Tiger 25000 Puffs 5pk - Menthol Mint Ice | 1 | $35.00 | $35.00 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354764 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $35.00 | $35.00 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354763 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $35.00 | $35.00 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354761 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $35.00 | $35.00 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354762 | 335173 | 344104 | Boring Tiger 25000 Puffs 5pk - Cool Mint | 1 | $35.00 | $35.00 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354760 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $35.00 | $35.00 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354759 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $35.00 | $35.00 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354802 | 298017 | 303363 | VIHO Turbo 10000 Puff 5pk - White Gummy | 1 | $36.25 | $36.25 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354803 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 6 | $37.50 | $6.25 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354781 | 351473 | 351501 | Cali UL20000 6pk - Kiwi Dragon Berry | 1 | $51.00 | $51.00 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354780 | 351473 | 351489 | Cali UL20000 6pk - Blue Raspberry Lemonade | 1 | $51.00 | $51.00 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354755 | 349640 | 349649 | Off-Stamp SW16000 Disposable Pod 5pk - Sour Apple Ice | 5 | $143.75 | $28.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354754 | 349640 | 349644 | Off-Stamp SW16000 Disposable Pod 5pk - Dragon Melon Ice | 5 | $143.75 | $28.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354753 | 349640 | 349642 | Off-Stamp SW16000 Disposable Pod 5pk - Baja Blast | 6 | $172.50 | $28.75 |
| 362498 | 11/11/2024 15:47 | Finest Distributors LLC | 3354804 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,230.00 | $102.50 |
| 362499 | 11/11/2024 15:47 | Montana Trading Group | 3354812 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 3 | $105.00 | $35.00 |
| 362499 | 11/11/2024 15:47 | Montana Trading Group | 3354810 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 5 | $175.00 | $35.00 |
| 362499 | 11/11/2024 15:47 | Montana Trading Group | 3354815 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 5 | $206.25 | $41.25 |
| 362499 | 11/11/2024 15:47 | Montana Trading Group | 3354814 | 357360 | 357374 | Digi Flavor Sky 25000 Puffs 5pk - Miami Mint | 5 | $206.25 | $41.25 |
| 362499 | 11/11/2024 15:47 | Montana Trading Group | 3354817 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 5 | $289.70 | $57.94 |
| 362499 | 11/11/2024 15:47 | Montana Trading Group | 3354811 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 10 | $350.00 | $35.00 |
| 362499 | 11/11/2024 15:47 | Montana Trading Group | 3354818 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $473.80 | $94.76 |
| 362499 | 11/11/2024 15:47 | Montana Trading Group | 3354809 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 15 | $525.00 | $35.00 |
| 362499 | 11/11/2024 15:47 | Montana Trading Group | 3354816 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,845.00 | $102.50 |
| 362553 | 11/11/2024 21:52 | KASH TRADERS CORP. | 3355671 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 1 | $10.00 | $10.00 |
| 362553 | 11/11/2024 21:52 | KASH TRADERS CORP. | 3355670 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 1 | $10.00 | $10.00 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355874 | 330326 | 330328 | Watermelon By Reds Apple - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355873 | 330338 | 330340 | Mango By Reds Apple - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355887 | 330350 | 330352 | Grape By Reds Apple - 3mg - 100ml | 3 | $18.75 | $6.25 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355871 | 245738 | 245742 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 5 | $31.25 | $6.25 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355888 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $33.75 | $6.75 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355894 | 308772 | 308775 | RAZ TN9000 5pk - Blueberry Watermelon | 1 | $38.75 | $38.75 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355882 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355881 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355898 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 1 | $57.50 | $57.50 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355879 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 1 | $57.50 | $57.50 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355897 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 1 | $57.50 | $57.50 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355880 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 10 | $62.50 | $6.25 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355896 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 2 | $115.00 | $57.50 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355878 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 2 | $115.00 | $57.50 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355872 | 245786 | 245790 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 20 | $125.00 | $6.25 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355875 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 3 | $172.50 | $57.50 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355884 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 3 | $180.00 | $60.00 |
| 362566 | 11/12/2024 9:22 | Cloud jay Corp | 3355883 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 6 | $360.00 | $60.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356173 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 2 | $140.00 | $70.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356172 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 2 | $140.00 | $70.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356171 | 335957 | 335969 | Air Bar Diamond Box 20000 Puffs 10pk - Blue Razz Ice | 2 | $140.00 | $70.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356167 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 3 | $172.50 | $57.50 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356166 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 3 | $172.50 | $57.50 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356159 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 4 | $220.00 | $55.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356152 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 6 | $225.00 | $37.50 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356170 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 4 | $230.00 | $57.50 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356165 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $275.00 | $55.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356164 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 5 | $275.00 | $55.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356162 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 5 | $275.00 | $55.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356161 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 5 | $275.00 | $55.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356157 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 5 | $275.00 | $55.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356156 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 5 | $275.00 | $55.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356168 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 5 | $287.50 | $57.50 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356177 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 5 | $350.00 | $70.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356175 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 5 | $350.00 | $70.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356176 | 335957 | 335980 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Banana | 5 | $350.00 | $70.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356174 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 5 | $350.00 | $70.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356149 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 10 | $375.00 | $37.50 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356148 | 308772 | 355723 | RAZ TN9000 5pk - Day Crawler | 10 | $375.00 | $37.50 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356160 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $550.00 | $55.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356158 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 10 | $550.00 | $55.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356150 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 15 | $562.50 | $37.50 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356153 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 20 | $750.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356151 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 20 | $750.00 | $37.50 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356163 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 15 | $825.00 | $55.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356154 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 15 | $825.00 | $55.00 |
| 362589 | 11/12/2024 11:00 | Vape Guys Distribution | 3356169 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 15 | $862.50 | $57.50 |
| 362608 | 11/12/2024 12:10 | Mahant Krupa 56 LLC | 3356506 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 80 | $2,900.00 | $36.25 |
| 362608 | 11/12/2024 12:10 | Mahant Krupa 56 LLC | 3356507 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 80 | $2,900.00 | $36.25 |
| 362608 | 11/12/2024 12:10 | Mahant Krupa 56 LLC | 3356508 | 308772 | 331219 | RAZ TN9000 5pk - Ruby (Cherry Strawberry Raspberry) | 80 | $2,900.00 | $36.25 |
| 362608 | 11/12/2024 12:10 | Mahant Krupa 56 LLC | 3356509 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 40 | $1,450.00 | $36.25 |
| 362608 | 11/12/2024 12:10 | Mahant Krupa 56 LLC | 3356510 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 80 | $2,900.00 | $36.25 |
| 362613 | 11/12/2024 12:39 | APVAPESHOP INC | 3356624 | 362017 | 362022 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 362613 | 11/12/2024 12:39 | APVAPESHOP INC | 3356623 | 362017 | 362021 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Sour Apple Ice | 2 | $70.00 | $35.00 |
| 362613 | 11/12/2024 12:39 | APVAPESHOP INC | 3356622 | 362017 | 362020 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Icy Mint | 2 | $70.00 | $35.00 |
| 362613 | 11/12/2024 12:39 | APVAPESHOP INC | 3356621 | 362017 | 362019 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Cool Mint | 2 | $70.00 | $35.00 |
| 362613 | 11/12/2024 12:39 | APVAPESHOP INC | 3356620 | 362017 | 362018 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Blue Razz Ice | 2 | $70.00 | $35.00 |
| 362613 | 11/12/2024 12:39 | APVAPESHOP INC | 3356630 | 357360 | 357374 | Digi Flavor Sky 25000 Puffs 5pk - Miami Mint | 2 | $82.50 | $41.25 |
| 362613 | 11/12/2024 12:39 | APVAPESHOP INC | 3356629 | 357360 | 357365 | Digi Flavor Sky 25000 Puffs 5pk - Cherry Strazz | 3 | $123.75 | $41.25 |
| 362613 | 11/12/2024 12:39 | APVAPESHOP INC | 3356631 | 357360 | 357373 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Ice | 4 | $165.00 | $41.25 |
| 362613 | 11/12/2024 12:39 | APVAPESHOP INC | 3356628 | 357360 | 357364 | Digi Flavor Sky 25000 Puffs 5pk - Blue Razz Ice | 5 | $206.25 | $41.25 |
| 362613 | 11/12/2024 12:39 | APVAPESHOP INC | 3356618 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 15 | $1,530.00 | $102.00 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356967 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356966 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356952 | 362631 | 362636 | Strawberry Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml | 5 | $27.50 | $5.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356951 | 362631 | 362635 | Strawberry Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml | 5 | $27.50 | $5.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356957 | 362625 | 362630 | Creamsicle By Custard Monster - Salt Nicotine 48mg - 30ml | 5 | $27.50 | $5.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356956 | 362625 | 362629 | Creamsicle By Custard Monster - Salt Nicotine 24mg - 30ml | 5 | $27.50 | $5.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356962 | 362619 | 362624 | Blueberry Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml | 5 | $27.50 | $5.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356961 | 362619 | 362623 | Blueberry Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml | 5 | $27.50 | $5.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356963 | 240433 | 240434 | Vanilla By Custard Monster - 0mg - 100ml | 5 | $32.50 | $6.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356950 | 362631 | 362634 | Strawberry Vanilla By Custard Monster - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356949 | 362631 | 362633 | Strawberry Vanilla By Custard Monster - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356948 | 362631 | 362632 | Strawberry Vanilla By Custard Monster - 0mg - 100ml | 5 | $32.50 | $6.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356955 | 362625 | 362628 | Creamsicle By Custard Monster - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356954 | 362625 | 362627 | Creamsicle By Custard Monster - 3mg - 100ml | 5 | $32.50 | $6.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356953 | 362625 | 362626 | Creamsicle By Custard Monster - 0mg - 100ml | 5 | $32.50 | $6.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356960 | 362619 | 362622 | Blueberry Vanilla By Custard Monster - 6mg - 100ml | 5 | $32.50 | $6.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356959 | 362619 | 362621 | Blueberry Vanilla By Custard Monster - 3mg - 100ml | 5 | $32.50 | $6.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356958 | 362619 | 362620 | Blueberry Vanilla By Custard Monster - 0mg - 100ml | 5 | $32.50 | $6.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356972 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356971 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 10 | $42.50 | $4.25 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356965 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356964 | 240433 | 240435 | Vanilla By Custard Monster - 3mg - 100ml (TFN) | 10 | $65.00 | $6.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356973 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 4 | $150.00 | $37.50 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356968 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |
| 362650 | 11/12/2024 15:38 | APVAPESHOP INC | 3356969 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,224.00 | $102.00 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357192 | 304962 | 304964 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 1 | $5.75 | $5.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357191 | 304989 | 304991 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 1 | $5.75 | $5.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357190 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357189 | 276615 | 276621 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357188 | 245417 | 245423 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml ( | 1 | $5.75 | $5.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357187 | 309057 | 309065 | Pina Colada Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357186 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357185 | 352307 | 352308 | Peach Berry Ice By Pod Juice 55 - Salt Nicotine 55mg - 30ml | 1 | $5.75 | $5.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357184 | 245438 | 245444 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357183 | 294138 | 294144 | Fruity Bears Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357182 | 245396 | 245402 | Frozen Strawberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357181 | 245389 | 245395 | Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357169 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357166 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357171 | 294117 | 294120 | Lemon Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357172 | 309037 | 309039 | Jewel Mint Sapphire Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357170 | 294138 | 294140 | Fruity Bears Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357173 | 245382 | 245384 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357165 | 245431 | 245433 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357162 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 1 | $6.75 | $6.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357163 | 242071 | 242073 | Gemini Ice By Zenith E-Juice - 3mg - 120ml | 1 | $6.75 | $6.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357177 | 245452 | 245458 | Strawberry Kiwi Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357180 | 245360 | 245366 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357178 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357179 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357168 | 252239 | 252241 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357167 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357164 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357144 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357160 | 350956 | 350961 | RAZ TN9000 0% Nicotine 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357159 | 350956 | 350960 | RAZ TN9000 0% Nicotine 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357158 | 350956 | 350959 | RAZ TN9000 0% Nicotine 5pk - Night Crawler | 1 | $38.75 | $38.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357175 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 1 | $70.00 | $70.00 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357176 | 335957 | 335973 | Air Bar Diamond Box 20000 Puffs 10pk - Grape Freeze | 1 | $70.00 | $70.00 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357193 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 1 | $70.00 | $70.00 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357161 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 12 | $81.00 | $6.75 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357143 | 343932 | 343963 | FLUM Pebble 6000 Puffs 10pk - Watermelon Sour Peach | 1 | $95.00 | $95.00 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357141 | 343932 | 343940 | FLUM Pebble 6000 Puffs 10pk - Blueberry Pineapple Kiwi | 1 | $95.00 | $95.00 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357142 | 343932 | 343954 | FLUM Pebble 6000 Puffs 10pk - Spearmint | 2 | $190.00 | $95.00 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357155 | 357360 | 357368 | Digi Flavor Sky 25000 Puffs 5pk - Triple Berry | 5 | $206.25 | $41.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357195 | 357360 | 357373 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Ice | 5 | $206.25 | $41.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357157 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 5 | $206.25 | $41.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357154 | 357360 | 357375 | Digi Flavor Sky 25000 Puffs 5pk - Peach Blue Slushy | 5 | $206.25 | $41.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357153 | 357360 | 357374 | Digi Flavor Sky 25000 Puffs 5pk - Miami Mint | 5 | $206.25 | $41.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357156 | 357360 | 357365 | Digi Flavor Sky 25000 Puffs 5pk - Cherry Strazz | 5 | $206.25 | $41.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357194 | 357360 | 357376 | Digi Flavor Sky 25000 Puffs 5pk - Cherry Lemon Mint | 5 | $206.25 | $41.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357152 | 357360 | 357364 | Digi Flavor Sky 25000 Puffs 5pk - Blue Razz Ice | 5 | $206.25 | $41.25 |
| 362657 | 11/12/2024 16:22 | Finest Distributors LLC | 3357174 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 5 | $300.00 | $60.00 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357326 | 304980 | 304982 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 3 | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357325 | 304980 | 304981 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 3 | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357333 | 265186 | 265192 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357332 | 265186 | 265191 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357322 | 245524 | 245530 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357321 | 245524 | 245529 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357320 | 245524 | 308986 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357317 | 245538 | 245544 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357316 | 245538 | 245543 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357334 | 245326 | 245332 | Lemon Sugar Cookie By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357311 | 242338 | 304961 | Jewel Mint By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357314 | 245367 | 245373 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357331 | 245438 | 245443 | Grape Chew Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357313 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357319 | 245319 | 245325 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357318 | 245319 | 245324 | Cookies & Cream By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357315 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357328 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357327 | 281244 | 281249 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357323 | 252170 | 252174 | Golden Custard By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357324 | 252170 | 308969 | Golden Custard By Pod Juice 55 - 12mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357330 | 296516 | 296519 | Glazed Donut By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357329 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357312 | 245482 | 245486 | Jewel Mango By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357310 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357309 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 362665 | 11/12/2024 17:45 | Smoke Hut | 3357308 | 242338 | 242342 | Jewel Mint By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358669 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358670 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358671 | 292070 | 292072 | Iced Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | 6 | $31.50 | $5.25 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358677 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 1 | $38.50 | $38.50 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358676 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 1 | $38.50 | $38.50 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358675 | 284933 | 345759 | Air Bar Mini 2000 Puffs - Pink Lemonade | 1 | $38.50 | $38.50 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358674 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 1 | $38.50 | $38.50 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358673 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 1 | $38.50 | $38.50 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358672 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 1 | $38.50 | $38.50 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358683 | 350956 | 350960 | RAZ TN9000 0% Nicotine 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358682 | 350956 | 350959 | RAZ TN9000 0% Nicotine 5pk - Night Crawler | 1 | $38.75 | $38.75 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358668 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358681 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 1 | $60.00 | $60.00 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358680 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 1 | $60.00 | $60.00 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358679 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 1 | $60.00 | $60.00 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358678 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 1 | $60.00 | $60.00 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358714 | 357360 | 357370 | Digi Flavor Sky 25000 Puffs 5pk - Twisted B-Pop | 5 | $206.25 | $41.25 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358715 | 357360 | 357368 | Digi Flavor Sky 25000 Puffs 5pk - Triple Berry | 5 | $206.25 | $41.25 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358716 | 357360 | 357373 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Ice | 5 | $206.25 | $41.25 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358717 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 5 | $206.25 | $41.25 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358713 | 357360 | 357372 | Digi Flavor Sky 25000 Puffs 5pk - Sky Walker | 5 | $206.25 | $41.25 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358711 | 357360 | 357366 | Digi Flavor Sky 25000 Puffs 5pk - Peach Raspberry | 5 | $206.25 | $41.25 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358712 | 357360 | 357375 | Digi Flavor Sky 25000 Puffs 5pk - Peach Blue Slushy | 5 | $206.25 | $41.25 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358710 | 357360 | 357374 | Digi Flavor Sky 25000 Puffs 5pk - Miami Mint | 5 | $206.25 | $41.25 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358709 | 357360 | 357365 | Digi Flavor Sky 25000 Puffs 5pk - Cherry Strazz | 5 | $206.25 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358708 | 357360 | 357364 | Digi Flavor Sky 25000 Puffs 5pk - Blue Razz Ice | 5 | $206.25 | $41.25 |
| 362741 | 11/13/2024 16:25 | Finest Distributors LLC | 3358662 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 8 | $281.84 | $35.23 |
| 362767 | 11/14/2024 10:54 | E smoke & cigar | 3359436 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 1 | $6.75 | $6.75 |
| 362767 | 11/14/2024 10:54 | E smoke & cigar | 3359450 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 2 | $12.50 | $6.25 |
| 362767 | 11/14/2024 10:54 | E smoke & cigar | 3359449 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 2 | $12.50 | $6.25 |
| 362767 | 11/14/2024 10:54 | E smoke & cigar | 3359438 | 309845 | 309851 | Fusion By Halo E-Liquid - 24mg - 60ml | 2 | $13.50 | $6.75 |
| 362767 | 11/14/2024 10:54 | E smoke & cigar | 3359437 | 309845 | 309846 | Fusion By Halo E-Liquid - 0mg - 60ml | 3 | $20.25 | $6.75 |
| 362767 | 11/14/2024 10:54 | E smoke & cigar | 3359435 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 362767 | 11/14/2024 10:54 | E smoke & cigar | 3359423 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 1 | $36.78 | $36.78 |
| 362767 | 11/14/2024 10:54 | E smoke & cigar | 3359430 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $73.31 | $73.31 |
| 362777 | 11/14/2024 12:17 | APVAPESHOP INC | 3359514 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 2 | $75.00 | $37.50 |
| 362777 | 11/14/2024 12:17 | APVAPESHOP INC | 3359510 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 1 | $87.50 | $87.50 |
| 362777 | 11/14/2024 12:17 | APVAPESHOP INC | 3359506 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 2 | $110.00 | $55.00 |
| 362777 | 11/14/2024 12:17 | APVAPESHOP INC | 3359503 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 3 | $165.00 | $55.00 |
| 362777 | 11/14/2024 12:17 | APVAPESHOP INC | 3359509 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $187.50 | $37.50 |
| 362777 | 11/14/2024 12:17 | APVAPESHOP INC | 3359505 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 4 | $220.00 | $55.00 |
| 362777 | 11/14/2024 12:17 | APVAPESHOP INC | 3359508 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 6 | $225.00 | $37.50 |
| 362777 | 11/14/2024 12:17 | APVAPESHOP INC | 3359504 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 5 | $275.00 | $55.00 |
| 362777 | 11/14/2024 12:17 | APVAPESHOP INC | 3359507 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 7 | $385.00 | $55.00 |
| 362777 | 11/14/2024 12:17 | APVAPESHOP INC | 3359501 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 7 | $385.00 | $55.00 |
| 362777 | 11/14/2024 12:17 | APVAPESHOP INC | 3359512 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 362777 | 11/14/2024 12:17 | APVAPESHOP INC | 3359511 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 16 | $1,632.00 | $102.00 |
| 362836 | 11/14/2024 14:31 | pramukh1929 inc | 3359631 | 330350 | 330353 | Grape By Reds Apple - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 362836 | 11/14/2024 14:31 | pramukh1929 inc | 3359633 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $18.00 | $6.00 |
| 362836 | 11/14/2024 14:31 | pramukh1929 inc | 3359632 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $18.00 | $6.00 |
| 362836 | 11/14/2024 14:31 | pramukh1929 inc | 3359630 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $32.50 | $6.50 |
| 362836 | 11/14/2024 14:31 | pramukh1929 inc | 3359629 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $81.00 | $6.75 |
| 362844 | 11/14/2024 15:26 | Montana Trading Group | 3359912 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 5 | $206.25 | $41.25 |
| 362844 | 11/14/2024 15:26 | Montana Trading Group | 3359911 | 357360 | 357364 | Digi Flavor Sky 25000 Puffs 5pk - Blue Razz Ice | 5 | $206.25 | $41.25 |
| 362844 | 11/14/2024 15:26 | Montana Trading Group | 3359910 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 3 | $210.00 | $70.00 |
| 362844 | 11/14/2024 15:26 | Montana Trading Group | 3359907 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 10 | $350.00 | $35.00 |
| 362844 | 11/14/2024 15:26 | Montana Trading Group | 3359909 | 284974 | 284987 | Air Bar Nex 6500 Puffs - Blueberry Ice | 20 | $1,150.00 | $57.50 |
| 362844 | 11/14/2024 15:26 | Montana Trading Group | 3359908 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 20 | $1,150.00 | $57.50 |
| 362844 | 11/14/2024 15:26 | Montana Trading Group | 3359913 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,845.00 | $102.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359995 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360007 | 340034 | 340037 | Mighty Mint By Cali Juice - 6mg - 100ml | 1 | $5.25 | $5.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360040 | 292094 | 292097 | Iced Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | 1 | $5.25 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359970 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 1 | $6.75 | $6.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360018 | 245744 | 245746 | Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359994 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $9.00 | $4.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360017 | 343088 | 343091 | Blue Razz By Air Factory - Salt Nicotine 18mg - 30ml | 2 | $10.00 | $5.00 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360061 | 292220 | 292223 | Watermelon Cream By Coastal Clouds - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360060 | 292220 | 292222 | Watermelon Cream By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360057 | 327998 | 328000 | Vanilla Custard By Coastal Clouds - 6mg-60ml (TFN) | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360056 | 327998 | 327999 | Vanilla Custard By Coastal Clouds - 3mg-60ml (TFN) | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360055 | 292172 | 292175 | Strawberry Pineapple Coconut By Coastal Clouds - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360054 | 292172 | 292174 | Strawberry Pineapple Coconut By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360053 | 327988 | 327990 | Strawberry Kiwi By Coastal Clouds - 6mg-60ml (TFN) | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360052 | 327988 | 327989 | Strawberry Kiwi By Coastal Clouds - 3mg-60ml (TFN) | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360051 | 292196 | 292199 | Strawberry Cream By Coastal Clouds - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360050 | 292196 | 292198 | Strawberry Cream By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360049 | 292130 | 292133 | Mixed Berries By Coastal Clouds - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360048 | 292130 | 292132 | Mixed Berries By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360047 | 292136 | 292139 | Menthol By Coastal Clouds - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360046 | 292124 | 292126 | Melon Berries By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360045 | 292190 | 292192 | Maple Butter By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360044 | 292118 | 292120 | Mango Berries By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360043 | 292226 | 292229 | Lemon Meringue By Coastal Clouds - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360042 | 292226 | 292228 | Lemon Meringue By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360041 | 327993 | 327995 | Iced Strawberry Kiwi By Coastal Clouds - 6mg-60ml (TFN) | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360039 | 292094 | 292096 | Iced Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360038 | 292082 | 292085 | Iced Melon Berries By Coastal Clouds - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360037 | 292062 | 292064 | Iced Mango Berries By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360036 | 327983 | 327985 | Iced Apple Watermelon By Coastal Clouds - 6mg-60ml (TFN) | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360035 | 327983 | 327984 | Iced Apple Watermelon By Coastal Clouds - 3mg-60ml (TFN) | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360034 | 292070 | 292073 | Iced Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360033 | 292070 | 292072 | Iced Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360032 | 292184 | 292186 | Citrus Peach By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360031 | 328003 | 328005 | Caramel Brulee By Coastal Clouds - 6mg-60ml (TFN) | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360030 | 328003 | 328004 | Caramel Brulee By Coastal Clouds - 3mg-60ml (TFN) | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360029 | 292154 | 292157 | Blueberry Banana By Coastal Clouds - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360028 | 292154 | 292156 | Blueberry Banana By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360027 | 342933 | 342934 | Blood Orange Peach By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360026 | 292100 | 292102 | Blood Orange Mango By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360025 | 327976 | 327980 | Apple Watermelon By Coastal Clouds - 6mg-60ml (TFN) | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360024 | 327976 | 327979 | Apple Watermelon By Coastal Clouds - 3mg-60ml (TFN) | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360023 | 292106 | 292109 | Apple Peach Strawberry By Coastal Clouds - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360022 | 292106 | 292108 | Apple Peach Strawberry By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360067 | 259940 | 259942 | Peach Mango Ice By I Love Salts 30ml - 50mg | 2 | $11.00 | $5.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360075 | 304962 | 304964 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360086 | 245445 | 245451 | Peach Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360085 | 245445 | 245450 | Peach Freeze By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359973 | 325543 | 325549 | Mint By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360062 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360063 | 242338 | 308971 | Jewel Mint By Pod Juice 55 - 12mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360069 | 251694 | 251697 | Blue By Keep It 100 (OG Blue) - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359997 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359977 | 255429 | 255431 | Pisces By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359962 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359961 | 241869 | 241873 | Luscious By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360021 | 245828 | 245831 | Iced Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360020 | 245828 | 245830 | Iced Blue Raspberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360019 | 245798 | 245801 | Iced Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359968 | 242039 | 242042 | Hydra Ice By Zenith E-Juice - 6mg - 120ml | 2 | $13.50 | $6.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359967 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359966 | 242071 | 242074 | Gemini Ice By Zenith E-Juice - 6mg - 120ml | 2 | $13.50 | $6.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359965 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359964 | 241982 | 241985 | Draco By Zenith E-Juice - 6mg - 120ml | 2 | $13.50 | $6.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359979 | 255454 | 255455 | Cassiopeia By Zenith E-Juice - 0mg - 120ml | 2 | $13.50 | $6.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359956 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360059 | 327998 | 328002 | Vanilla Custard By Coastal Clouds - Salt Nicotine 50mg - 30ml (TFN) | 3 | $15.75 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360058 | 327998 | 328001 | Vanilla Custard By Coastal Clouds - Salt Nicotine 35mg-30ml(TFN) | 3 | $15.75 | $5.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359978 | 244445 | 244449 | Scorpius By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359976 | 242031 | 242038 | Orion Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 3 | $17.25 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359971 | 242023 | 242028 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360084 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360083 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359969 | 242063 | 242068 | Hydra By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359993 | 240606 | 240754 | Cuban Blend By Naked100 - 12mg - 60ml | 3 | $17.25 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359959 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360080 | 330332 | 330335 | Watermelon Iced By Reds Apple - 6mg - 100ml | 3 | $18.75 | $6.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360078 | 330386 | 330389 | Gold Kiwi Iced By Reds Apple - 6mg - 100ml | 3 | $18.75 | $6.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360079 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 3 | $18.75 | $6.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359974 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 3 | $20.25 | $6.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359972 | 325543 | 325547 | Mint By Zenith E-Juice - 6mg - 120ml | 3 | $20.25 | $6.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360068 | 259934 | 259935 | Wild Watermelon By I Love Salts 30ml - 25mg | 4 | $22.00 | $5.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360066 | 259940 | 259941 | Peach Mango Ice By I Love Salts 30ml - 25mg | 4 | $22.00 | $5.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360087 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 4 | $23.00 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359975 | 242031 | 242036 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 4 | $23.00 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360082 | 281265 | 281271 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359992 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 4 | $23.00 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360081 | 330326 | 330328 | Watermelon By Reds Apple - 3mg - 100ml | 4 | $25.00 | $6.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359963 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360073 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360074 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360088 | 349640 | 349643 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | 1 | $28.75 | $28.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360065 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 6 | $34.50 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360076 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 6 | $34.50 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360077 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 6 | $34.50 | $5.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359955 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360094 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 1 | $36.25 | $36.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360093 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 1 | $36.25 | $36.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360092 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $36.25 | $36.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360091 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $36.25 | $36.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360090 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 1 | $36.25 | $36.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360089 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 1 | $36.25 | $36.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360064 | 330338 | 330340 | Mango By Reds Apple - 3mg - 100ml | 6 | $37.50 | $6.25 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360072 | 350956 | 350960 | RAZ TN9000 0% Nicotine 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359960 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 9 | $40.50 | $4.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360001 | 334132 | 334154 | Cali UL8000 6pk - Watermelon Splash | 1 | $44.00 | $44.00 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360000 | 334132 | 359002 | Cali UL8000 6pk - Polar Ice | 1 | $44.00 | $44.00 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359999 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 1 | $44.00 | $44.00 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359998 | 334132 | 362463 | Cali UL8000 6pk - Miami Mint | 1 | $44.00 | $44.00 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359996 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 12 | $54.00 | $4.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360003 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 1 | $58.50 | $58.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3359954 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 1 | $60.00 | $60.00 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360101 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 2 | $117.00 | $58.50 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360100 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $287.04 | $95.68 |
| 362851 | 11/14/2024 15:51 | Finest Distributors LLC | 3360004 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $478.40 | $95.68 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361161 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361159 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361160 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361157 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361158 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361156 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361155 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361154 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361152 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361151 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361153 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361150 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361148 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361149 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361144 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361147 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361146 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361145 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361143 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361140 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 5 | $231.25 | $46.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361142 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 5 | $231.25 | $46.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361141 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361139 | 345873 | 359111 | Geek Bar Pulse X 25000 Puffs 5pk - Pink & Blue | 5 | $231.25 | $46.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361138 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361137 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361136 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361135 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 5 | $231.25 | $46.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361134 | 345873 | 345878 | Geek Bar Pulse X 25000 Puffs 5pk - Grapefruit Refresher | 5 | $231.25 | $46.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361133 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 5 | $231.25 | $46.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361132 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361131 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361130 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361129 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 5 | $231.25 | $46.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361128 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $231.25 | $46.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361163 | 352252 | 362061 | Geek Bar Pulse 15000 Puffs 0% Nicotine 5pk - Watermelon Ice | 10 | $362.50 | $36.25 |
| 362914 | 11/15/2024 11:09 | APVAPESHOP INC | 3361162 | 352252 | 360993 | Geek Bar Pulse 15000 Puffs 0% Nicotine 5pk - Miami Mint | 10 | $362.50 | $36.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361861 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361859 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361860 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361858 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361857 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361856 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 5 | $181.25 | $36.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361854 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361855 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361851 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361853 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361852 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361847 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 5 | $231.25 | $46.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361849 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 5 | $231.25 | $46.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361843 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361841 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 5 | $231.25 | $46.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361839 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361838 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 362940 | 11/15/2024 11:16 | Igrind Inc | 3361837 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 5 | $231.25 | $46.25 |
| 362951 | 11/15/2024 11:20 | Sahajanand108inc | 3362121 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 1 | $52.50 | $52.50 |
| 362951 | 11/15/2024 11:20 | Sahajanand108inc | 3362122 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 3 | $157.50 | $52.50 |
| 362963 | 11/15/2024 11:39 | Montana Trading Group | 3362313 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 362963 | 11/15/2024 11:39 | Montana Trading Group | 3362311 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 362963 | 11/15/2024 11:39 | Montana Trading Group | 3362312 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 362963 | 11/15/2024 11:39 | Montana Trading Group | 3362310 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 362963 | 11/15/2024 11:39 | Montana Trading Group | 3362309 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 362963 | 11/15/2024 11:39 | Montana Trading Group | 3362308 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 5 | $181.25 | $36.25 |
| 362963 | 11/15/2024 11:39 | Montana Trading Group | 3362307 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 362963 | 11/15/2024 11:39 | Montana Trading Group | 3362306 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 362963 | 11/15/2024 11:39 | Montana Trading Group | 3362305 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 362963 | 11/15/2024 11:39 | Montana Trading Group | 3362304 | 360697 | 360705 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Watermelon Ice | 10 | $287.50 | $28.75 |
| 362963 | 11/15/2024 11:39 | Montana Trading Group | 3362303 | 360697 | 360704 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Sour Apple Ice | 10 | $287.50 | $28.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363001 | 11/15/2024 17:00 | Cloud jay Corp | 3363362 | 240226 | 240230 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 363001 | 11/15/2024 17:00 | Cloud jay Corp | 3363361 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 5 | $33.75 | $6.75 |
| 363001 | 11/15/2024 17:00 | Cloud jay Corp | 3363352 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 1 | $38.75 | $38.75 |
| 363001 | 11/15/2024 17:00 | Cloud jay Corp | 3363360 | 330350 | 330352 | Grape By Reds Apple - 3mg - 100ml | 10 | $62.50 | $6.25 |
| 363001 | 11/15/2024 17:00 | Cloud jay Corp | 3363350 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 2 | $77.50 | $38.75 |
| 363001 | 11/15/2024 17:00 | Cloud jay Corp | 3363351 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 6 | $232.50 | $38.75 |
| 363002 | 11/15/2024 17:03 | Cloud jay Corp | 3363367 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $615.00 | $102.50 |
| 363043 | 11/16/2024 13:23 | Midtown Quick Mart Corp. | 3364050 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $104.89 | $104.89 |
| 363056 | 11/16/2024 15:36 | Montana Trading Group | 3364372 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 36 | $3,690.00 | $102.50 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364553 | 240690 | 240693 | Lava Flow By Naked100 - 6mg - 60ml | 1 | $5.75 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364558 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364556 | 240274 | 240277 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364547 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 1 | $6.75 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364579 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $9.00 | $4.50 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364517 | 241863 | 241865 | Cubano Black By VGOD - 3mg - 60ml | 2 | $9.00 | $4.50 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364552 | 324811 | 324812 | Strawberry Trap Queen By Nasty Juice - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364545 | 304962 | 304964 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364544 | 304962 | 304963 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364543 | 304989 | 304991 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364542 | 304989 | 304990 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364516 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364541 | 304971 | 304973 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364540 | 304971 | 304972 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364537 | 328075 | 328077 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg | 2 | $11.50 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364536 | 328075 | 328076 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg- | 2 | $11.50 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364560 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 2 | $11.50 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364533 | 281265 | 281271 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364532 | 281265 | 281270 | Loops By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364530 | 304986 | 304988 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 2 | $11.50 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364529 | 304986 | 304987 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364539 | 276615 | 276618 | Rainbow Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364538 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364535 | 252233 | 252236 | Mango Strawberry Dragonfruit By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364534 | 252233 | 252235 | Mango Strawberry Dragonfruit By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364531 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364528 | 309027 | 309029 | Grape Cola Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364566 | 257337 | 257339 | Trapple By Killer Fruits Vapetasia - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364525 | 362631 | 362633 | Strawberry Vanilla By Custard Monster - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364504 | 240108 | 240111 | Strawberry Cereal Milk By The One - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364503 | 240108 | 240110 | Strawberry Cereal Milk By The One - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364521 | 256494 | 256496 | Strawberry Cannoli By BAMS - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364559 | 240214 | 240216 | Strawberry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364557 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364563 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364562 | 240262 | 240264 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364555 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364565 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364564 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364505 | 298193 | 298195 | Lucky Bird By Blue Bird - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364554 | 257373 | 257375 | Iced Pango By Killer Fruits Vapetasia - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364546 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364502 | 256490 | 256493 | Captain Cannoli By BAMS - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364501 | 256490 | 256492 | Captain Cannoli By BAMS - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364520 | 280220 | 280223 | Cake Batter By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364526 | 362619 | 362621 | Blueberry Vanilla By Custard Monster - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364519 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364523 | 240196 | 240198 | Blackberry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364524 | 297619 | 297621 | Black Cherry By Jam Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364500 | 256479 | 256483 | Birthday Cannoli By BAMS - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364522 | 240384 | 240386 | Berry Crunch By The Milk - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364551 | 324806 | 324807 | Mango Cushman By Nasty Juice - 3mg - 60ml | 3 | $15.75 | $5.25 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364515 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 3 | $17.25 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364514 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $17.25 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364511 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364510 | 241002 | 241009 | Menthol Ice By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $17.25 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364506 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 3 | $17.25 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364550 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 3 | $20.25 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364548 | 241982 | 241985 | Draco By Zenith E-Juice - 6mg - 120ml | 3 | $20.25 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364561 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364512 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364513 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 5 | $28.75 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364527 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 5 | $28.75 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364508 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364507 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364509 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 5 | $28.75 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364578 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 7 | $31.50 | $4.50 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364577 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 6 | $34.50 | $5.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364569 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 1 | $38.50 | $38.50 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364568 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 1 | $38.50 | $38.50 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364567 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 1 | $38.50 | $38.50 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364575 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 1 | $57.50 | $57.50 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364574 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 1 | $57.50 | $57.50 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364573 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 1 | $57.50 | $57.50 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364583 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 1 | $60.00 | $60.00 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364582 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 1 | $60.00 | $60.00 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364581 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 1 | $60.00 | $60.00 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364580 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 1 | $60.00 | $60.00 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364576 | 284974 | 298616 | Air Bar Nex 6500 Puffs - Blue Razz Ice | 1 | $60.00 | $60.00 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364549 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 10 | $67.50 | $6.75 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364587 | 335957 | 335981 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Watermelon | 1 | $70.00 | $70.00 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364586 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 1 | $70.00 | $70.00 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364585 | 335957 | 339650 | Air Bar Diamond Box 20000 Puffs 10pk - Mango Bliss | 1 | $70.00 | $70.00 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364584 | 335957 | 335972 | Air Bar Diamond Box 20000 Puffs 10pk - Dragon Fruit Berries | 1 | $70.00 | $70.00 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364571 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 2 | $72.50 | $36.25 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364588 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $102.50 | $102.50 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364570 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 3 | $108.75 | $36.25 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364497 | 357360 | 357370 | Digi Flavor Sky 25000 Puffs 5pk - Twisted B-Pop | 5 | $206.25 | $41.25 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364496 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 5 | $206.25 | $41.25 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364495 | 357360 | 357375 | Digi Flavor Sky 25000 Puffs 5pk - Peach Blue Slushy | 5 | $206.25 | $41.25 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364494 | 357360 | 357374 | Digi Flavor Sky 25000 Puffs 5pk - Miami Mint | 5 | $206.25 | $41.25 |
| 363064 | 11/16/2024 18:17 | Finest Distributors LLC | 3364493 | 357360 | 357364 | Digi Flavor Sky 25000 Puffs 5pk - Blue Razz Ice | 5 | $206.25 | $41.25 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365074 | 338094 | 338103 | Space Ultra Galakta 20,000 Puffs 5pk - Dragon Fire | 1 | $10.00 | $10.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365072 | 338094 | 338101 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Razz | 1 | $10.00 | $10.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365071 | 338094 | 338097 | Space Ultra Galakta 20,000 Puffs 5pk - Black Ice | 1 | $10.00 | $10.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365070 | 338094 | 338096 | Space Ultra Galakta 20,000 Puffs 5pk - Berry Fusion | 1 | $10.00 | $10.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365080 | 338094 | 338109 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry Gelato | 2 | $20.00 | $10.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365079 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 2 | $20.00 | $10.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365078 | 338094 | 338107 | Space Ultra Galakta 20,000 Puffs 5pk - Straw Nana | 2 | $20.00 | $10.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365077 | 338094 | 338106 | Space Ultra Galakta 20,000 Puffs 5pk - Mint FAB | 2 | $20.00 | $10.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365076 | 338094 | 338105 | Space Ultra Galakta 20,000 Puffs 5pk - Mango Peach Pineapple | 3 | $30.00 | $10.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365075 | 338094 | 338104 | Space Ultra Galakta 20,000 Puffs 5pk - Fcuking FAB | 3 | $30.00 | $10.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365073 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 3 | $30.00 | $10.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365115 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365114 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365111 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $33.75 | $33.75 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365110 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $33.75 | $33.75 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365087 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $35.00 | $35.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365084 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 1 | $35.00 | $35.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365083 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $35.00 | $35.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365093 | 357512 | 357528 | Adjust MyCool 40000 Puffs 5pk - Sour Apple Ice | 1 | $36.25 | $36.25 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365092 | 357512 | 357522 | Adjust MyCool 40000 Puffs 5pk - Scary Berry (Red Raspberries Strawberry Berrie | 1 | $36.25 | $36.25 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365099 | 348461 | 348475 | GiMi 30000 Puffs 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365098 | 348461 | 348467 | GiMi 30000 Puffs 5pk - Strawberry Kiwi | 1 | $38.75 | $38.75 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365097 | 348461 | 348466 | GiMi 30000 Puffs 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365095 | 348461 | 348465 | GiMi 30000 Puffs 5pk - Georgia Peach | 1 | $38.75 | $38.75 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365082 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 1 | $41.25 | $41.25 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365081 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 1 | $41.25 | $41.25 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365067 | 357360 | 357368 | Digi Flavor Sky 25000 Puffs 5pk - Triple Berry | 1 | $41.25 | $41.25 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365103 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365100 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365113 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $67.50 | $33.75 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365109 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 2 | $67.50 | $33.75 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365108 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $67.50 | $33.75 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365107 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 2 | $67.50 | $33.75 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365090 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 2 | $70.00 | $35.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365089 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 2 | $70.00 | $35.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365088 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 2 | $70.00 | $35.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365086 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 2 | $70.00 | $35.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365085 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $70.00 | $35.00 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365096 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 2 | $77.50 | $38.75 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365069 | 357360 | 357367 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Watermelon Coconut | 2 | $82.50 | $41.25 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365064 | 357360 | 357365 | Digi Flavor Sky 25000 Puffs 5pk - Cherry Strazz | 2 | $82.50 | $41.25 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365066 | 357360 | 357372 | Digi Flavor Sky 25000 Puffs 5pk - Sky Walker | 3 | $123.75 | $41.25 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365068 | 357360 | 357375 | Digi Flavor Sky 25000 Puffs 5pk - Peach Blue Slushy | 3 | $123.75 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365112 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 4 | $135.00 | $33.75 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365106 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 5 | $187.50 | $37.50 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365102 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365101 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365062 | 357360 | 357370 | Digi Flavor Sky 25000 Puffs 5pk - Twisted B-Pop | 5 | $206.25 | $41.25 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365059 | 357360 | 357373 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Ice | 5 | $206.25 | $41.25 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365061 | 357360 | 357371 | Digi Flavor Sky 25000 Puffs 5pk - Sour Watermelon Blue Razz | 5 | $206.25 | $41.25 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365060 | 357360 | 357377 | Digi Flavor Sky 25000 Puffs 5pk - Sour Apple Ice | 5 | $206.25 | $41.25 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365065 | 357360 | 357374 | Digi Flavor Sky 25000 Puffs 5pk - Miami Mint | 5 | $206.25 | $41.25 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365063 | 357360 | 357364 | Digi Flavor Sky 25000 Puffs 5pk - Blue Razz Ice | 5 | $206.25 | $41.25 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365058 | 357360 | 357363 | Digi Flavor Sky 25000 Puffs 5pk - Blackberry Fcuking Fab | 5 | $206.25 | $41.25 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365105 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 60 | $330.00 | $5.50 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365104 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 363081 | 11/17/2024 11:43 | APVAPESHOP INC | 3365091 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 5 | $346.35 | $69.27 |
| 363132 | 11/18/2024 10:33 | Brooklyn Smokes Inc | 3366085 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 5 | $30.00 | $6.00 |
| 363132 | 11/18/2024 10:33 | Brooklyn Smokes Inc | 3366083 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 5 | $33.75 | $6.75 |
| 363132 | 11/18/2024 10:33 | Brooklyn Smokes Inc | 3366080 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 1 | $65.00 | $65.00 |
| 363132 | 11/18/2024 10:33 | Brooklyn Smokes Inc | 3366084 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 3 | $110.34 | $36.78 |
| 363132 | 11/18/2024 10:33 | Brooklyn Smokes Inc | 3366082 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 20 | $135.00 | $6.75 |
| 363132 | 11/18/2024 10:33 | Brooklyn Smokes Inc | 3366081 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 20 | $135.00 | $6.75 |
| 363139 | 11/18/2024 11:17 | APVAPESHOP INC | 3366302 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 14 | $1,428.00 | $102.00 |
| 363158 | 11/18/2024 13:26 | Shreeji Wholesale Inc | 3366666 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 363158 | 11/18/2024 13:26 | Shreeji Wholesale Inc | 3366669 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 363158 | 11/18/2024 13:26 | Shreeji Wholesale Inc | 3366671 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 363158 | 11/18/2024 13:26 | Shreeji Wholesale Inc | 3366660 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 363158 | 11/18/2024 13:26 | Shreeji Wholesale Inc | 3366668 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 363158 | 11/18/2024 13:26 | Shreeji Wholesale Inc | 3366667 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 363158 | 11/18/2024 13:26 | Shreeji Wholesale Inc | 3366665 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 363158 | 11/18/2024 13:26 | Shreeji Wholesale Inc | 3366664 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 363158 | 11/18/2024 13:26 | Shreeji Wholesale Inc | 3366670 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 363158 | 11/18/2024 13:26 | Shreeji Wholesale Inc | 3366663 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 363158 | 11/18/2024 13:26 | Shreeji Wholesale Inc | 3366659 | 298017 | 298025 | VIHO Turbo 10000 Puff 5pk - Sour Apple Icy | 1 | $36.25 | $36.25 |
| 363158 | 11/18/2024 13:26 | Shreeji Wholesale Inc | 3366657 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 1 | $36.25 | $36.25 |
| 363158 | 11/18/2024 13:26 | Shreeji Wholesale Inc | 3366658 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $72.50 | $36.25 |
| 363158 | 11/18/2024 13:26 | Shreeji Wholesale Inc | 3366656 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 2 | $72.50 | $36.25 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366716 | 351473 | 351508 | Cali UL20000 6pk - Triple Berry | 10 | $495.00 | $49.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366714 | 351473 | 351513 | Cali UL20000 6pk - Strawberry Banana | 10 | $495.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366713 | 351473 | 351506 | Cali UL20000 6pk - Pineapple Strawberry Banana | 10 | $495.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366712 | 351473 | 351505 | Cali UL20000 6pk - Pineapple Splash | 10 | $495.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366711 | 351473 | 351504 | Cali UL20000 6pk - Peach Watermelon | 10 | $495.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366710 | 351473 | 351503 | Cali UL20000 6pk - Peach Mango Watermelon | 10 | $495.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366708 | 351473 | 351502 | Cali UL20000 6pk - L.A. Mint | 10 | $495.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366707 | 351473 | 351501 | Cali UL20000 6pk - Kiwi Dragon Berry | 10 | $495.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366704 | 351473 | 351498 | Cali UL20000 6pk - Frozen Peach | 10 | $495.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366703 | 351473 | 351497 | Cali UL20000 6pk - Frozen Lush | 10 | $495.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366702 | 351473 | 351496 | Cali UL20000 6pk - Frozen Kiwi Lemonade | 10 | $495.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366700 | 351473 | 351495 | Cali UL20000 6pk - Frozen Blue Raspberry | 10 | $495.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366699 | 351473 | 351494 | Cali UL20000 6pk - Frozen Blackberry | 10 | $495.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366698 | 351473 | 351493 | Cali UL20000 6pk - Frozen Banana | 10 | $495.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366697 | 351473 | 351492 | Cali UL20000 6pk - Frozen Apple Watermelon | 10 | $495.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366696 | 351473 | 351490 | Cali UL20000 6pk - Cherry Lemonade | 10 | $495.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366695 | 351473 | 351489 | Cali UL20000 6pk - Blue Raspberry Lemonade | 10 | $495.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366717 | 351473 | 351509 | Cali UL20000 6pk - Watermelon Splash | 20 | $990.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366715 | 351473 | 351507 | Cali UL20000 6pk - Strawberry Kiwi | 20 | $990.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366709 | 351473 | 351511 | Cali UL20000 6pk - Mighty Mint | 20 | $990.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366706 | 351473 | 351500 | Cali UL20000 6pk - Frozen Watermelon | 20 | $990.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366705 | 351473 | 351499 | Cali UL20000 6pk - Frozen Strawberry Raspberry | 20 | $990.00 | $49.50 |
| 363160 | 11/18/2024 13:38 | Sahara Distribution LLC | 3366701 | 351473 | 351510 | Cali UL20000 6pk - Frozen Grape | 20 | $990.00 | $49.50 |
| 363178 | 11/18/2024 15:49 | Montana Trading Group | 3367088 | 335957 | 335966 | Air Bar Diamond Box 20000 Puffs 10pk - Alaskan Mint | 2 | $140.00 | $70.00 |
| 363178 | 11/18/2024 15:49 | Montana Trading Group | 3367083 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $175.00 | $35.00 |
| 363178 | 11/18/2024 15:49 | Montana Trading Group | 3367087 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $175.00 | $35.00 |
| 363178 | 11/18/2024 15:49 | Montana Trading Group | 3367086 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 5 | $175.00 | $35.00 |
| 363178 | 11/18/2024 15:49 | Montana Trading Group | 3367084 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 5 | $175.00 | $35.00 |
| 363178 | 11/18/2024 15:49 | Montana Trading Group | 3367082 | 357360 | 357368 | Digi Flavor Sky 25000 Puffs 5pk - Triple Berry | 5 | $206.25 | $41.25 |
| 363178 | 11/18/2024 15:49 | Montana Trading Group | 3367081 | 357360 | 357373 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Ice | 5 | $206.25 | $41.25 |
| 363178 | 11/18/2024 15:49 | Montana Trading Group | 3367080 | 357360 | 357375 | Digi Flavor Sky 25000 Puffs 5pk - Peach Blue Slushy | 5 | $206.25 | $41.25 |
| 363178 | 11/18/2024 15:49 | Montana Trading Group | 3367079 | 357360 | 357363 | Digi Flavor Sky 25000 Puffs 5pk - Blackberry Fcuking Fab | 5 | $206.25 | $41.25 |
| 363178 | 11/18/2024 15:49 | Montana Trading Group | 3367091 | 335957 | 335977 | Air Bar Diamond Box 20000 Puffs 10pk - Strawberry Ice | 5 | $350.00 | $70.00 |
| 363178 | 11/18/2024 15:49 | Montana Trading Group | 3367090 | 335957 | 335979 | Air Bar Diamond Box 20000 Puffs 10pk - Peach Ice | 5 | $350.00 | $70.00 |
| 363178 | 11/18/2024 15:49 | Montana Trading Group | 3367089 | 335957 | 335975 | Air Bar Diamond Box 20000 Puffs 10pk - Miami Mint | 5 | $350.00 | $70.00 |
| 363178 | 11/18/2024 15:49 | Montana Trading Group | 3367092 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $615.00 | $102.50 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367294 | 240697 | 240775 | Strawberry By Naked100 (Fusion Series) - 12mg - 60ml | 1 | $4.50 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367293 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367290 | 240666 | 240669 | All Melon By Naked100 - 6mg - 60ml | 1 | $4.50 | $4.50 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367287 | 340009 | 340018 | Watermelon By Cali Juice - Salt Nicotine 50mg - 30ml | 1 | $4.75 | $4.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367289 | 340019 | 340028 | Strawberry Banana By Cali Juice - Salt Nicotine 50mg - 30ml | 1 | $4.75 | $4.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367285 | 340034 | 340038 | Mighty Mint By Cali Juice - Salt Nicotine 35mg - 30ml | 1 | $4.75 | $4.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367302 | 343129 | 343133 | Strawberry Kiwi By Air Factory - Salt Nicotine 36mg - 30ml | 1 | $5.00 | $5.00 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367300 | 343104 | 343108 | Mint By Air Factory - Salt Nicotine 36mg - 30ml | 1 | $5.00 | $5.00 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367296 | 343088 | 343092 | Blue Razz By Air Factory - Salt Nicotine 36mg - 30ml | 1 | $5.00 | $5.00 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367298 | 343094 | 343098 | Berry Rush By Air Factory - Salt Nicotine 36mg - 30ml | 1 | $5.00 | $5.00 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367286 | 340009 | 340016 | Watermelon By Cali Juice - 6mg - 100ml | 1 | $5.25 | $5.25 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367301 | 343129 | 343131 | Strawberry Kiwi By Air Factory - 6mg - 60ml | 1 | $5.25 | $5.25 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367288 | 340019 | 340026 | Strawberry Banana By Cali Juice - 6mg - 100ml | 1 | $5.25 | $5.25 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367299 | 343104 | 343106 | Mint By Air Factory - 6mg - 60ml | 1 | $5.25 | $5.25 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367284 | 340034 | 340037 | Mighty Mint By Cali Juice - 6mg - 100ml | 1 | $5.25 | $5.25 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367295 | 343088 | 343090 | Blue Razz By Air Factory - 6mg - 60ml | 1 | $5.25 | $5.25 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367297 | 343094 | 343096 | Berry Rush By Air Factory - 6mg - 60ml | 1 | $5.25 | $5.25 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367318 | 297612 | 297616 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367317 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 1 | $5.75 | $5.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367319 | 248847 | 248851 | Strawberry Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 1 | $5.75 | $5.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367320 | 297579 | 297583 | Mix Berry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367291 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 1 | $5.75 | $5.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367292 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 1 | $5.75 | $5.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367283 | 256388 | 285443 | Blueberry Lemon Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Citrus Blueb | 1 | $5.75 | $5.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367281 | 340512 | 340516 | Apple Watermelon By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367308 | 241261 | 241266 | Punch Berry By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.25 | $6.25 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367309 | 285908 | 285913 | Nola Line Strawberry By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.25 | $6.25 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367315 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367312 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367313 | 240280 | 240283 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367282 | 256388 | 256391 | Blueberry Lemon Freeze By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367314 | 297594 | 297597 | Black Cherry By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367280 | 340512 | 340514 | Apple Watermelon By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367316 | 248847 | 248850 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367327 | 250766 | 250769 | The Secret Handshake By Micro Brew Vapors - 6mg - 100ml | 3 | $16.50 | $5.50 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367326 | 250766 | 250768 | The Secret Handshake By Micro Brew Vapors - 3mg - 100ml | 3 | $16.50 | $5.50 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367310 | 349640 | 349648 | Off-Stamp SW16000 Disposable Pod 5pk - Strawmelon Peach Ice | 1 | $28.75 | $28.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367264 | 352716 | 352722 | Cali UL3000 6pk - Peach Watermelon | 1 | $30.00 | $30.00 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367331 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 1 | $36.25 | $36.25 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367263 | 334132 | 334158 | Cali UL8000 6pk - Strawberry Banana | 1 | $44.00 | $44.00 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367270 | 362448 | 362462 | Cali UL8000 0% Nicotine 6pk - Strawberry Banana | 1 | $44.00 | $44.00 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367269 | 362448 | 362461 | Cali UL8000 0% Nicotine 6pk - Mighty Mint | 1 | $44.00 | $44.00 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367268 | 362448 | 362454 | Cali UL8000 0% Nicotine 6pk - Frozen Peach | 1 | $44.00 | $44.00 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367265 | 352716 | 352723 | Cali UL3000 6pk - Polar Ice | 2 | $60.00 | $30.00 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367332 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 2 | $72.50 | $36.25 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367330 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $77.50 | $38.75 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367277 | 176773 | 356981 | ALTO Pods 5pk By VUSE - Aqua Frost Menthol 5.0% 3pk | 1 | $85.97 | $85.97 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367262 | 334132 | 359002 | Cali UL8000 6pk - Polar Ice | 2 | $88.00 | $44.00 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367260 | 334132 | 334146 | Cali UL8000 6pk - L.A. Mint | 2 | $88.00 | $44.00 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367267 | 351473 | 351502 | Cali UL20000 6pk - L.A. Mint | 2 | $102.00 | $51.00 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367271 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 1 | $102.50 | $102.50 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367278 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 2 | $117.00 | $58.50 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367261 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 3 | $132.00 | $44.00 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367272 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $307.50 | $102.50 |
| 363191 | 11/18/2024 16:35 | Finest Distributors LLC | 3367279 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $478.40 | $95.68 |
| 363259 | 11/19/2024 11:39 | APVAPESHOP INC | 3368828 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 5 | $287.50 | $57.50 |
| 363259 | 11/19/2024 11:39 | APVAPESHOP INC | 3368827 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 5 | $287.50 | $57.50 |
| 363259 | 11/19/2024 11:39 | APVAPESHOP INC | 3368826 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 5 | $287.50 | $57.50 |
| 363259 | 11/19/2024 11:39 | APVAPESHOP INC | 3368825 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 5 | $287.50 | $57.50 |
| 363259 | 11/19/2024 11:39 | APVAPESHOP INC | 3368824 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 5 | $287.50 | $57.50 |
| 363259 | 11/19/2024 11:39 | APVAPESHOP INC | 3368823 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 5 | $287.50 | $57.50 |
| 363259 | 11/19/2024 11:39 | APVAPESHOP INC | 3368822 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 20 | $1,150.00 | $57.50 |
| 363272 | 11/19/2024 14:32 | Cloud jay Corp | 3369062 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 4 | $25.00 | $6.25 |
| 363272 | 11/19/2024 14:32 | Cloud jay Corp | 3369059 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 363272 | 11/19/2024 14:32 | Cloud jay Corp | 3369060 | 245816 | 245818 | Iced Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 363272 | 11/19/2024 14:32 | Cloud jay Corp | 3369046 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 1 | $50.00 | $50.00 |
| 363272 | 11/19/2024 14:32 | Cloud jay Corp | 3369063 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 8 | $54.00 | $6.75 |
| 363272 | 11/19/2024 14:32 | Cloud jay Corp | 3369043 | 310482 | 310484 | Blueberry Granola By Yogi E-Liquid - 3mg - 60ml | 10 | $57.50 | $5.75 |
| 363272 | 11/19/2024 14:32 | Cloud jay Corp | 3369056 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 1 | $60.00 | $60.00 |
| 363272 | 11/19/2024 14:32 | Cloud jay Corp | 3369061 | 330314 | 330316 | Berries By Reds Apple - 3mg - 100ml | 10 | $62.50 | $6.25 |
| 363272 | 11/19/2024 14:32 | Cloud jay Corp | 3369064 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $69.00 | $5.75 |
| 363272 | 11/19/2024 14:32 | Cloud jay Corp | 3369057 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $69.00 | $5.75 |
| 363272 | 11/19/2024 14:32 | Cloud jay Corp | 3369058 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $115.00 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363272 | 11/19/2024 14:32 | Cloud jay Corp | 3369053 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 36 | $207.00 | $5.75 |
| 363272 | 11/19/2024 14:32 | Cloud jay Corp | 3369044 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 363272 | 11/19/2024 14:32 | Cloud jay Corp | 3369069 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,230.00 | $102.50 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369282 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369291 | 240618 | 240623 | Mint By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369290 | 240618 | 240622 | Mint By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $13.50 | $4.50 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369289 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369283 | 309880 | 309883 | Double Mango Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369280 | 297600 | 297605 | Black Cherry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369278 | 240316 | 240320 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369266 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369264 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369287 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369263 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369288 | 241881 | 241886 | Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369281 | 240280 | 240283 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369277 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369259 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 4 | $23.00 | $5.75 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369276 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369279 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369262 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369260 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 5 | $28.75 | $5.75 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369253 | 242071 | 242076 | Gemini Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 5 | $28.75 | $5.75 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369258 | 241158 | 241167 | VCT By Ripe Vapes - 6mg - 120ml | 4 | $33.00 | $8.25 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369256 | 241158 | 241160 | VCT By Ripe Vapes - 0mg - 120ml | 4 | $33.00 | $8.25 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369265 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 8 | $36.00 | $4.50 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369271 | 284933 | 307610 | Air Bar Mini 2000 Puffs - Lush Candy | 1 | $38.50 | $38.50 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369257 | 241158 | 241165 | VCT By Ripe Vapes - 3mg - 120ml | 5 | $41.25 | $8.25 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369261 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369286 | 245360 | 304960 | Jewel Mint Sapphire By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369285 | 242338 | 304961 | Jewel Mint By Pod Juice 55 - Salt Nicotine 65mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369284 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369242 | 330356 | 330359 | Strawberry Iced By Reds Apple - 6mg - 100ml | 10 | $62.50 | $6.25 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369241 | 330368 | 330371 | Strawberry By Reds Apple - 6mg - 100ml | 10 | $62.50 | $6.25 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369243 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 12 | $69.00 | $5.75 |
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369270 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 2 | $77.00 | $38.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363287 | 11/19/2024 16:19 | Finest Distributors LLC | 3369254 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 9 | $922.50 | $102.50 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371054 | 264372 | 271955 | NKD100 Max 4500 Puffs 10pk - Hawaiin POG | 3 | $30.00 | $10.00 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371074 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $35.00 | $35.00 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371073 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $35.00 | $35.00 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371076 | 357360 | 357377 | Digi Flavor Sky 25000 Puffs 5pk - Sour Apple Ice | 2 | $82.50 | $41.25 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371069 | 348658 | 352086 | FLUM Mello 20000 Puffs 10pk - Sapphire (White Gummy) | 1 | $100.00 | $100.00 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371068 | 348658 | 352085 | FLUM Mello 20000 Puffs 10pk - Ruby Yellow (Strawberry Mango) | 1 | $100.00 | $100.00 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371067 | 348658 | 356903 | FLUM Mello 20000 Puffs 10pk - Midnight Barcelona (Aloe lcy Water) | 1 | $100.00 | $100.00 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371056 | 240630 | 240633 | American Patriots By Naked100 - 6mg - 60ml | 20 | $110.00 | $5.50 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371055 | 240630 | 240632 | American Patriots By Naked100 - 3mg - 60ml | 20 | $110.00 | $5.50 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371063 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371059 | 335124 | 335130 | Ace Pods 5pk By NJOY - Classic 5.0% 2pk | 4 | $142.16 | $35.54 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371047 | 362828 | 362834 | Adjust MySweet 40000 Puffs 5pk - Wintergreen Savers | 4 | $145.00 | $36.25 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371046 | 362828 | 362833 | Adjust MySweet 40000 Puffs 5pk - Watermelon Roll Ups | 4 | $145.00 | $36.25 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371045 | 362828 | 362832 | Adjust MySweet 40000 Puffs 5pk - Triple Berry | 4 | $145.00 | $36.25 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371044 | 362828 | 362831 | Adjust MySweet 40000 Puffs 5pk - Raspberry Orange | 4 | $145.00 | $36.25 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371043 | 362828 | 362830 | Adjust MySweet 40000 Puffs 5pk - Lemon Heads | 4 | $145.00 | $36.25 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371042 | 362828 | 362829 | Adjust MySweet 40000 Puffs 5pk - Blue Razz B-Pop | 4 | $145.00 | $36.25 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371058 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $175.00 | $35.00 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371070 | 348658 | 348665 | FLUM Mello 20000 Puffs 10pk - Watermelon Icy | 2 | $200.00 | $100.00 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371075 | 357360 | 357371 | Digi Flavor Sky 25000 Puffs 5pk - Sour Watermelon Blue Razz | 5 | $206.25 | $41.25 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371072 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 6 | $210.00 | $35.00 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371071 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 6 | $210.00 | $35.00 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371064 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 48 | $264.00 | $5.50 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371053 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 10 | $579.40 | $57.94 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371066 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 7 | $714.00 | $102.00 |
| 363372 | 11/20/2024 15:04 | APVAPESHOP INC | 3371065 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 15 | $1,530.00 | $102.00 |
| 363379 | 11/20/2024 15:34 | Montana Trading Group | 3371201 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 363379 | 11/20/2024 15:34 | Montana Trading Group | 3371197 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 363379 | 11/20/2024 15:34 | Montana Trading Group | 3371191 | 324417 | 324431 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Banana | 5 | $181.25 | $36.25 |
| 363379 | 11/20/2024 15:34 | Montana Trading Group | 3371203 | 324417 | 332966 | Geek Bar Pulse 15000 Puffs 5pk - Orange Creamsicle | 5 | $181.25 | $36.25 |
| 363379 | 11/20/2024 15:34 | Montana Trading Group | 3371199 | 324417 | 324424 | Geek Bar Pulse 15000 Puffs 5pk - Mexico Mango | 5 | $181.25 | $36.25 |
| 363379 | 11/20/2024 15:34 | Montana Trading Group | 3371195 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 5 | $181.25 | $36.25 |
| 363379 | 11/20/2024 15:34 | Montana Trading Group | 3371209 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 363379 | 11/20/2024 15:34 | Montana Trading Group | 3371207 | 345873 | 359110 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | 5 | $231.25 | $46.25 |
| 363379 | 11/20/2024 15:34 | Montana Trading Group | 3371205 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 5 | $231.25 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363379 | 11/20/2024 15:34 | Montana Trading Group | 3371193 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 50 | $1,812.50 | $36.25 |
| 363386 | 11/20/2024 16:41 | E smoke & cigar | 3371367 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 363386 | 11/20/2024 16:41 | E smoke & cigar | 3371366 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 363386 | 11/20/2024 16:41 | E smoke & cigar | 3371368 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 363386 | 11/20/2024 16:41 | E smoke & cigar | 3371364 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | $13.50 | $6.75 |
| 363386 | 11/20/2024 16:41 | E smoke & cigar | 3371361 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 1 | $36.78 | $36.78 |
| 363386 | 11/20/2024 16:41 | E smoke & cigar | 3371363 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 7 | $47.25 | $6.75 |
| 363386 | 11/20/2024 16:41 | E smoke & cigar | 3371362 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 1 | $65.00 | $65.00 |
| 363389 | 11/20/2024 17:07 | Finest Distributors LLC | 3371399 | 362828 | 362834 | Adjust MySweet 40000 Puffs 5pk - Wintergreen Savers | 1 | $37.50 | $37.50 |
| 363389 | 11/20/2024 17:07 | Finest Distributors LLC | 3371398 | 362828 | 362833 | Adjust MySweet 40000 Puffs 5pk - Watermelon Roll Ups | 1 | $37.50 | $37.50 |
| 363389 | 11/20/2024 17:07 | Finest Distributors LLC | 3371402 | 362828 | 362831 | Adjust MySweet 40000 Puffs 5pk - Raspberry Orange | 1 | $37.50 | $37.50 |
| 363389 | 11/20/2024 17:07 | Finest Distributors LLC | 3371397 | 362828 | 362829 | Adjust MySweet 40000 Puffs 5pk - Blue Razz B-Pop | 1 | $37.50 | $37.50 |
| 363389 | 11/20/2024 17:07 | Finest Distributors LLC | 3371400 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $512.50 | $102.50 |
| 363389 | 11/20/2024 17:07 | Finest Distributors LLC | 3371401 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $512.50 | $102.50 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371934 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 1 | $55.00 | $55.00 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371915 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 2 | $75.00 | $37.50 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371916 | 350956 | 350957 | RAZ TN9000 0% Nicotine 5pk - Blue Raz Ice | 3 | $112.50 | $37.50 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371923 | 284933 | 307608 | Air Bar Mini 2000 Puffs - Blueberry Mint | 3 | $112.50 | $37.50 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371920 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 3 | $172.50 | $57.50 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371918 | 350956 | 350961 | RAZ TN9000 0% Nicotine 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371917 | 350956 | 350960 | RAZ TN9000 0% Nicotine 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371925 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 5 | $187.50 | $37.50 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371930 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 4 | $220.00 | $55.00 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371936 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 5 | $275.00 | $55.00 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371935 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 5 | $275.00 | $55.00 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371932 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 5 | $275.00 | $55.00 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371921 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 5 | $287.50 | $57.50 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371924 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 8 | $300.00 | $37.50 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371929 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 6 | $330.00 | $55.00 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371933 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 7 | $385.00 | $55.00 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371919 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 7 | $402.50 | $57.50 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371938 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $550.00 | $55.00 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371927 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $550.00 | $55.00 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371914 | 308772 | 308785 | RAZ TN9000 5pk - Polar Ice | 15 | $562.50 | $37.50 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371926 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 15 | $562.50 | $37.50 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371922 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 15 | $562.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371937 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 20 | $1,100.00 | $55.00 |
| 363415 | 11/20/2024 21:46 | Vape Guys Distribution | 3371931 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,100.00 | $55.00 |
| 363416 | 11/20/2024 21:52 | KASH TRADERS CORP. | 3371940 | 333361 | 333372 | MTRX 12k 5pk - Strawberry Shortcakes | 1 | $37.50 | $37.50 |
| 363419 | 11/21/2024 0:06 | Cloud jay Corp | 3371966 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 4 | $23.00 | $5.75 |
| 363419 | 11/21/2024 0:06 | Cloud jay Corp | 3371960 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 1 | $57.50 | $57.50 |
| 363419 | 11/21/2024 0:06 | Cloud jay Corp | 3371969 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 1 | $57.50 | $57.50 |
| 363419 | 11/21/2024 0:06 | Cloud jay Corp | 3371961 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 2 | $115.00 | $57.50 |
| 363419 | 11/21/2024 0:06 | Cloud jay Corp | 3371959 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 2 | $115.00 | $57.50 |
| 363419 | 11/21/2024 0:06 | Cloud jay Corp | 3371965 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 2 | $115.00 | $57.50 |
| 363419 | 11/21/2024 0:06 | Cloud jay Corp | 3371968 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 363419 | 11/21/2024 0:06 | Cloud jay Corp | 3371972 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $615.00 | $102.50 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372762 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $33.75 | $33.75 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372760 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372759 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372770 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $35.00 | $35.00 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372768 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $35.00 | $35.00 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372754 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 1 | $35.00 | $35.00 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372753 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $35.00 | $35.00 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372752 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $35.00 | $35.00 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372772 | 357512 | 357516 | Adjust MyCool 40000 Puffs 5pk - Cherry Fuse (Cherry Cranberry Pomegranate) | 1 | $36.25 | $36.25 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372767 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 2 | $67.50 | $33.75 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372766 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 2 | $67.50 | $33.75 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372765 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 2 | $67.50 | $33.75 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372764 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 2 | $67.50 | $33.75 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372763 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $67.50 | $33.75 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372761 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $67.50 | $33.75 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372755 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 2 | $70.00 | $35.00 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372769 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $70.00 | $35.00 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372749 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 2 | $70.00 | $35.00 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372748 | 326872 | 326891 | Breeze Pro 2000 Puffs 10pk - Pomegranate Berry Mint | 1 | $87.50 | $87.50 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372758 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 3 | $105.00 | $35.00 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372757 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 3 | $105.00 | $35.00 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372750 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 3 | $105.00 | $35.00 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372756 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 4 | $140.00 | $35.00 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372751 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 5 | $305.00 | $61.00 |
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372774 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 4 | $379.04 | $94.76 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363461 | 11/21/2024 16:27 | APVAPESHOP INC | 3372773 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $379.04 | $94.76 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372945 | 276615 | 276621 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372946 | 340517 | 340521 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372939 | 245852 | 245854 | Iced Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372938 | 245834 | 245836 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372936 | 245810 | 245812 | Iced Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372947 | 256406 | 256411 | Peach Pear By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372944 | 252170 | 252173 | Golden Custard By Pod Juice 55 - 0mg - 100ml | 2 | $12.50 | $6.25 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372943 | 296530 | 296531 | Fruity Bears By Pod Juice 55 - 0mg - 100ml | 2 | $12.50 | $6.25 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372941 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372948 | 256436 | 256439 | Strawberry Kiwi Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372937 | 245810 | 245813 | Iced Strawberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372942 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372940 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372926 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372950 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 1 | $88.50 | $88.50 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372949 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 1 | $88.50 | $88.50 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372953 | 357360 | 357368 | Digi Flavor Sky 25000 Puffs 5pk - Triple Berry | 5 | $206.25 | $41.25 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372952 | 357360 | 357367 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Watermelon Coconut | 5 | $206.25 | $41.25 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372955 | 357360 | 357372 | Digi Flavor Sky 25000 Puffs 5pk - Sky Walker | 5 | $206.25 | $41.25 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372954 | 357360 | 357366 | Digi Flavor Sky 25000 Puffs 5pk - Peach Raspberry | 5 | $206.25 | $41.25 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372951 | 357360 | 357363 | Digi Flavor Sky 25000 Puffs 5pk - Blackberry Fcuking Fab | 5 | $206.25 | $41.25 |
| 363471 | 11/21/2024 17:26 | Finest Distributors LLC | 3372957 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 5 | $287.50 | $57.50 |
| 363504 | 11/22/2024 11:21 | APVAPESHOP INC | 3373663 | 357360 | 357370 | Digi Flavor Sky 25000 Puffs 5pk - Twisted B-Pop | 5 | $206.25 | $41.25 |
| 363504 | 11/22/2024 11:21 | APVAPESHOP INC | 3373662 | 357360 | 357373 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Ice | 5 | $206.25 | $41.25 |
| 363504 | 11/22/2024 11:21 | APVAPESHOP INC | 3373664 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $306.00 | $102.00 |
| 363504 | 11/22/2024 11:21 | APVAPESHOP INC | 3373661 | 357360 | 357364 | Digi Flavor Sky 25000 Puffs 5pk - Blue Razz Ice | 10 | $412.50 | $41.25 |
| 363504 | 11/22/2024 11:21 | APVAPESHOP INC | 3373660 | 357360 | 357374 | Digi Flavor Sky 25000 Puffs 5pk - Miami Mint | 30 | $1,237.50 | $41.25 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374220 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 40 | $1,400.00 | $35.00 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374221 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 20 | $700.00 | $35.00 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374222 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 40 | $1,400.00 | $35.00 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374223 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 10 | $350.00 | $35.00 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374224 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 20 | $700.00 | $35.00 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374225 | 336375 | 350569 | VIHO Supercharge 20,000 Puffs 5pk - Triple Apple | 10 | $350.00 | $35.00 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374226 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 10 | $350.00 | $35.00 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374227 | 356633 | 363505 | VIHO Supercharge PRO 20,000 Puffs 5pk - Christmas Edition - Sour Apple Fcuki | 20 | $750.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374228 | 356633 | 363506 | VIHO Supercharge PRO 20,000 Puffs 5pk - Christmas Edition - StrawberryÂ Cola | 20 | $750.00 | $37.50 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374230 | 356633 | 362678 | VIHO Supercharge PRO 20,000 Puffs 5pk - Fcuking FAB | 20 | $750.00 | $37.50 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374229 | 356633 | 356635 | VIHO Supercharge PRO 20,000 Puffs 5pk - Frozen Nana | 15 | $562.50 | $37.50 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374231 | 356633 | 362668 | VIHO Supercharge PRO 20,000 Puffs 5pk - Lemon Drop | 20 | $750.00 | $37.50 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374233 | 356633 | 362669 | VIHO Supercharge PRO 20,000 Puffs 5pk - Simply Mint | 20 | $750.00 | $37.50 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374232 | 356633 | 362671 | VIHO Supercharge PRO 20,000 Puffs 5pk - Strawberry Ice | 20 | $750.00 | $37.50 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374234 | 356633 | 356639 | VIHO Supercharge PRO 20,000 Puffs 5pk - StrawberryÂ Watermelon | 10 | $375.00 | $37.50 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374235 | 356633 | 362674 | VIHO Supercharge PRO 20,000 Puffs 5pk - Tobacco Mint | 20 | $750.00 | $37.50 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374208 | 298017 | 306259 | VIHO Turbo 10000 Puff 5pk - Blue Power | 10 | $350.00 | $35.00 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374209 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 40 | $1,400.00 | $35.00 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374211 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,800.00 | $35.00 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374212 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 20 | $700.00 | $35.00 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374213 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 40 | $1,400.00 | $35.00 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374214 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 40 | $1,400.00 | $35.00 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374215 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 40 | $1,400.00 | $35.00 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374217 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 20 | $700.00 | $35.00 |
| 363536 | 11/22/2024 14:49 | Mahant Krupa 56 LLC | 3374218 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 40 | $1,400.00 | $35.00 |
| 363553 | 11/22/2024 15:27 | APVAPESHOP INC | 3374441 | 356633 | 356638 | VIHO Supercharge PRO 20,000 Puffs 5pk - Sour Skittle | 2 | $75.00 | $37.50 |
| 363553 | 11/22/2024 15:27 | APVAPESHOP INC | 3374437 | 356633 | 356635 | VIHO Supercharge PRO 20,000 Puffs 5pk - Frozen Nana | 2 | $75.00 | $37.50 |
| 363553 | 11/22/2024 15:27 | APVAPESHOP INC | 3374440 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 3 | $112.50 | $37.50 |
| 363553 | 11/22/2024 15:27 | APVAPESHOP INC | 3374439 | 356633 | 362668 | VIHO Supercharge PRO 20,000 Puffs 5pk - Lemon Drop | 5 | $187.50 | $37.50 |
| 363553 | 11/22/2024 15:27 | APVAPESHOP INC | 3374438 | 356633 | 362678 | VIHO Supercharge PRO 20,000 Puffs 5pk - Fcuking FAB | 5 | $187.50 | $37.50 |
| 363553 | 11/22/2024 15:27 | APVAPESHOP INC | 3374442 | 356633 | 362669 | VIHO Supercharge PRO 20,000 Puffs 5pk - Simply Mint | 6 | $225.00 | $37.50 |
| 363553 | 11/22/2024 15:27 | APVAPESHOP INC | 3374449 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $408.00 | $102.00 |
| 363553 | 11/22/2024 15:27 | APVAPESHOP INC | 3374436 | 356633 | 363506 | VIHO Supercharge PRO 20,000 Puffs 5pk - Christmas Edition - StrawberryÂ Cola | 12 | $450.00 | $37.50 |
| 363553 | 11/22/2024 15:27 | APVAPESHOP INC | 3374435 | 356633 | 363505 | VIHO Supercharge PRO 20,000 Puffs 5pk - Christmas Edition - Sour Apple Fcuki | 12 | $450.00 | $37.50 |
| 363642 | 11/23/2024 14:09 | pramukh1929 inc | 3375311 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 363642 | 11/23/2024 14:09 | pramukh1929 inc | 3375310 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 363642 | 11/23/2024 14:09 | pramukh1929 inc | 3375309 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 363642 | 11/23/2024 14:09 | pramukh1929 inc | 3375308 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 363642 | 11/23/2024 14:09 | pramukh1929 inc | 3375307 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 363642 | 11/23/2024 14:09 | pramukh1929 inc | 3375306 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 363642 | 11/23/2024 14:09 | pramukh1929 inc | 3375313 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 363642 | 11/23/2024 14:09 | pramukh1929 inc | 3375312 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 363642 | 11/23/2027 14:09 | pramukh1929 inc | 3375305 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 4 | $27.00 | $6.75 |
| 363642 | 11/23/2024 14:09 | pramukh1929 inc | 3375303 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 6 | $40.50 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363642 | 11/23/2024 14:09 | pramukh1929 inc | 3375291 | 21307 | 26577 | Logic Pro 2ct 10pk - Menthol 20mg | 1 | $64.86 | $64.86 |
| 363642 | 11/23/2024 14:09 | pramukh1929 inc | 3375304 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $81.00 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375542 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375538 | 257349 | 257351 | Straw Guaw By Killer Fruits Vapetasia - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375543 | 240220 | 240222 | Raspberry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375540 | 240549 | 240551 | Pineapple Express By Vapetasia - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375535 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375539 | 240561 | 240564 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375537 | 257280 | 257282 | Killer Kustard Honeydew By Vapetasia - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375536 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375541 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375544 | 297619 | 297621 | Black Cherry By Jam Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375526 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375525 | 240588 | 240592 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $9.00 | $4.50 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375546 | 240372 | 240377 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375524 | 240214 | 240218 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375523 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375547 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375522 | 245834 | 245839 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375521 | 245834 | 245838 | Iced Strawberry Mango By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375509 | 280232 | 280235 | Sweet Cream By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375518 | 362625 | 362628 | Creamsicle By Custard Monster - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375517 | 362619 | 362622 | Blueberry Vanilla By Custard Monster - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375545 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375514 | 257319 | 257324 | Blue Razz By Killer Fruits Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $17.25 | $5.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375516 | 362631 | 362634 | Strawberry Vanilla By Custard Monster - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375515 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375511 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375508 | 256400 | 256402 | Guava Peach By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375510 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375528 | 187977 | 343609 | Air Bar Diamond 10pk - Blueberry Mint | 1 | $31.00 | $31.00 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375505 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375507 | 256388 | 256390 | Blueberry Lemon Freeze By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375533 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 1 | $38.50 | $38.50 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375531 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 1 | $38.50 | $38.50 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375530 | 284933 | 345757 | Air Bar Mini 2000 Puffs - Blueberry Watermelon | 1 | $38.50 | $38.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375529 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 1 | $38.50 | $38.50 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375513 | 304980 | 304982 | Watermelon Bubblegum By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - | 10 | $57.50 | $5.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375532 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 2 | $77.00 | $38.50 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375506 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 15 | $101.25 | $6.75 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375534 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $205.00 | $102.50 |
| 363651 | 11/23/2024 18:31 | Finest Distributors LLC | 3375549 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $307.50 | $102.50 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376034 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $33.75 | $33.75 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376031 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376029 | 336375 | 350569 | VIHO Supercharge 20,000 Puffs 5pk - Triple Apple | 1 | $35.00 | $35.00 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376035 | 357512 | 357523 | Adjust MyCool 40000 Puffs 5pk - Sour Lush Gummy | 1 | $36.25 | $36.25 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376026 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 2 | $70.00 | $35.00 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376022 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $70.00 | $35.00 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376025 | 298017 | 309259 | VIHO Turbo 10000 Puff 5pk - Dragon Fruit Watermelon | 2 | $70.00 | $35.00 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376030 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376027 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 2 | $70.00 | $35.00 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376033 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 2 | $70.00 | $35.00 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376042 | 357360 | 357371 | Digi Flavor Sky 25000 Puffs 5pk - Sour Watermelon Blue Razz | 2 | $82.50 | $41.25 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376041 | 357360 | 357377 | Digi Flavor Sky 25000 Puffs 5pk - Sour Apple Ice | 2 | $82.50 | $41.25 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376039 | 357360 | 357375 | Digi Flavor Sky 25000 Puffs 5pk - Peach Blue Slushy | 2 | $82.50 | $41.25 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376038 | 357360 | 357374 | Digi Flavor Sky 25000 Puffs 5pk - Miami Mint | 2 | $82.50 | $41.25 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376028 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 3 | $105.00 | $35.00 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376032 | 326845 | 326855 | Breeze Prime 6000 Puffs 5pk - Strawberry Mint | 2 | $122.00 | $61.00 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376043 | 357360 | 357370 | Digi Flavor Sky 25000 Puffs 5pk - Twisted B-Pop | 3 | $123.75 | $41.25 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376044 | 357360 | 357368 | Digi Flavor Sky 25000 Puffs 5pk - Triple Berry | 3 | $123.75 | $41.25 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376040 | 357360 | 357372 | Digi Flavor Sky 25000 Puffs 5pk - Sky Walker | 3 | $123.75 | $41.25 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376021 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 4 | $140.00 | $35.00 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376019 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 4 | $140.00 | $35.00 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376018 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $140.00 | $35.00 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376037 | 357360 | 357365 | Digi Flavor Sky 25000 Puffs 5pk - Cherry Strazz | 4 | $165.00 | $41.25 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376036 | 357360 | 357363 | Digi Flavor Sky 25000 Puffs 5pk - Blackberry Fcuking Fab | 4 | $165.00 | $41.25 |
| 363667 | 11/24/2024 12:31 | APVAPESHOP INC | 3376024 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 5 | $175.00 | $35.00 |
| 363673 | 11/24/2024 15:40 | APVAPESHOP INC | 3376129 | 343932 | 343964 | FLUM Pebble 6000 Puffs 10pk - White Gummy | 3 | $277.50 | $92.50 |
| 363673 | 11/24/2024 15:40 | APVAPESHOP INC | 3376128 | 343932 | 343956 | FLUM Pebble 6000 Puffs 10pk - Straw Mango | 3 | $277.50 | $92.50 |
| 363673 | 11/24/2024 15:40 | APVAPESHOP INC | 3376127 | 343932 | 343941 | FLUM Pebble 6000 Puffs 10pk - Cherry Berry | 3 | $277.50 | $92.50 |
| 363673 | 11/24/2024 15:40 | APVAPESHOP INC | 3376126 | 343932 | 344407 | FLUM Pebble 6000 Puffs 10pk - Blue Energy | 3 | $277.50 | $92.50 |
| 363673 | 11/24/2024 15:40 | APVAPESHOP INC | 3376125 | 343932 | 343936 | FLUM Pebble 6000 Puffs 10pk - Berrymelon Icy | 3 | $277.50 | $92.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363673 | 11/24/2024 15:40 | APVAPESHOP INC | 3376123 | 343932 | 343933 | FLUM Pebble 6000 Puffs 10pk - Aloe Grape | 3 | $277.50 | $92.50 |
| 363673 | 11/24/2024 15:40 | APVAPESHOP INC | 3376124 | 343932 | 343934 | FLUM Pebble 6000 Puffs 10pk - Aloe Watermelon Splash | 4 | $370.00 | $92.50 |
| 363673 | 11/24/2024 15:40 | APVAPESHOP INC | 3376130 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 363692 | 11/24/2024 20:00 | 18th Ave Smoke Shop Discount | 3376641 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 10 | $50.00 | $5.00 |
| 363692 | 11/24/2024 20:00 | 18th Ave Smoke Shop Discount | 3376642 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 20 | $125.00 | $6.25 |
| 363709 | 11/25/2024 10:24 | Brooklyn Smokes Inc | 3376935 | 267656 | 267660 | Mint Bacco By Keep It 100 - Salt Nicotine 30mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 363709 | 11/25/2024 10:24 | Brooklyn Smokes Inc | 3376936 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 6 | $220.68 | $36.78 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377221 | 324417 | 357530 | Geek Bar Pulse 15000 Puffs 5pk - Sour Cranapple | 1 | $36.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377223 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377222 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377219 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377220 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377218 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 5 | $181.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377217 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377216 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377214 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $181.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377213 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 5 | $181.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377215 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377211 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377212 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377207 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377210 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377209 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377208 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377233 | 345873 | 359107 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | 5 | $231.25 | $46.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377234 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 5 | $231.25 | $46.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377236 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377235 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377232 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 5 | $231.25 | $46.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377231 | 345873 | 359110 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | 5 | $231.25 | $46.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377230 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377229 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 5 | $231.25 | $46.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377226 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377225 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377224 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 5 | $231.25 | $46.25 |
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377228 | 345873 | 363711 | Geek Bar Pulse X 25000 Puffs 5pk - Christmas Edition - PepperMintz | 20 | $925.00 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363727 | 11/25/2024 11:40 | APVAPESHOP INC | 3377227 | 345873 | 363713 | Geek Bar Pulse X 25000 Puffs 5pk - Christmas Edition - CreamyMintz | 20 | $925.00 | $46.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377413 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377412 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377411 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 5 | $181.25 | $36.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377410 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377408 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $181.25 | $36.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377407 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 5 | $181.25 | $36.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377409 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377405 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377406 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377414 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377416 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377415 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377426 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 5 | $231.25 | $46.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377425 | 345873 | 359107 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | 5 | $231.25 | $46.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377427 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377424 | 345873 | 359110 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | 5 | $231.25 | $46.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377423 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377422 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 5 | $231.25 | $46.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377421 | 345873 | 363711 | Geek Bar Pulse X 25000 Puffs 5pk - Christmas Edition - PepperMintz | 5 | $231.25 | $46.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377420 | 345873 | 363713 | Geek Bar Pulse X 25000 Puffs 5pk - Christmas Edition - CreamyMintz | 5 | $231.25 | $46.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377419 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377418 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 363736 | 11/25/2024 11:41 | Igrind Inc | 3377417 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 5 | $231.25 | $46.25 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377492 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 5 | $181.25 | $36.25 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377490 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377491 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377489 | 324417 | 324429 | Geek Bar Pulse 15000 Puffs 5pk - Pink Lemonade | 5 | $181.25 | $36.25 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377488 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377487 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377485 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $181.25 | $36.25 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377484 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 5 | $181.25 | $36.25 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377486 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377482 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377483 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377479 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377481 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377480 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377494 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377493 | 345873 | 359110 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | 5 | $231.25 | $46.25 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377476 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 10 | $375.00 | $37.50 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377475 | 284933 | 345759 | Air Bar Mini 2000 Puffs - Pink Lemonade | 10 | $375.00 | $37.50 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377478 | 284974 | 298620 | Air Bar Nex 6500 Puffs - Strawberry Pina Colada | 10 | $575.00 | $57.50 |
| 363739 | 11/25/2024 11:42 | Montana Trading Group | 3377477 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 10 | $575.00 | $57.50 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378168 | 349640 | 349648 | Off-Stamp SW16000 Disposable Pod 5pk - Strawmelon Peach Ice | 4 | $110.00 | $27.50 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378169 | 349640 | 349649 | Off-Stamp SW16000 Disposable Pod 5pk - Sour Apple Ice | 4 | $110.00 | $27.50 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378167 | 349640 | 349647 | Off-Stamp SW16000 Disposable Pod 5pk - Rocket Popsicle | 4 | $110.00 | $27.50 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378166 | 349640 | 349646 | Off-Stamp SW16000 Disposable Pod 5pk - Rainbow Sherbet | 4 | $110.00 | $27.50 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378165 | 349640 | 349645 | Off-Stamp SW16000 Disposable Pod 5pk - Mango Twist | 4 | $110.00 | $27.50 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378164 | 349640 | 349644 | Off-Stamp SW16000 Disposable Pod 5pk - Dragon Melon Ice | 4 | $110.00 | $27.50 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378163 | 349640 | 349643 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | 4 | $110.00 | $27.50 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378162 | 349640 | 349642 | Off-Stamp SW16000 Disposable Pod 5pk - Baja Blast | 4 | $110.00 | $27.50 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378161 | 363243 | 363248 | Off-Stamp SW16000 Disposable Smart Kit 5pk - White + Blue Razz Ice | 4 | $145.00 | $36.25 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378160 | 363243 | 363247 | Off-Stamp SW16000 Disposable Smart Kit 5pk - Pink + Sour Lush Gummy | 4 | $145.00 | $36.25 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378159 | 363243 | 363246 | Off-Stamp SW16000 Disposable Smart Kit 5pk - Pink + Juicy Peach | 4 | $145.00 | $36.25 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378158 | 363243 | 363245 | Off-Stamp SW16000 Disposable Smart Kit 5pk - Green + Miami Mint | 4 | $145.00 | $36.25 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378157 | 363243 | 363244 | Off-Stamp SW16000 Disposable Smart Kit 5pk - Blue + Dragon Strawnana | 4 | $145.00 | $36.25 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378170 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 6 | $415.62 | $69.27 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378173 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 8 | $758.08 | $94.76 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378172 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 8 | $758.08 | $94.76 |
| 363776 | 11/25/2024 13:27 | APVAPESHOP INC | 3378171 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 15 | $869.10 | $57.94 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378657 | 292166 | 292169 | Passion Fruit Orange Guava By Coastal Clouds - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378648 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378647 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378655 | 240555 | 240558 | Rainbow Road By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378656 | 292166 | 292168 | Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | 4 | $21.00 | $5.25 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378645 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 5 | $28.75 | $5.75 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378646 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 5 | $33.75 | $6.75 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378644 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 6 | $34.50 | $5.75 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378660 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 1 | $35.00 | $35.00 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378659 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 1 | $35.00 | $35.00 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378658 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 8 | $36.00 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378668 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 1 | $36.25 | $36.25 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378667 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 1 | $36.25 | $36.25 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378666 | 298017 | 328404 | VIHO Turbo 10000 Puff 5pk - Popping Candy | 1 | $36.25 | $36.25 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378665 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 1 | $36.25 | $36.25 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378671 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 1 | $38.75 | $38.75 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378670 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 1 | $38.75 | $38.75 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378663 | 334132 | 334154 | Cali UL8000 6pk - Watermelon Splash | 1 | $44.00 | $44.00 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378662 | 334132 | 334139 | Cali UL8000 6pk - Frozen Blue Raspberry | 1 | $44.00 | $44.00 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378661 | 334132 | 334138 | Cali UL8000 6pk - Frozen Blackberry | 1 | $44.00 | $44.00 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378654 | 362828 | 362834 | Adjust MySweet 40000 Puffs 5pk - Wintergreen Savers | 2 | $75.00 | $37.50 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378651 | 362828 | 362831 | Adjust MySweet 40000 Puffs 5pk - Raspberry Orange | 2 | $75.00 | $37.50 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378650 | 362828 | 362830 | Adjust MySweet 40000 Puffs 5pk - Lemon Heads | 2 | $75.00 | $37.50 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378653 | 362828 | 362833 | Adjust MySweet 40000 Puffs 5pk - Watermelon Roll Ups | 3 | $112.50 | $37.50 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378652 | 362828 | 362832 | Adjust MySweet 40000 Puffs 5pk - Triple Berry | 3 | $112.50 | $37.50 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378649 | 362828 | 362829 | Adjust MySweet 40000 Puffs 5pk - Blue Razz B-Pop | 3 | $112.50 | $37.50 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378664 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 2 | $115.00 | $57.50 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378643 | 343932 | 343954 | FLUM Pebble 6000 Puffs 10pk - Spearmint | 2 | $190.00 | $95.00 |
| 363802 | 11/25/2024 16:03 | Finest Distributors LLC | 3378669 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $615.00 | $102.50 |
| 363812 | 11/25/2024 16:38 | Montana Trading Group | 3378897 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 10 | $375.00 | $37.50 |
| 363812 | 11/25/2024 16:38 | Montana Trading Group | 3378898 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 10 | $550.00 | $55.00 |
| 363812 | 11/25/2024 16:38 | Montana Trading Group | 3378896 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 40 | $2,200.00 | $55.00 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379848 | 266468 | 266476 | Frozen Smash Berry By Mighty Vapors - Salt Nicotine 35mg - 30ml | 10 | $9.90 | $0.99 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379862 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379856 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379855 | 281251 | 281256 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379854 | 281251 | 281255 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379853 | 281251 | 297801 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 10mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379850 | 240543 | 240547 | Killer Kustard Strawberry By Vapetasia - Salt Nicotine 24mg - 30ml | 5 | $28.75 | $5.75 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379876 | 245738 | 245740 | Apple Watermelon By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $33.75 | $6.75 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379874 | 256406 | 256410 | Peach Pear By Juice Head - Salt Nicotine 25mg - 30ml | 10 | $57.50 | $5.75 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379852 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 10 | $57.50 | $5.75 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379869 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 1 | $60.00 | $60.00 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379873 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 10 | $62.50 | $6.25 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379875 | 245732 | 245736 | Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $62.50 | $6.25 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379851 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 10 | $67.50 | $6.75 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379865 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $191.36 | $95.68 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379864 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 2 | $191.36 | $95.68 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379871 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379870 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379872 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379880 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $307.50 | $102.50 |
| 363869 | 11/26/2024 1:40 | Cloud jay Corp | 3379879 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $615.00 | $102.50 |
| 363915 | 11/26/2024 12:03 | APVAPESHOP INC | 3380212 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 2 | $72.50 | $36.25 |
| 363915 | 11/26/2024 12:03 | APVAPESHOP INC | 3380216 | 324417 | 324428 | Geek Bar Pulse 15000 Puffs 5pk - White Gummy Ice | 4 | $145.00 | $36.25 |
| 363915 | 11/26/2024 12:03 | APVAPESHOP INC | 3380215 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 363915 | 11/26/2024 12:03 | APVAPESHOP INC | 3380214 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 363915 | 11/26/2024 12:03 | APVAPESHOP INC | 3380213 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 363915 | 11/26/2020 12:03 | APVAPESHOP INC | 3380210 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |
| 363939 | 11/26/2024 15:35 | Finest Distributors LLC | 3380501 | 356633 | 356639 | VIHO Supercharge PRO 20,000 Puffs 5pk - StrawberryÂ Watermelon | 1 | $38.75 | $38.75 |
| 363939 | 11/26/2024 15:35 | Finest Distributors LLC | 3380500 | 356633 | 356640 | VIHO Supercharge PRO 20,000 Puffs 5pk - Spearmint | 1 | $38.75 | $38.75 |
| 363939 | 11/26/2024 15:35 | Finest Distributors LLC | 3380499 | 356633 | 356638 | VIHO Supercharge PRO 20,000 Puffs 5pk - Sour Skittle | 1 | $38.75 | $38.75 |
| 363939 | 11/26/2024 15:35 | Finest Distributors LLC | 3380498 | 356633 | 356637 | VIHO Supercharge PRO 20,000 Puffs 5pk - Orange Splash | 1 | $38.75 | $38.75 |
| 363939 | 11/26/2024 15:35 | Finest Distributors LLC | 3380497 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 1 | $38.75 | $38.75 |
| 363939 | 11/26/2024 15:35 | Finest Distributors LLC | 3380496 | 356633 | 356635 | VIHO Supercharge PRO 20,000 Puffs 5pk - Frozen Nana | 1 | $38.75 | $38.75 |
| 363939 | 11/26/2024 15:35 | Finest Distributors LLC | 3380495 | 356633 | 356634 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 363939 | 11/26/2024 15:35 | Finest Distributors LLC | 3380483 | 348461 | 348462 | GiMi 30000 Puffs 5pk - Blue Razz Ice | 1 | $40.00 | $40.00 |
| 363939 | 11/26/2024 15:35 | Finest Distributors LLC | 3380486 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 363939 | 11/26/2024 15:35 | Finest Distributors LLC | 3380485 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 363939 | 11/26/2024 15:35 | Finest Distributors LLC | 3380480 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 2 | $77.50 | $38.75 |
| 363939 | 11/26/2024 15:35 | Finest Distributors LLC | 3380481 | 343932 | 343939 | FLUM Pebble 6000 Puffs 10pk - Blueberry Mint | 1 | $95.00 | $95.00 |
| 363939 | 11/26/2024 15:35 | Finest Distributors LLC | 3380506 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 363939 | 11/26/2024 15:35 | Finest Distributors LLC | 3380505 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $615.00 | $102.50 |
| 363939 | 11/26/2024 15:35 | Finest Distributors LLC | 3380484 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 7 | $669.76 | $95.68 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381130 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381129 | 340492 | 340507 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381128 | 340492 | 340505 | RAZ LTX 25000 Puffs 5pk - Strawberry Orange Tang | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381127 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381126 | 340492 | 340504 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381125 | 340492 | 355729 | RAZ LTX 25000 Puffs 5pk - Sour Apple Ice | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381124 | 340492 | 348944 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381123 | 340492 | 355730 | RAZ LTX 25000 Puffs 5pk - Pink Lemonade Minty O's | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381122 | 340492 | 355731 | RAZ LTX 25000 Puffs 5pk - Orange Mango | 15 | $637.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381121 | 340492 | 340500 | RAZ LTX 25000 Puffs 5pk - Night Crawler | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381120 | 340492 | 340499 | RAZ LTX 25000 Puffs 5pk - Miami Mint | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381119 | 340492 | 348942 | RAZ LTX 25000 Puffs 5pk - Mango Loco | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381118 | 340492 | 340498 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381117 | 340492 | 340497 | RAZ LTX 25000 Puffs 5pk - Georgia Peach | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381116 | 340492 | 354185 | RAZ LTX 25000 Puffs 5pk - Frozen Juicy Strawberry | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381115 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381114 | 340492 | 354181 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381113 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381112 | 340492 | 359283 | RAZ LTX 25000 Puffs 5pk - Fire & Ice | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381110 | 340492 | 340496 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381109 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381108 | 340492 | 348941 | RAZ LTX 25000 Puffs 5pk - Black Cherry Peach | 15 | $637.50 | $42.50 |
| 363966 | 11/26/2024 17:39 | Igrind Inc | 3381107 | 340492 | 340493 | RAZ LTX 25000 Puffs 5pk - Bangin Sour Berries | 15 | $637.50 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382401 | 361667 | 361672 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Strawberry Burst | 15 | $637.50 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382400 | 361667 | 361671 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Razzle Dazzle | 15 | $637.50 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382394 | 340492 | 340507 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | 30 | $1,275.00 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382393 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 30 | $1,275.00 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382392 | 340492 | 340504 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | 30 | $1,275.00 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382391 | 340492 | 355729 | RAZ LTX 25000 Puffs 5pk - Sour Apple Ice | 30 | $1,275.00 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382390 | 340492 | 355730 | RAZ LTX 25000 Puffs 5pk - Pink Lemonade Minty O's | 30 | $1,275.00 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382389 | 340492 | 340500 | RAZ LTX 25000 Puffs 5pk - Night Crawler | 30 | $1,275.00 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382388 | 340492 | 340499 | RAZ LTX 25000 Puffs 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382387 | 340492 | 340498 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | 30 | $1,275.00 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382386 | 340492 | 340497 | RAZ LTX 25000 Puffs 5pk - Georgia Peach | 30 | $1,275.00 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382385 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 30 | $1,275.00 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382384 | 340492 | 354181 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | 30 | $1,275.00 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382383 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 30 | $1,275.00 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382382 | 340492 | 340496 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382381 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 30 | $1,275.00 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382399 | 361667 | 361670 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - New York Mint | 30 | $1,275.00 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382398 | 361667 | 361669 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Blueberry Watermelon | 30 | $1,275.00 | $42.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382397 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 40 | $1,500.00 | $37.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382396 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 40 | $1,500.00 | $37.50 |
| 364015 | 11/26/2024 17:44 | Big time Dist | 3382395 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 40 | $1,500.00 | $37.50 |
| 364026 | 11/26/2024 17:46 | APVAPESHOP INC | 3382602 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 2 | $85.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364026 | 11/26/2024 17:46 | APVAPESHOP INC | 3382606 | 340492 | 340498 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | 3 | $127.50 | $42.50 |
| 364026 | 11/26/2024 17:46 | APVAPESHOP INC | 3382605 | 340492 | 340497 | RAZ LTX 25000 Puffs 5pk - Georgia Peach | 3 | $127.50 | $42.50 |
| 364026 | 11/26/2024 17:46 | APVAPESHOP INC | 3382604 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 3 | $127.50 | $42.50 |
| 364026 | 11/26/2024 17:46 | APVAPESHOP INC | 3382603 | 340492 | 354181 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | 3 | $127.50 | $42.50 |
| 364026 | 11/26/2024 17:46 | APVAPESHOP INC | 3382600 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 4 | $170.00 | $42.50 |
| 364026 | 11/26/2024 17:46 | APVAPESHOP INC | 3382598 | 340492 | 340493 | RAZ LTX 25000 Puffs 5pk - Bangin Sour Berries | 6 | $255.00 | $42.50 |
| 364026 | 11/26/2024 17:46 | APVAPESHOP INC | 3382599 | 340492 | 340504 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | 7 | $297.50 | $42.50 |
| 364026 | 11/26/2024 17:46 | APVAPESHOP INC | 3382608 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 364026 | 11/26/2024 17:46 | APVAPESHOP INC | 3382607 | 340492 | 340499 | RAZ LTX 25000 Puffs 5pk - Miami Mint | 18 | $765.00 | $42.50 |
| 364079 | 11/26/2024 23:02 | Vape Guys Distribution | 3383340 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 3 | $165.00 | $55.00 |
| 364079 | 11/26/2024 23:02 | Vape Guys Distribution | 3383335 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 3 | $165.00 | $55.00 |
| 364079 | 11/26/2024 23:02 | Vape Guys Distribution | 3383339 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 4 | $220.00 | $55.00 |
| 364079 | 11/26/2024 23:02 | Vape Guys Distribution | 3383333 | 284974 | 284978 | Air Bar Nex 6500 Puffs - Blueberry Dragonfruit | 4 | $230.00 | $57.50 |
| 364079 | 11/26/2024 23:02 | Vape Guys Distribution | 3383338 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 5 | $275.00 | $55.00 |
| 364079 | 11/26/2024 23:02 | Vape Guys Distribution | 3383341 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $550.00 | $55.00 |
| 364079 | 11/26/2024 23:02 | Vape Guys Distribution | 3383337 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $550.00 | $55.00 |
| 364079 | 11/26/2024 23:02 | Vape Guys Distribution | 3383334 | 284974 | 298624 | Air Bar Nex 6500 Puffs - Spearmint | 10 | $575.00 | $57.50 |
| 364079 | 11/26/2024 23:02 | Vape Guys Distribution | 3383336 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,100.00 | $55.00 |
| 364111 | 11/27/2024 11:10 | E smoke & cigar | 3383946 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | $6.50 | $6.50 |
| 364111 | 11/27/2024 11:10 | E smoke & cigar | 3383947 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $12.00 | $6.00 |
| 364111 | 11/27/2024 11:10 | E smoke & cigar | 3383945 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $33.75 | $6.75 |
| 364111 | 11/27/2024 11:10 | E smoke & cigar | 3383937 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 1 | $36.78 | $36.78 |
| 364111 | 11/27/2024 11:10 | E smoke & cigar | 3383934 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 1 | $73.31 | $73.31 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384598 | 361667 | 361668 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Bangin Sour Berries | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384599 | 361667 | 361669 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Blueberry Watermelon | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384600 | 361667 | 361670 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - New York Mint | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384601 | 361667 | 361671 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Razzle Dazzle | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384602 | 361667 | 361672 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Strawberry Burst | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384603 | 340492 | 348941 | RAZ LTX 25000 Puffs 5pk - Black Cherry Peach | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384604 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384605 | 340492 | 340495 | RAZ LTX 25000 Puffs 5pk - Blueberry Watermelon | 60 | $2,550.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384606 | 340492 | 340496 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384609 | 340492 | 359283 | RAZ LTX 25000 Puffs 5pk - Fire & Ice | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384610 | 340492 | 354185 | RAZ LTX 25000 Puffs 5pk - Frozen Juicy Strawberry | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384611 | 340492 | 340497 | RAZ LTX 25000 Puffs 5pk - Georgia Peach | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384612 | 340492 | 340498 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | 30 | $1,275.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384613 | 340492 | 340499 | RAZ LTX 25000 Puffs 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384614 | 340492 | 355728 | RAZ LTX 25000 Puffs 5pk - New York Mint | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384615 | 340492 | 340500 | RAZ LTX 25000 Puffs 5pk - Night Crawler | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384616 | 340492 | 348944 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384617 | 340492 | 340501 | RAZ LTX 25000 Puffs 5pk - Raspberry Limeade | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384618 | 340492 | 348943 | RAZ LTX 25000 Puffs 5pk - Razzle Dazzle | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384619 | 340492 | 355729 | RAZ LTX 25000 Puffs 5pk - Sour Apple Ice | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384620 | 340492 | 340503 | RAZ LTX 25000 Puffs 5pk - Sour Watermelon Peach | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384621 | 340492 | 340504 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384622 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384623 | 340492 | 340505 | RAZ LTX 25000 Puffs 5pk - Strawberry Orange Tang | 30 | $1,275.00 | $42.50 |
| 364145 | 11/27/2024 14:27 | Empire Smoke Distributors | 3384624 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 30 | $1,275.00 | $42.50 |
| 364152 | 11/27/2024 14:48 | Mahant Krupa 56 LLC | 3384715 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 20 | $1,100.00 | $55.00 |
| 364152 | 11/27/2024 14:48 | Mahant Krupa 56 LLC | 3384716 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 40 | $2,200.00 | $55.00 |
| 364152 | 11/27/2024 14:48 | Mahant Krupa 56 LLC | 3384717 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 40 | $2,200.00 | $55.00 |
| 364152 | 11/27/2024 14:48 | Mahant Krupa 56 LLC | 3384718 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 100 | $5,500.00 | $55.00 |
| 364152 | 11/27/2024 14:48 | Mahant Krupa 56 LLC | 3384719 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 20 | $1,100.00 | $55.00 |
| 364152 | 11/27/2024 14:48 | Mahant Krupa 56 LLC | 3384720 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 20 | $1,100.00 | $55.00 |
| 364152 | 11/27/2024 14:48 | Mahant Krupa 56 LLC | 3384721 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 40 | $2,200.00 | $55.00 |
| 364152 | 11/27/2024 14:48 | Mahant Krupa 56 LLC | 3384722 | 291954 | 291972 | EB Create BC5000 10pk - Pineapple Strawnana | 20 | $1,100.00 | $55.00 |
| 364152 | 11/27/2024 14:48 | Mahant Krupa 56 LLC | 3384723 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 40 | $2,200.00 | $55.00 |
| 364152 | 11/27/2024 14:48 | Mahant Krupa 56 LLC | 3384724 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 40 | $2,200.00 | $55.00 |
| 364152 | 11/27/2024 14:48 | Mahant Krupa 56 LLC | 3384725 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 40 | $2,200.00 | $55.00 |
| 364152 | 11/27/2024 14:48 | Mahant Krupa 56 LLC | 3384726 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 40 | $2,200.00 | $55.00 |
| 364152 | 11/27/2024 14:48 | Mahant Krupa 56 LLC | 3384727 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 40 | $2,200.00 | $55.00 |
| 364152 | 11/27/2024 14:48 | Mahant Krupa 56 LLC | 3384728 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 40 | $2,200.00 | $55.00 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384946 | 244451 | 244453 | Leo By Zenith E-Juice - 3mg - 100ml | 1 | $5.75 | $5.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384959 | 244427 | 244431 | Aries By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 1 | $5.75 | $5.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384971 | 244439 | 244444 | Virgo By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384945 | 244439 | 244441 | Virgo By Zenith E-Juice - 3mg - 100ml | 2 | $11.50 | $5.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384970 | 244445 | 244448 | Scorpius By Zenith E-Juice - 6mg - 100ml | 2 | $11.50 | $5.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384968 | 241991 | 241998 | Orion By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384951 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 2 | $11.50 | $5.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384965 | 242007 | 242014 | Lyra By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384961 | 255454 | 255461 | Cassiopeia By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384960 | 244427 | 244432 | Aries By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384958 | 244427 | 244429 | Aries By Zenith E-Juice - 3mg - 100ml | 2 | $11.50 | $5.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384969 | 242031 | 242034 | Orion Ice By Zenith E-Juice - 6mg - 120ml | 2 | $13.50 | $6.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384967 | 241991 | 241994 | Orion By Zenith E-Juice - 6mg - 120ml | 2 | $13.50 | $6.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384966 | 241991 | 241993 | Orion By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384973 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384963 | 242007 | 242009 | Lyra By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384957 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384962 | 242063 | 242065 | Hydra By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384953 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $17.25 | $5.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384952 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 3 | $17.25 | $5.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384975 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384956 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384943 | 240549 | 240551 | Pineapple Express By Vapetasia - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384944 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384955 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384972 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384964 | 242007 | 242010 | Lyra By Zenith E-Juice - 6mg - 120ml | 4 | $27.00 | $6.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384974 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 364163 | 11/27/2024 15:45 | Finest Distributors TN LLC | 3384977 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $38.75 | $38.75 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384954 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384942 | 351211 | 351224 | Quasar OS25000 5pk - Virgo Mint | 2 | $75.00 | $37.50 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384941 | 351211 | 351223 | Quasar OS25000 5pk - Taurus | 2 | $75.00 | $37.50 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384940 | 351211 | 351216 | Quasar OS25000 5pk - Orion Sour Belts | 2 | $75.00 | $37.50 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384939 | 351211 | 351215 | Quasar OS25000 5pk - Cosmic Cherry Ade | 2 | $75.00 | $37.50 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384938 | 351211 | 351212 | Quasar OS25000 5pk - Aquarius | 2 | $75.00 | $37.50 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384987 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 4 | $410.00 | $102.50 |
| 364163 | 11/27/2024 15:45 | Finest Distributors LLC | 3384988 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 4 | $410.00 | $102.50 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385217 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385215 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385214 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385219 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385210 | 241887 | 241891 | Iced Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385227 | 362631 | 362635 | Strawberry Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml | 1 | $6.25 | $6.25 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385226 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385222 | 245353 | 245358 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $6.50 | $6.50 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385206 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 1 | $6.75 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364176 | 11/27/2024 17:29 | City Vape | 3385200 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 1 | $6.75 | $6.75 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385218 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385220 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 2 | $10.00 | $5.00 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385228 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 2 | $12.50 | $6.25 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385208 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 2 | $13.00 | $6.50 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385207 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 2 | $13.00 | $6.50 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385204 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | $13.50 | $6.75 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385205 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 2 | $13.50 | $6.75 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385201 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 2 | $13.50 | $6.75 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385209 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385203 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $20.25 | $6.75 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385221 | 330302 | 330306 | Original By Reds Apple - Salt Nicotine 30mg - 30ml | 4 | $23.00 | $5.75 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385216 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 5 | $25.00 | $5.00 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385199 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385202 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 4 | $27.00 | $6.75 |
| 364176 | 11/27/2024 17:29 | City Vape | 3385211 | 241893 | 241897 | Iced Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 8 | $40.00 | $5.00 |
| 364185 | 11/27/2024 18:36 | Mahant Krupa 56 LLC | 3385455 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 40 | $1,450.00 | $36.25 |
| 364185 | 11/27/2024 18:36 | Mahant Krupa 56 LLC | 3385457 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 40 | $1,450.00 | $36.25 |
| 364185 | 11/27/2024 18:36 | Mahant Krupa 56 LLC | 3385456 | 308772 | 355722 | RAZ TN9000 5pk - StrawberryÂ Watermelon | 40 | $1,450.00 | $36.25 |
| 364185 | 11/27/2024 18:36 | Mahant Krupa 56 LLC | 3385458 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 39 | $1,413.75 | $36.25 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385508 | 338094 | 338108 | Space Ultra Galakta 20,000 Puffs 5pk - Strawberry FAB | 2 | $20.00 | $10.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385507 | 338094 | 338103 | Space Ultra Galakta 20,000 Puffs 5pk - Dragon Fire | 2 | $20.00 | $10.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385506 | 338094 | 338102 | Space Ultra Galakta 20,000 Puffs 5pk - Cherry Twister | 2 | $20.00 | $10.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385505 | 338094 | 338100 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Pomo | 2 | $20.00 | $10.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385504 | 338094 | 338099 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Mango Nana | 2 | $20.00 | $10.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385503 | 338094 | 338098 | Space Ultra Galakta 20,000 Puffs 5pk - Blonde Roast | 2 | $20.00 | $10.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385502 | 338094 | 338097 | Space Ultra Galakta 20,000 Puffs 5pk - Black Ice | 2 | $20.00 | $10.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385516 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385515 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 1 | $33.75 | $33.75 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385512 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $33.75 | $33.75 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385511 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $33.75 | $33.75 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385510 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385509 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 1 | $33.75 | $33.75 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385480 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 8 | $34.00 | $4.25 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385527 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $35.00 | $35.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385526 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385525 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $35.00 | $35.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385500 | 359576 | 359589 | UT Bar Pro 25000 Puffs 5pk - Watermelon Blueberry | 1 | $35.00 | $35.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385499 | 359576 | 359588 | UT Bar Pro 25000 Puffs 5pk - Tobacco Cream | 1 | $35.00 | $35.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385498 | 359576 | 359584 | UT Bar Pro 25000 Puffs 5pk - Red Pop | 1 | $35.00 | $35.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385497 | 359576 | 359583 | UT Bar Pro 25000 Puffs 5pk - Raspberry Apple Blackberry | 1 | $35.00 | $35.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385496 | 359576 | 359582 | UT Bar Pro 25000 Puffs 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385494 | 342779 | 342782 | Lightrise TB 18k 5pk - Blue Cotton Candy | 1 | $35.00 | $35.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385493 | 342779 | 342781 | Lightrise TB 18k 5pk - Berry Starburst | 1 | $35.00 | $35.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385521 | 348461 | 348473 | GiMi 30000 Puffs 5pk - Sour Apple Ice | 1 | $38.75 | $38.75 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385520 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 1 | $38.75 | $38.75 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385519 | 348461 | 348463 | GiMi 30000 Puffs 5pk - California Cherry | 1 | $38.75 | $38.75 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385518 | 348461 | 348462 | GiMi 30000 Puffs 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385476 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 1 | $41.25 | $41.25 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385475 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $41.25 | $41.25 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385536 | 357360 | 357370 | Digi Flavor Sky 25000 Puffs 5pk - Twisted B-Pop | 1 | $41.25 | $41.25 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385537 | 357360 | 357368 | Digi Flavor Sky 25000 Puffs 5pk - Triple Berry | 1 | $41.25 | $41.25 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385535 | 357360 | 357367 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Watermelon Coconut | 1 | $41.25 | $41.25 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385534 | 357360 | 357377 | Digi Flavor Sky 25000 Puffs 5pk - Sour Apple Ice | 1 | $41.25 | $41.25 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385543 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 2 | $60.00 | $30.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385479 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 15 | $63.75 | $4.25 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385555 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385554 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385551 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385546 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385513 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 2 | $67.50 | $33.75 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385501 | 359576 | 359590 | UT Bar Pro 25000 Puffs 5pk - Watermelon Icy | 2 | $70.00 | $35.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385522 | 335203 | 335208 | Luff Bar Dually 20000 Puffs 5pk - Blueberry Cherry Cranberry | 2 | $72.50 | $36.25 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385523 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 2 | $75.00 | $37.50 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385532 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 2 | $82.50 | $41.25 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385533 | 357360 | 357372 | Digi Flavor Sky 25000 Puffs 5pk - Sky Walker | 2 | $82.50 | $41.25 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385529 | 357360 | 357363 | Digi Flavor Sky 25000 Puffs 5pk - Blackberry Fcuking Fab | 2 | $82.50 | $41.25 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385514 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 3 | $101.25 | $33.75 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385542 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 4 | $120.00 | $30.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385541 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 4 | $120.00 | $30.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385540 | 271907 | 271912 | STIG XL 700 Puffs 10pk - Crisp Apple | 4 | $120.00 | $30.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385530 | 357360 | 357364 | Digi Flavor Sky 25000 Puffs 5pk - Blue Razz Ice | 3 | $123.75 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385553 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385552 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $132.00 | $5.50 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385550 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385549 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 24 | $132.00 | $5.50 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385517 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 4 | $135.00 | $33.75 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385471 | 362845 | 362847 | Off-Stamp SW Smart Battery 5pk - Purple | 5 | $137.50 | $27.50 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385470 | 362845 | 362846 | Off-Stamp SW Smart Battery 5pk - Blue | 5 | $137.50 | $27.50 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385528 | 362017 | 362019 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Cool Mint | 4 | $140.00 | $35.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385538 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 4 | $145.00 | $36.25 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385539 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385545 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385544 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385531 | 357360 | 357376 | Digi Flavor Sky 25000 Puffs 5pk - Cherry Lemon Mint | 5 | $206.25 | $41.25 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385524 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 6 | $210.00 | $35.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385486 | 176773 | 176778 | ALTO Pods 5pk By VUSE - Menthol 2.4% 2pk | 4 | $231.76 | $57.94 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385485 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 4 | $231.76 | $57.94 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385548 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 48 | $264.00 | $5.50 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385547 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 48 | $264.00 | $5.50 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385478 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $473.80 | $94.76 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385490 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 8 | $816.00 | $102.00 |
| 364186 | 11/27/2024 18:42 | APVAPESHOP INC | 3385474 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 13 | $1,326.00 | $102.00 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386939 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $35.00 | $35.00 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386938 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $35.00 | $35.00 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386928 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 1 | $37.50 | $37.50 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386953 | 348461 | 348472 | GiMi 30000 Puffs 5pk - Pink Lemonade | 1 | $38.75 | $38.75 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386952 | 348461 | 348465 | GiMi 30000 Puffs 5pk - Georgia Peach | 1 | $38.75 | $38.75 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386950 | 357360 | 357370 | Digi Flavor Sky 25000 Puffs 5pk - Twisted B-Pop | 1 | $41.25 | $41.25 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386951 | 357360 | 357368 | Digi Flavor Sky 25000 Puffs 5pk - Triple Berry | 1 | $41.25 | $41.25 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386936 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 2 | $70.00 | $35.00 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386933 | 356633 | 356639 | VIHO Supercharge PRO 20,000 Puffs 5pk - StrawberryÂ Watermelon | 2 | $75.00 | $37.50 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386929 | 356633 | 356638 | VIHO Supercharge PRO 20,000 Puffs 5pk - Sour Skittle | 2 | $75.00 | $37.50 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386927 | 356633 | 356635 | VIHO Supercharge PRO 20,000 Puffs 5pk - Frozen Nana | 2 | $75.00 | $37.50 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386954 | 348461 | 348467 | GiMi 30000 Puffs 5pk - Strawberry Kiwi | 2 | $77.50 | $38.75 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386949 | 357360 | 357367 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Watermelon Coconut | 2 | $82.50 | $41.25 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386945 | 357360 | 357373 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Ice | 2 | $82.50 | $41.25 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386946 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 2 | $82.50 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386948 | 357360 | 357371 | Digi Flavor Sky 25000 Puffs 5pk - Sour Watermelon Blue Razz | 2 | $82.50 | $41.25 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386947 | 357360 | 357377 | Digi Flavor Sky 25000 Puffs 5pk - Sour Apple Ice | 2 | $82.50 | $41.25 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386943 | 357360 | 357376 | Digi Flavor Sky 25000 Puffs 5pk - Cherry Lemon Mint | 2 | $82.50 | $41.25 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386942 | 357360 | 357363 | Digi Flavor Sky 25000 Puffs 5pk - Blackberry Fcuking Fab | 2 | $82.50 | $41.25 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386923 | 298017 | 309260 | VIHO Turbo 10000 Puff 5pk - Grape Bubble Gum | 3 | $105.00 | $35.00 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386941 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 3 | $105.00 | $35.00 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386937 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 3 | $105.00 | $35.00 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386924 | 356633 | 356634 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Razz Ice | 3 | $112.50 | $37.50 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386944 | 357360 | 357374 | Digi Flavor Sky 25000 Puffs 5pk - Miami Mint | 3 | $123.75 | $41.25 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386940 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 4 | $140.00 | $35.00 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386934 | 356633 | 362676 | VIHO Supercharge PRO 20,000 Puffs 5pk - Watermelon Rollz | 4 | $150.00 | $37.50 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386932 | 356633 | 362673 | VIHO Supercharge PRO 20,000 Puffs 5pk - Strawberry Lemonade | 4 | $150.00 | $37.50 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386930 | 356633 | 362671 | VIHO Supercharge PRO 20,000 Puffs 5pk - Strawberry Ice | 4 | $150.00 | $37.50 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386925 | 356633 | 362666 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Rancher | 4 | $150.00 | $37.50 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386955 | 348461 | 348468 | GiMi 30000 Puffs 5pk - Strawberry Shortcake | 4 | $155.00 | $38.75 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386935 | 356633 | 362677 | VIHO Supercharge PRO 20,000 Puffs 5pk - White Peach Razz | 5 | $187.50 | $37.50 |
| 364248 | 11/29/2024 10:42 | APVAPESHOP INC | 3386922 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $350.00 | $35.00 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389350 | 340019 | 340026 | Strawberry Banana By Cali Juice - 6mg - 100ml | 1 | $5.25 | $5.25 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389347 | 340045 | 340047 | Blue Raspberry Lemonade By Cali Juice - 3mg - 100ml | 1 | $5.25 | $5.25 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389349 | 340009 | 340016 | Watermelon By Cali Juice - 6mg - 100ml | 2 | $10.50 | $5.25 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389355 | 340046 | 340051 | Frozen Watermelon Raspberry By Cali Juice - 3mg - 100ml | 3 | $15.75 | $5.25 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389351 | 340008 | 340010 | Frozen Lush By Cali Juice - 3mg - 100ml | 3 | $15.75 | $5.25 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389352 | 340020 | 340022 | Frozen Kiwi Lemonade By Cali Juice - 6mg - 100ml | 3 | $15.75 | $5.25 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389353 | 340029 | 340031 | Frozen Blue Raspberry By Cali Juice - 6mg - 100ml | 3 | $15.75 | $5.25 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389348 | 340035 | 340040 | Frozen Blackberry By Cali Juice - 3mg - 100ml | 3 | $15.75 | $5.25 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389359 | 349640 | 349648 | Off-Stamp SW16000 Disposable Pod 5pk - Strawmelon Peach Ice | 1 | $28.75 | $28.75 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389360 | 349640 | 349649 | Off-Stamp SW16000 Disposable Pod 5pk - Sour Apple Ice | 1 | $28.75 | $28.75 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389357 | 349640 | 349646 | Off-Stamp SW16000 Disposable Pod 5pk - Rainbow Sherbet | 1 | $28.75 | $28.75 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389364 | 187977 | 343609 | Air Bar Diamond 10pk - Blueberry Mint | 1 | $31.00 | $31.00 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389354 | 340034 | 340037 | Mighty Mint By Cali Juice - 6mg - 100ml | 6 | $31.50 | $5.25 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389345 | 357512 | 357525 | Adjust MyCool 40000 Puffs 5pk - Summer Splash (Watermelon Lemon Berries) | 1 | $37.50 | $37.50 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389358 | 349640 | 349647 | Off-Stamp SW16000 Disposable Pod 5pk - Rocket Popsicle | 2 | $57.50 | $28.75 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389356 | 349640 | 349643 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | 2 | $57.50 | $28.75 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389346 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $70.00 | $35.00 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389340 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $72.50 | $36.25 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389343 | 357512 | 357519 | Adjust MyCool 40000 Puffs 5pk - Mango Magic | 2 | $75.00 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389342 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 3 | $108.75 | $36.25 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389341 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 3 | $108.75 | $36.25 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389344 | 357512 | 357521 | Adjust MyCool 40000 Puffs 5pk - Peach+ | 3 | $112.50 | $37.50 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389363 | 357360 | 357368 | Digi Flavor Sky 25000 Puffs 5pk - Triple Berry | 5 | $206.25 | $41.25 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389362 | 357360 | 357373 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Ice | 5 | $206.25 | $41.25 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389372 | 361667 | 361672 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Strawberry Burst | 5 | $218.75 | $43.75 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389371 | 361667 | 361671 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Razzle Dazzle | 5 | $218.75 | $43.75 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389370 | 361667 | 361670 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - New York Mint | 5 | $218.75 | $43.75 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389369 | 361667 | 361669 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Blueberry Watermelon | 5 | $218.75 | $43.75 |
| 364371 | 11/30/2024 18:01 | Finest Distributors LLC | 3389368 | 361667 | 361668 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Bangin Sour Berries | 5 | $218.75 | $43.75 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390140 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390139 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390138 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 1 | $33.75 | $33.75 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390136 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 1 | $35.00 | $35.00 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390135 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $35.00 | $35.00 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390134 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $35.00 | $35.00 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390133 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $35.00 | $35.00 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390132 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $35.00 | $35.00 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390131 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $35.00 | $35.00 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390146 | 357512 | 357525 | Adjust MyCool 40000 Puffs 5pk - Summer Splash (Watermelon Lemon Berries) | 1 | $36.25 | $36.25 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390119 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - WatermelonÂ SourÂ Batch | 1 | $41.25 | $41.25 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390117 | 338871 | 338883 | MTRX MX 25000 Puffs 5pk - Strawburst | 1 | $41.25 | $41.25 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390112 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 1 | $41.25 | $41.25 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390111 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $41.25 | $41.25 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390110 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $41.25 | $41.25 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390109 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 1 | $41.25 | $41.25 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390108 | 338871 | 338872 | MTRX MX 25000 Puffs 5pk - Blue Razz | 1 | $41.25 | $41.25 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390124 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 1 | $55.00 | $55.00 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390130 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390129 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390128 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 12 | $66.00 | $5.50 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390125 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390144 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 2 | $75.00 | $37.50 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390143 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 2 | $75.00 | $37.50 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390142 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 2 | $80.00 | $40.00 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390118 | 338871 | 338886 | MTRX MX 25000 Puffs 5pk - Watermelon Ice | 2 | $82.50 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390116 | 338871 | 338882 | MTRX MX 25000 Puffs 5pk - Strawberry Ice | 2 | $82.50 | $41.25 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390115 | 338871 | 338880 | MTRX MX 25000 Puffs 5pk - Pineapple Peach | 2 | $82.50 | $41.25 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390114 | 338871 | 338878 | MTRX MX 25000 Puffs 5pk - Miami Mint | 2 | $82.50 | $41.25 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390113 | 338871 | 338877 | MTRX MX 25000 Puffs 5pk - Lime Berry Orange | 2 | $82.50 | $41.25 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390127 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 24 | $132.00 | $5.50 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390137 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 4 | $140.00 | $35.00 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390126 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 72 | $396.00 | $5.50 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390120 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 5 | $510.00 | $102.00 |
| 364399 | 12/1/2024 17:55 | APVAPESHOP INC | 3390121 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 364464 | 12/2/2024 14:24 | pramukh1929 inc | 3391223 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 10 | $67.50 | $6.75 |
| 364464 | 12/2/2024 14:24 | pramukh1929 inc | 3391224 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 10 | $67.50 | $6.75 |
| 364464 | 12/2/2024 14:24 | pramukh1929 inc | 3391222 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $81.00 | $6.75 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391467 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391470 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391466 | 330302 | 330304 | Original By Reds Apple - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391469 | 330338 | 330340 | Mango By Reds Apple - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391468 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391460 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391458 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391462 | 269078 | 269080 | Orange Mango By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391461 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391459 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391463 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391457 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391456 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 24 | $162.00 | $6.75 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391521 | 361667 | 361672 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Strawberry Burst | 5 | $218.75 | $43.75 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391520 | 361667 | 361671 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Razzle Dazzle | 5 | $218.75 | $43.75 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391519 | 361667 | 361670 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - New York Mint | 5 | $218.75 | $43.75 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391518 | 361667 | 361669 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Blueberry Watermelon | 5 | $218.75 | $43.75 |
| 364477 | 12/2/2024 15:54 | Finest Distributors LLC | 3391517 | 361667 | 361668 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Bangin Sour Berries | 5 | $218.75 | $43.75 |
| 364511 | 12/2/2024 17:22 | Igrind Inc | 3392137 | 340492 | 340507 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | 5 | $212.50 | $42.50 |
| 364511 | 12/2/2024 17:22 | Igrind Inc | 3392136 | 340492 | 340505 | RAZ LTX 25000 Puffs 5pk - Strawberry Orange Tang | 5 | $212.50 | $42.50 |
| 364511 | 12/2/2024 17:22 | Igrind Inc | 3392135 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 5 | $212.50 | $42.50 |
| 364511 | 12/2/2024 17:22 | Igrind Inc | 3392134 | 340492 | 355728 | RAZ LTX 25000 Puffs 5pk - New York Mint | 5 | $212.50 | $42.50 |
| 364511 | 12/2/2024 17:22 | Igrind Inc | 3392133 | 340492 | 340498 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | 5 | $212.50 | $42.50 |
| 364511 | 12/2/2024 17:22 | Igrind Inc | 3392132 | 340492 | 359283 | RAZ LTX 25000 Puffs 5pk - Fire & Ice | 5 | $212.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364511 | 12/2/2024 17:22 | Igrind Inc | 3392130 | 340492 | 340495 | RAZ LTX 25000 Puffs 5pk - Blueberry Watermelon | 5 | $212.50 | $42.50 |
| 364511 | 12/2/2024 17:22 | Igrind Inc | 3392140 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 10 | $375.00 | $37.50 |
| 364511 | 12/2/2024 17:22 | Igrind Inc | 3392138 | 308772 | 355722 | RAZ TN9000 5pk - StrawberryÂ Watermelon | 10 | $375.00 | $37.50 |
| 364511 | 12/2/2024 17:22 | Igrind Inc | 3392139 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 10 | $375.00 | $37.50 |
| 364525 | 12/2/2024 18:50 | Montana Trading Group | 3392521 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,845.00 | $102.50 |
| 364534 | 12/2/2024 21:10 | KASH TRADERS CORP. | 3392726 | 336900 | 336911 | Fire Boost 12000 Puffs 5pk - Soul Mint | 2 | $60.00 | $30.00 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393334 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393333 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393331 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393332 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393330 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393329 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $181.25 | $36.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393328 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $181.25 | $36.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393327 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393326 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 5 | $181.25 | $36.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393325 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393324 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393321 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393323 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393322 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393320 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393342 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $231.25 | $46.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393337 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 5 | $231.25 | $46.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393341 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393340 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 5 | $231.25 | $46.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393339 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393338 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393336 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 5 | $231.25 | $46.25 |
| 364562 | 12/3/2024 11:59 | APVAPESHOP INC | 3393335 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 5 | $231.25 | $46.25 |
| 364576 | 12/3/2024 12:26 | APVAPESHOP INC | 3393506 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 5 | $187.50 | $37.50 |
| 364576 | 12/3/2024 12:26 | APVAPESHOP INC | 3393507 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393869 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393868 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393866 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393867 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393865 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393864 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $181.25 | $36.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393863 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $181.25 | $36.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393862 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393861 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 5 | $181.25 | $36.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393860 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393859 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393856 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393858 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393857 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393855 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393877 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $231.25 | $46.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393872 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 5 | $231.25 | $46.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393876 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393875 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 5 | $231.25 | $46.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393874 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393873 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393871 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 5 | $231.25 | $46.25 |
| 364599 | 12/3/2024 12:46 | Montana Trading Group | 3393870 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 5 | $231.25 | $46.25 |
| 364608 | 12/3/2024 12:57 | Igrind Inc | 3394008 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 364608 | 12/3/2024 12:57 | Igrind Inc | 3394007 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 364608 | 12/3/2024 12:57 | Igrind Inc | 3394006 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 364608 | 12/3/2024 12:57 | Igrind Inc | 3394004 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 364608 | 12/3/2024 12:57 | Igrind Inc | 3394003 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 364608 | 12/3/2024 12:57 | Igrind Inc | 3394002 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 364608 | 12/3/2024 12:57 | Igrind Inc | 3394005 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 364608 | 12/3/2024 12:57 | Igrind Inc | 3394001 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $231.25 | $46.25 |
| 364608 | 12/3/2024 12:57 | Igrind Inc | 3393996 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 5 | $231.25 | $46.25 |
| 364608 | 12/3/2024 12:57 | Igrind Inc | 3394000 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 364608 | 12/3/2024 12:57 | Igrind Inc | 3393999 | 345873 | 345885 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Mango Pineapple | 5 | $231.25 | $46.25 |
| 364608 | 12/3/2024 12:57 | Igrind Inc | 3393998 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 364608 | 12/3/2024 12:57 | Igrind Inc | 3393997 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 364608 | 12/3/2024 12:57 | Igrind Inc | 3393995 | 345873 | 345883 | Geek Bar Pulse X 25000 Puffs 5pk - Raspberry Peach Lime | 5 | $231.25 | $46.25 |
| 364608 | 12/3/2024 12:57 | Igrind Inc | 3393994 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 5 | $231.25 | $46.25 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394758 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394757 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394755 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394756 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394754 | 324417 | 328463 | Geek Bar Pulse 15000 Puffs 5pk - Grape Blow Pop | 5 | $181.25 | $36.25 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394753 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 5 | $181.25 | $36.25 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394752 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394751 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394749 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394750 | 324417 | 324420 | Geek Bar Pulse 15000 Puffs 5pk - California Cherry | 5 | $181.25 | $36.25 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394748 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394742 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394741 | 340492 | 340507 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394740 | 340492 | 340505 | RAZ LTX 25000 Puffs 5pk - Strawberry Orange Tang | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394739 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394738 | 340492 | 340504 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394737 | 340492 | 340503 | RAZ LTX 25000 Puffs 5pk - Sour Watermelon Peach | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394736 | 340492 | 340502 | RAZ LTX 25000 Puffs 5pk - Sour Apple Watermelon | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394735 | 340492 | 355729 | RAZ LTX 25000 Puffs 5pk - Sour Apple Ice | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394734 | 340492 | 348943 | RAZ LTX 25000 Puffs 5pk - Razzle Dazzle | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394733 | 340492 | 348944 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394732 | 340492 | 355730 | RAZ LTX 25000 Puffs 5pk - Pink Lemonade Minty O's | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394731 | 340492 | 355728 | RAZ LTX 25000 Puffs 5pk - New York Mint | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394730 | 340492 | 340499 | RAZ LTX 25000 Puffs 5pk - Miami Mint | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394729 | 340492 | 348942 | RAZ LTX 25000 Puffs 5pk - Mango Loco | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394728 | 340492 | 340498 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394727 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394726 | 340492 | 354181 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394725 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394723 | 340492 | 340496 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394722 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394721 | 340492 | 340493 | RAZ LTX 25000 Puffs 5pk - Bangin Sour Berries | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394747 | 361667 | 361672 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Strawberry Burst | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394746 | 361667 | 361671 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Razzle Dazzle | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394745 | 361667 | 361670 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - New York Mint | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394744 | 361667 | 361669 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Blueberry Watermelon | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394743 | 361667 | 361668 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Bangin Sour Berries | 5 | $212.50 | $42.50 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394760 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $231.25 | $46.25 |
| 364647 | 12/3/2024 13:53 | Big time Dist | 3394759 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394982 | 348197 | 348198 | Tropic Mango Ice By Lost Mary - Salt Nicotine 35mg - 30ml | 1 | $4.75 | $4.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394956 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394969 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 1 | $5.75 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394965 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 1 | $5.75 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394958 | 240322 | 240327 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394967 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394966 | 240244 | 240245 | Mango Peach Guava By Fruit Monster - 0mg - 100ml | 1 | $6.75 | $6.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394970 | 297600 | 297603 | Black Cherry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394980 | 348191 | 348192 | Strawberry Mango By Lost Mary - Salt Nicotine 35mg - 30ml | 2 | $9.50 | $4.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394981 | 348188 | 348189 | Strawberry Ice By Lost Mary - Salt Nicotine 35mg - 30ml | 2 | $9.50 | $4.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394998 | 304962 | 304964 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394997 | 304962 | 304963 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394985 | 350840 | 350844 | Strawberry Lolly By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394983 | 350849 | 350853 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394995 | 304971 | 304973 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394996 | 304971 | 304972 | Sakura Grape By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394994 | 328075 | 328077 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394993 | 328075 | 328076 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg- | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394999 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394992 | 328065 | 328067 | Malibu By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394991 | 281265 | 281271 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394990 | 281265 | 281270 | Loops By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394989 | 304983 | 304985 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394988 | 304983 | 304984 | Kiwi Dragon Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394986 | 304986 | 304988 | Jewel Malibu Mint By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394963 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 3 | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394962 | 240250 | 240255 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394959 | 240433 | 240436 | Vanilla By Custard Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394971 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394968 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394957 | 240433 | 240438 | Vanilla By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394984 | 350861 | 350865 | Jewel Spearmint By RAZ x Pod Juice 55 - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394987 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394964 | 240256 | 240261 | Mixed Berry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394974 | 349640 | 349647 | Off-Stamp SW16000 Disposable Pod 5pk - Rocket Popsicle | 1 | $28.75 | $28.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394973 | 349640 | 349644 | Off-Stamp SW16000 Disposable Pod 5pk - Dragon Melon Ice | 1 | $28.75 | $28.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394972 | 349640 | 349643 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | 1 | $28.75 | $28.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394979 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 1 | $38.50 | $38.50 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394938 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 10 | $57.50 | $5.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394978 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 1 | $60.00 | $60.00 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394976 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 1 | $60.00 | $60.00 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394975 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 1 | $60.00 | $60.00 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394934 | 340492 | 340498 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | 2 | $87.50 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394955 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394954 | 340492 | 340507 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394937 | 340492 | 340505 | RAZ LTX 25000 Puffs 5pk - Strawberry Orange Tang | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394936 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394953 | 340492 | 340504 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394952 | 340492 | 340503 | RAZ LTX 25000 Puffs 5pk - Sour Watermelon Peach | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394951 | 340492 | 340502 | RAZ LTX 25000 Puffs 5pk - Sour Apple Watermelon | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394950 | 340492 | 355729 | RAZ LTX 25000 Puffs 5pk - Sour Apple Ice | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394949 | 340492 | 348943 | RAZ LTX 25000 Puffs 5pk - Razzle Dazzle | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394948 | 340492 | 348944 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394947 | 340492 | 355730 | RAZ LTX 25000 Puffs 5pk - Pink Lemonade Minty O's | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394935 | 340492 | 355728 | RAZ LTX 25000 Puffs 5pk - New York Mint | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394946 | 340492 | 340499 | RAZ LTX 25000 Puffs 5pk - Miami Mint | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394945 | 340492 | 348942 | RAZ LTX 25000 Puffs 5pk - Mango Loco | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394944 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394943 | 340492 | 354181 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394942 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394941 | 340492 | 340496 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394940 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 5 | $218.75 | $43.75 |
| 364656 | 12/3/2024 14:15 | Finest Distributors LLC | 3394939 | 340492 | 340493 | RAZ LTX 25000 Puffs 5pk - Bangin Sour Berries | 5 | $218.75 | $43.75 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395180 | 245750 | 245752 | Strawberry Lemon By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $33.75 | $6.75 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395197 | 308772 | 355722 | RAZ TN9000 5pk - StrawberryÂ Watermelon | 1 | $38.75 | $38.75 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395198 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395187 | 357360 | 357367 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Watermelon Coconut | 1 | $41.25 | $41.25 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395192 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 1 | $43.75 | $43.75 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395191 | 340492 | 340504 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | 1 | $43.75 | $43.75 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395190 | 340492 | 340503 | RAZ LTX 25000 Puffs 5pk - Sour Watermelon Peach | 1 | $43.75 | $43.75 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395194 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 1 | $47.50 | $47.50 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395203 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395204 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $69.00 | $5.75 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395205 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395206 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395170 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 2 | $77.50 | $38.75 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395195 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 2 | $77.50 | $38.75 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395189 | 340492 | 348943 | RAZ LTX 25000 Puffs 5pk - Razzle Dazzle | 2 | $87.50 | $43.75 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395188 | 340492 | 348942 | RAZ LTX 25000 Puffs 5pk - Mango Loco | 2 | $87.50 | $43.75 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395181 | 330326 | 330328 | Watermelon By Reds Apple - 3mg - 100ml | 20 | $125.00 | $6.25 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395174 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 3 | $150.00 | $50.00 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395193 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395202 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 36 | $207.00 | $5.75 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395184 | 340492 | 340507 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | 5 | $218.75 | $43.75 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395179 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $225.00 | $4.50 |
| 364668 | 12/3/2024 14:48 | Cloud jay Corp | 3395178 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 50 | $225.00 | $4.50 |
| 364686 | 12/3/2024 16:05 | APVAPESHOP INC | 3395533 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 24 | $2,448.00 | $102.00 |
| 364686 | 12/3/2024 16:05 | APVAPESHOP INC | 3395532 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $3,060.00 | $102.00 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396018 | 349640 | 349648 | Off-Stamp SW16000 Disposable Pod 5pk - Strawmelon Peach Ice | 1 | $28.75 | $28.75 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396019 | 349640 | 349649 | Off-Stamp SW16000 Disposable Pod 5pk - Sour Apple Ice | 1 | $28.75 | $28.75 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396017 | 349640 | 349647 | Off-Stamp SW16000 Disposable Pod 5pk - Rocket Popsicle | 1 | $28.75 | $28.75 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396016 | 349640 | 349646 | Off-Stamp SW16000 Disposable Pod 5pk - Rainbow Sherbet | 1 | $28.75 | $28.75 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396015 | 349640 | 349645 | Off-Stamp SW16000 Disposable Pod 5pk - Mango Twist | 1 | $28.75 | $28.75 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396014 | 349640 | 349644 | Off-Stamp SW16000 Disposable Pod 5pk - Dragon Melon Ice | 1 | $28.75 | $28.75 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396013 | 349640 | 349643 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | 2 | $57.50 | $28.75 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396022 | 298017 | 309261 | VIHO Turbo 10000 Puff 5pk - Triple Berries | 2 | $72.50 | $36.25 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396021 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $72.50 | $36.25 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396020 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $72.50 | $36.25 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396028 | 362828 | 362834 | Adjust MySweet 40000 Puffs 5pk - Wintergreen Savers | 2 | $75.00 | $37.50 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396027 | 362828 | 362833 | Adjust MySweet 40000 Puffs 5pk - Watermelon Roll Ups | 2 | $75.00 | $37.50 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396026 | 362828 | 362832 | Adjust MySweet 40000 Puffs 5pk - Triple Berry | 2 | $75.00 | $37.50 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396025 | 362828 | 362831 | Adjust MySweet 40000 Puffs 5pk - Raspberry Orange | 2 | $75.00 | $37.50 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396024 | 362828 | 362830 | Adjust MySweet 40000 Puffs 5pk - Lemon Heads | 2 | $75.00 | $37.50 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396023 | 362828 | 362829 | Adjust MySweet 40000 Puffs 5pk - Blue Razz B-Pop | 2 | $75.00 | $37.50 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396031 | 357512 | 357521 | Adjust MyCool 40000 Puffs 5pk - Peach+ | 2 | $75.00 | $37.50 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396030 | 357512 | 357519 | Adjust MyCool 40000 Puffs 5pk - Mango Magic | 2 | $75.00 | $37.50 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396029 | 357512 | 357516 | Adjust MyCool 40000 Puffs 5pk - Cherry Fuse (Cherry Cranberry Pomegranate) | 2 | $75.00 | $37.50 |
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396012 | 308772 | 308777 | RAZ TN9000 5pk - Cherry Lemon | 2 | $77.50 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364705 | 12/3/2024 16:50 | Finest Distributors LLC | 3396037 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $237.50 | $47.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396608 | 187977 | 343609 | Air Bar Diamond 10pk - Blueberry Mint | 3 | $90.00 | $30.00 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396612 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 2 | $75.00 | $37.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396613 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 2 | $75.00 | $37.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396614 | 284933 | 345759 | Air Bar Mini 2000 Puffs - Pink Lemonade | 1 | $37.50 | $37.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396615 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 1 | $37.50 | $37.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396616 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 1 | $37.50 | $37.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396611 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 3 | $172.50 | $57.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396575 | 340492 | 340493 | RAZ LTX 25000 Puffs 5pk - Bangin Sour Berries | 1 | $42.50 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396576 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 3 | $127.50 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396577 | 340492 | 340495 | RAZ LTX 25000 Puffs 5pk - Blueberry Watermelon | 2 | $85.00 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396578 | 340492 | 340496 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | 1 | $42.50 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396579 | 340492 | 364107 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Pepper Mint Candy Cane | 1 | $42.50 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396580 | 340492 | 364108 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Watermelon Ice | 2 | $85.00 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396581 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 3 | $127.50 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396582 | 340492 | 354181 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | 3 | $127.50 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396583 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 3 | $127.50 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396584 | 340492 | 340498 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | 2 | $85.00 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396585 | 340492 | 348942 | RAZ LTX 25000 Puffs 5pk - Mango Loco | 1 | $42.50 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396586 | 340492 | 340499 | RAZ LTX 25000 Puffs 5pk - Miami Mint | 5 | $212.50 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396587 | 340492 | 340500 | RAZ LTX 25000 Puffs 5pk - Night Crawler | 1 | $42.50 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396588 | 340492 | 355730 | RAZ LTX 25000 Puffs 5pk - Pink Lemonade Minty O's | 1 | $42.50 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396589 | 340492 | 348944 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | 1 | $42.50 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396590 | 340492 | 340501 | RAZ LTX 25000 Puffs 5pk - Raspberry Limeade | 1 | $42.50 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396591 | 340492 | 348943 | RAZ LTX 25000 Puffs 5pk - Razzle Dazzle | 1 | $42.50 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396592 | 340492 | 355729 | RAZ LTX 25000 Puffs 5pk - Sour Apple Ice | 2 | $85.00 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396593 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 1 | $42.50 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396594 | 340492 | 340507 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | 3 | $127.50 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396595 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 2 | $85.00 | $42.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396596 | 308772 | 343798 | RAZ TN9000 5pk - Black Cherry Peach | 1 | $37.50 | $37.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396597 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 3 | $112.50 | $37.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396609 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 1 | $37.50 | $37.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396601 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 1 | $35.00 | $35.00 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396602 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 1 | $35.00 | $35.00 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396603 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 1 | $37.50 | $37.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396604 | 356633 | 356640 | VIHO Supercharge PRO 20,000 Puffs 5pk - Spearmint | 1 | $37.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396605 | 356633 | 356639 | VIHO Supercharge PRO 20,000 Puffs 5pk - StrawberryÂ Watermelon | 1 | $37.50 | $37.50 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396598 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 2 | $70.00 | $35.00 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396599 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 2 | $70.00 | $35.00 |
| 364728 | 12/3/2024 17:59 | Urban Smoke Distributors | 3396600 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 2 | $70.00 | $35.00 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396709 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396708 | 340492 | 340507 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396707 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396706 | 340492 | 340504 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396705 | 340492 | 340503 | RAZ LTX 25000 Puffs 5pk - Sour Watermelon Peach | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396704 | 340492 | 340502 | RAZ LTX 25000 Puffs 5pk - Sour Apple Watermelon | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396703 | 340492 | 355729 | RAZ LTX 25000 Puffs 5pk - Sour Apple Ice | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396702 | 340492 | 348943 | RAZ LTX 25000 Puffs 5pk - Razzle Dazzle | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396701 | 340492 | 340501 | RAZ LTX 25000 Puffs 5pk - Raspberry Limeade | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396700 | 340492 | 348944 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396699 | 340492 | 355730 | RAZ LTX 25000 Puffs 5pk - Pink Lemonade Minty O's | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396698 | 340492 | 355731 | RAZ LTX 25000 Puffs 5pk - Orange Mango | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396697 | 340492 | 340500 | RAZ LTX 25000 Puffs 5pk - Night Crawler | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396696 | 340492 | 355728 | RAZ LTX 25000 Puffs 5pk - New York Mint | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396695 | 340492 | 340499 | RAZ LTX 25000 Puffs 5pk - Miami Mint | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396694 | 340492 | 348942 | RAZ LTX 25000 Puffs 5pk - Mango Loco | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396693 | 340492 | 340498 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396692 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396691 | 340492 | 354181 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396690 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396688 | 340492 | 364108 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Watermelon Ice | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396687 | 340492 | 364107 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Pepper Mint Candy Cane | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396686 | 340492 | 340496 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396685 | 340492 | 340495 | RAZ LTX 25000 Puffs 5pk - Blueberry Watermelon | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396684 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 5 | $212.50 | $42.50 |
| 364732 | 12/3/2024 18:10 | Igrind Inc | 3396683 | 340492 | 340493 | RAZ LTX 25000 Puffs 5pk - Bangin Sour Berries | 5 | $212.50 | $42.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396933 | 240690 | 240692 | Lava Flow By Naked100 - 3mg - 60ml | 1 | $5.50 | $5.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396925 | 336900 | 336918 | Fire Boost 12000 Puffs 5pk - Yummy Bear | 1 | $30.00 | $30.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396924 | 336900 | 336917 | Fire Boost 12000 Puffs 5pk - Watermelon Bubble Gum | 1 | $30.00 | $30.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396923 | 336900 | 336915 | Fire Boost 12000 Puffs 5pk - Sweet Tartz | 1 | $30.00 | $30.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396916 | 336900 | 336914 | Fire Boost 12000 Puffs 5pk - Strawnana Freeze | 1 | $30.00 | $30.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396922 | 336900 | 336912 | Fire Boost 12000 Puffs 5pk - Sour Peach Rings | 1 | $30.00 | $30.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396920 | 336900 | 336910 | Fire Boost 12000 Puffs 5pk - Prickly Pear Peach | 1 | $30.00 | $30.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396919 | 336900 | 336908 | Fire Boost 12000 Puffs 5pk - Miami Mint | 1 | $30.00 | $30.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396918 | 336900 | 336905 | Fire Boost 12000 Puffs 5pk - Black Ice | 1 | $30.00 | $30.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396917 | 336900 | 336904 | Fire Boost 12000 Puffs 5pk - Aloe Grape | 1 | $30.00 | $30.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396928 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $35.00 | $35.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396927 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $35.00 | $35.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396926 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $35.00 | $35.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396931 | 362017 | 362020 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Icy Mint | 1 | $35.00 | $35.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396947 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 1 | $37.50 | $37.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396945 | 308772 | 308787 | RAZ TN9000 5pk - Strawberry Shortcake | 1 | $37.50 | $37.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396951 | 340492 | 348942 | RAZ LTX 25000 Puffs 5pk - Mango Loco | 1 | $42.50 | $42.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396948 | 340492 | 340495 | RAZ LTX 25000 Puffs 5pk - Blueberry Watermelon | 1 | $42.50 | $42.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396911 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 1 | $57.50 | $57.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396909 | 284974 | 345752 | Air Bar Nex 6500 Puffs - Unicorn | 1 | $57.50 | $57.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396908 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 1 | $57.50 | $57.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396907 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 1 | $57.50 | $57.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396906 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 1 | $57.50 | $57.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396905 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 1 | $57.50 | $57.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396904 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 1 | $57.50 | $57.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396921 | 336900 | 336911 | Fire Boost 12000 Puffs 5pk - Soul Mint | 2 | $60.00 | $30.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396935 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396932 | 298017 | 302694 | VIHO Turbo 10000 Puff 5pk - Frozen Tundra | 2 | $70.00 | $35.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396941 | 359576 | 359587 | UT Bar Pro 25000 Puffs 5pk - Thai Mango Icy | 2 | $70.00 | $35.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396956 | 340492 | 340503 | RAZ LTX 25000 Puffs 5pk - Sour Watermelon Peach | 2 | $85.00 | $42.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396955 | 340492 | 340502 | RAZ LTX 25000 Puffs 5pk - Sour Apple Watermelon | 2 | $85.00 | $42.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396954 | 340492 | 348943 | RAZ LTX 25000 Puffs 5pk - Razzle Dazzle | 2 | $85.00 | $42.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396953 | 340492 | 340501 | RAZ LTX 25000 Puffs 5pk - Raspberry Limeade | 2 | $85.00 | $42.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396943 | 348658 | 348663 | FLUM Mello 20000 Puffs 10pk - Summer Delux (Melon Strawberry Watermelon) | 1 | $100.00 | $100.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396929 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 3 | $105.00 | $35.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396957 | 340492 | 340504 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | 3 | $127.50 | $42.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396934 | 335124 | 335129 | Ace Pods 5pk By NJOY - Classic 2.4% 2pk | 4 | $142.16 | $35.54 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396958 | 340492 | 340507 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | 4 | $170.00 | $42.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396942 | 359576 | 359588 | UT Bar Pro 25000 Puffs 5pk - Tobacco Cream | 5 | $175.00 | $35.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396939 | 359576 | 359592 | UT Bar Pro 25000 Puffs 5pk - Cool Mint | 5 | $175.00 | $35.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396930 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 6 | $210.00 | $35.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396959 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 5 | $212.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396952 | 340492 | 340499 | RAZ LTX 25000 Puffs 5pk - Miami Mint | 5 | $212.50 | $42.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396950 | 340492 | 364108 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Watermelon Ice | 5 | $212.50 | $42.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396949 | 340492 | 364107 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Pepper Mint Candy Cane | 5 | $212.50 | $42.50 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396903 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396913 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 10 | $1,020.00 | $102.00 |
| 364740 | 12/3/2024 18:50 | APVAPESHOP INC | 3396912 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 45 | $4,590.00 | $102.00 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397487 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397486 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397485 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397484 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397483 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397482 | 241893 | 241898 | Iced Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397481 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 20 | $85.00 | $4.25 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397480 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 20 | $85.00 | $4.25 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397463 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 3 | $112.50 | $37.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397460 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 3 | $172.50 | $57.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397464 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 5 | $187.50 | $37.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397459 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397458 | 340492 | 340507 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397457 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397456 | 340492 | 340504 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397455 | 340492 | 340503 | RAZ LTX 25000 Puffs 5pk - Sour Watermelon Peach | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397454 | 340492 | 340502 | RAZ LTX 25000 Puffs 5pk - Sour Apple Watermelon | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397453 | 340492 | 355729 | RAZ LTX 25000 Puffs 5pk - Sour Apple Ice | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397452 | 340492 | 348943 | RAZ LTX 25000 Puffs 5pk - Razzle Dazzle | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397451 | 340492 | 340501 | RAZ LTX 25000 Puffs 5pk - Raspberry Limeade | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397450 | 340492 | 348944 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397449 | 340492 | 355730 | RAZ LTX 25000 Puffs 5pk - Pink Lemonade Minty O's | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397448 | 340492 | 355731 | RAZ LTX 25000 Puffs 5pk - Orange Mango | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397447 | 340492 | 355728 | RAZ LTX 25000 Puffs 5pk - New York Mint | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397446 | 340492 | 340499 | RAZ LTX 25000 Puffs 5pk - Miami Mint | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397445 | 340492 | 348942 | RAZ LTX 25000 Puffs 5pk - Mango Loco | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397444 | 340492 | 340498 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397443 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397442 | 340492 | 354181 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397441 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 5 | $212.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397439 | 340492 | 364108 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Watermelon Ice | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397438 | 340492 | 364107 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Pepper Mint Candy Cane | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397437 | 340492 | 340496 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397436 | 340492 | 340495 | RAZ LTX 25000 Puffs 5pk - Blueberry Watermelon | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397435 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397434 | 340492 | 340493 | RAZ LTX 25000 Puffs 5pk - Bangin Sour Berries | 5 | $212.50 | $42.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397478 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 5 | $275.00 | $55.00 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397462 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 5 | $287.50 | $57.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397465 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 10 | $375.00 | $37.50 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397469 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 7 | $385.00 | $55.00 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397476 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 8 | $440.00 | $55.00 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397479 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 10 | $550.00 | $55.00 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397477 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 10 | $550.00 | $55.00 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397473 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 10 | $550.00 | $55.00 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397472 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 10 | $550.00 | $55.00 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397471 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 10 | $550.00 | $55.00 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397470 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $550.00 | $55.00 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397475 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 15 | $825.00 | $55.00 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397467 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 15 | $825.00 | $55.00 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397466 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 15 | $825.00 | $55.00 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397474 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 20 | $1,100.00 | $55.00 |
| 364763 | 12/3/2024 22:31 | Vape Guys Distribution | 3397468 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,100.00 | $55.00 |
| 364766 | 12/4/2024 0:47 | Royal Smoke N Vape Inc | 3397527 | 343932 | 343964 | FLUM Pebble 6000 Puffs 10pk - White Gummy | 1 | $105.00 | $105.00 |
| 364766 | 12/4/2024 0:47 | Royal Smoke N Vape Inc | 3397530 | 343932 | 343957 | FLUM Pebble 6000 Puffs 10pk - Strawberry Banana | 1 | $105.00 | $105.00 |
| 364766 | 12/4/2024 0:47 | Royal Smoke N Vape Inc | 3397526 | 343932 | 343955 | FLUM Pebble 6000 Puffs 10pk - Straw Guava | 1 | $105.00 | $105.00 |
| 364766 | 12/4/2024 0:47 | Royal Smoke N Vape Inc | 3397525 | 343932 | 343954 | FLUM Pebble 6000 Puffs 10pk - Spearmint | 1 | $105.00 | $105.00 |
| 364766 | 12/4/2024 0:47 | Royal Smoke N Vape Inc | 3397531 | 343932 | 343952 | FLUM Pebble 6000 Puffs 10pk - Peach Orange | 1 | $105.00 | $105.00 |
| 364766 | 12/4/2024 0:47 | Royal Smoke N Vape Inc | 3397529 | 343932 | 343945 | FLUM Pebble 6000 Puffs 10pk - Green Apple Watermelon | 1 | $105.00 | $105.00 |
| 364766 | 12/4/2024 0:47 | Royal Smoke N Vape Inc | 3397528 | 343932 | 343939 | FLUM Pebble 6000 Puffs 10pk - Blueberry Mint | 1 | $105.00 | $105.00 |
| 364843 | 12/4/2024 12:57 | DeesConveniencestoreinc | 3398490 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 6 | $30.00 | $5.00 |
| 364843 | 12/4/2024 12:57 | DeesConveniencestoreinc | 3398491 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 9 | $45.00 | $5.00 |
| 364843 | 12/4/2024 12:57 | DeesConveniencestoreinc | 3398486 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $120.00 | $40.00 |
| 364869 | 12/4/2024 15:01 | Montana Trading Group | 3398965 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 3 | $108.75 | $36.25 |
| 364869 | 12/4/2024 15:01 | Montana Trading Group | 3398966 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 5 | $181.25 | $36.25 |
| 364869 | 12/4/2024 15:01 | Montana Trading Group | 3398964 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 9 | $315.00 | $35.00 |
| 364869 | 12/4/2024 15:01 | Montana Trading Group | 3398963 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 15 | $562.50 | $37.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364869 | 12/4/2024 15:01 | Montana Trading Group | 3398961 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,845.00 | $102.50 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399045 | 257286 | 257289 | Killer Kustard Lemon By Vapetasia - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399048 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399046 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399052 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399038 | 349640 | 349642 | Off-Stamp SW16000 Disposable Pod 5pk - Baja Blast | 1 | $28.75 | $28.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399047 | 241947 | 241951 | Cubano By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399042 | 357360 | 357371 | Digi Flavor Sky 25000 Puffs 5pk - Sour Watermelon Blue Razz | 1 | $41.25 | $41.25 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399064 | 340492 | 340499 | RAZ LTX 25000 Puffs 5pk - Miami Mint | 1 | $43.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399050 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 12 | $54.00 | $4.50 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399051 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 14 | $63.00 | $4.50 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399043 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 14 | $80.50 | $5.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399071 | 340492 | 340503 | RAZ LTX 25000 Puffs 5pk - Sour Watermelon Peach | 3 | $131.25 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399073 | 340492 | 340507 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399072 | 340492 | 340504 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399070 | 340492 | 340502 | RAZ LTX 25000 Puffs 5pk - Sour Apple Watermelon | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399069 | 340492 | 348943 | RAZ LTX 25000 Puffs 5pk - Razzle Dazzle | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399068 | 340492 | 348944 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399067 | 340492 | 355730 | RAZ LTX 25000 Puffs 5pk - Pink Lemonade Minty O's | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399066 | 340492 | 355731 | RAZ LTX 25000 Puffs 5pk - Orange Mango | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399065 | 340492 | 355728 | RAZ LTX 25000 Puffs 5pk - New York Mint | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399063 | 340492 | 348942 | RAZ LTX 25000 Puffs 5pk - Mango Loco | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399062 | 340492 | 340498 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399061 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399060 | 340492 | 354181 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399058 | 340492 | 364108 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Watermelon Ice | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399057 | 340492 | 364107 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Pepper Mint Candy Cane | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399056 | 340492 | 340496 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399055 | 340492 | 340495 | RAZ LTX 25000 Puffs 5pk - Blueberry Watermelon | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399054 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 5 | $218.75 | $43.75 |
| 364871 | 12/4/2024 15:32 | Finest Distributors LLC | 3399034 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $287.04 | $95.68 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399532 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 1 | $33.75 | $33.75 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399542 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $35.00 | $35.00 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399547 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $41.25 | $41.25 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399546 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $41.25 | $41.25 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399557 | 357360 | 357371 | Digi Flavor Sky 25000 Puffs 5pk - Sour Watermelon Blue Razz | 1 | $41.25 | $41.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399536 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 1 | $61.00 | $61.00 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399545 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $67.50 | $33.75 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399544 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 2 | $67.50 | $33.75 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399541 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 2 | $70.00 | $35.00 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399538 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 2 | $70.00 | $35.00 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399558 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $70.00 | $35.00 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399548 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 2 | $70.00 | $35.00 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399534 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 2 | $70.00 | $35.00 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399554 | 357360 | 357373 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Ice | 2 | $82.50 | $41.25 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399555 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 2 | $82.50 | $41.25 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399556 | 357360 | 357377 | Digi Flavor Sky 25000 Puffs 5pk - Sour Apple Ice | 2 | $82.50 | $41.25 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399552 | 357360 | 357366 | Digi Flavor Sky 25000 Puffs 5pk - Peach Raspberry | 2 | $82.50 | $41.25 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399553 | 357360 | 357375 | Digi Flavor Sky 25000 Puffs 5pk - Peach Blue Slushy | 2 | $82.50 | $41.25 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399533 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 1 | $87.50 | $87.50 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399543 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 3 | $105.00 | $35.00 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399551 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 3 | $105.00 | $35.00 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399550 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 3 | $105.00 | $35.00 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399549 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 3 | $105.00 | $35.00 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399537 | 326845 | 326851 | Breeze Prime 6000 Puffs 5pk - Honeydew Pineapple | 2 | $122.00 | $61.00 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399560 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 2 | $138.54 | $69.27 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399539 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 4 | $140.00 | $35.00 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399535 | 326845 | 326850 | Breeze Prime 6000 Puffs 5pk - Coconut Banana | 3 | $183.00 | $61.00 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399540 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 10 | $350.00 | $35.00 |
| 364901 | 12/4/2024 17:43 | APVAPESHOP INC | 3399559 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 8 | $463.52 | $57.94 |
| 364933 | 12/5/2024 11:13 | APVAPESHOP INC | 3400187 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 364933 | 12/5/2024 11:13 | APVAPESHOP INC | 3400186 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 20 | $2,040.00 | $102.00 |
| 364952 | 12/5/2024 15:14 | APVAPESHOP INC | 3400461 | 324417 | 333952 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Blow Pop | 5 | $181.25 | $36.25 |
| 364952 | 12/5/2024 15:14 | APVAPESHOP INC | 3400460 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 5 | $181.25 | $36.25 |
| 364952 | 12/5/2024 15:14 | APVAPESHOP INC | 3400462 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,224.00 | $102.00 |
| 364952 | 12/5/2024 15:14 | APVAPESHOP INC | 3400463 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,224.00 | $102.00 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400566 | 329013 | 329014 | Vanilla Tobacco By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400542 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400560 | 240531 | 240532 | Killer Kustard By Vapetasia - 0mg - 100ml | 2 | $13.50 | $6.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400553 | 257394 | 257396 | Iced Pineapple Express By Vapetasia - 0mg - 100ml | 2 | $13.50 | $6.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400543 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400557 | 240537 | 240542 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 48mg - 30ml | 3 | $17.25 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400559 | 240537 | 240541 | Killer Kustard Blueberry By Vapetasia - Salt Nicotine 24mg - 30ml | 3 | $17.25 | $5.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400548 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400558 | 240537 | 240540 | Killer Kustard Blueberry By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400556 | 240537 | 240539 | Killer Kustard Blueberry By Vapetasia - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400552 | 257311 | 257314 | Iced Milk Of The Poppy By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400551 | 257305 | 257308 | Blueberry Partfait By Vapetasia - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400549 | 257263 | 257266 | Blackberry Lemonade By Vapetasia - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400544 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400550 | 257305 | 257307 | Blueberry Partfait By Vapetasia - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400638 | 349640 | 349649 | Off-Stamp SW16000 Disposable Pod 5pk - Sour Apple Ice | 1 | $28.75 | $28.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400618 | 240715 | 240783 | Really Berry By Naked100 - 12mg - 60ml | 6 | $34.50 | $5.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400562 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 6 | $34.50 | $5.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400616 | 359576 | 359588 | UT Bar Pro 25000 Puffs 5pk - Tobacco Cream | 1 | $36.25 | $36.25 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400615 | 359576 | 359580 | UT Bar Pro 25000 Puffs 5pk - Mt. Rainier | 1 | $36.25 | $36.25 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400639 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 1 | $37.50 | $37.50 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400561 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 6 | $40.50 | $6.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400554 | 257394 | 257398 | Iced Pineapple Express By Vapetasia - 6mg - 100ml | 6 | $40.50 | $6.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400545 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400546 | 241102 | 241103 | Kringle Curse By Halo E-Liquid - 0mg - 60ml | 8 | $46.00 | $5.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400555 | 257394 | 257399 | Iced Pineapple Express By Vapetasia - Salt Nicotine 24mg - 30ml | 8 | $46.00 | $5.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400564 | 240567 | 240570 | Royalty Two By Vapetasia - 6mg - 100ml | 8 | $54.00 | $6.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400563 | 240567 | 240569 | Royalty Two By Vapetasia - 3mg - 100ml | 8 | $54.00 | $6.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400541 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 12 | $54.00 | $4.50 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400637 | 349640 | 349648 | Off-Stamp SW16000 Disposable Pod 5pk - Strawmelon Peach Ice | 2 | $57.50 | $28.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400636 | 349640 | 349647 | Off-Stamp SW16000 Disposable Pod 5pk - Rocket Popsicle | 2 | $57.50 | $28.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400635 | 349640 | 349643 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | 2 | $57.50 | $28.75 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400540 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 15 | $67.50 | $4.50 |
| 364955 | 12/5/2024 16:21 | Finest Distributors LLC | 3400547 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 12 | $69.00 | $5.75 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402206 | 357360 | 357370 | Digi Flavor Sky 25000 Puffs 5pk - Twisted B-Pop | 1 | $41.25 | $41.25 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402204 | 357360 | 357373 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Ice | 1 | $41.25 | $41.25 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402205 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 1 | $41.25 | $41.25 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402203 | 357360 | 357366 | Digi Flavor Sky 25000 Puffs 5pk - Peach Raspberry | 1 | $41.25 | $41.25 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402202 | 357360 | 357374 | Digi Flavor Sky 25000 Puffs 5pk - Miami Mint | 1 | $41.25 | $41.25 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402201 | 357360 | 357363 | Digi Flavor Sky 25000 Puffs 5pk - Blackberry Fcuking Fab | 1 | $41.25 | $41.25 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402199 | 364799 | 364817 | Keep It 100 20,000 Puffs 5pk - Strawberry Milk 20mg | 2 | $77.50 | $38.75 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402197 | 364799 | 364815 | Keep It 100 20,000 Puffs 5pk - Mint 20mg | 2 | $77.50 | $38.75 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402195 | 364799 | 364813 | Keep It 100 20,000 Puffs 5pk - Maui Blast 20mg | 2 | $77.50 | $38.75 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402193 | 364799 | 364811 | Keep It 100 20,000 Puffs 5pk - Kiberry Killa 20mg | 2 | $77.50 | $38.75 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402190 | 364799 | 365016 | Keep It 100 20,000 Puffs 5pk - Blue Slushie 20mg | 2 | $77.50 | $38.75 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402191 | 364799 | 364809 | Keep It 100 20,000 Puffs 5pk - Blue Slushi Lemonade 20mg | 2 | $77.50 | $38.75 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402200 | 364799 | 364818 | Keep It 100 20,000 Puffs 5pk - Strawberry Milk 50mg | 3 | $116.25 | $38.75 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402198 | 364799 | 364816 | Keep It 100 20,000 Puffs 5pk - Mint 50mg | 3 | $116.25 | $38.75 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402196 | 364799 | 364814 | Keep It 100 20,000 Puffs 5pk - MauiÂ BlastÂ 50mg | 3 | $116.25 | $38.75 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402194 | 364799 | 364812 | Keep It 100 20,000 Puffs 5pk - Kiberry Killa 50mg | 3 | $116.25 | $38.75 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402189 | 364799 | 365015 | Keep It 100 20,000 Puffs 5pk - Blue Slushie 50mg | 3 | $116.25 | $38.75 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402192 | 364799 | 364810 | Keep It 100 20,000 Puffs 5pk - Blue Slushi Lemonade 50mg | 3 | $116.25 | $38.75 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402186 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $204.00 | $102.00 |
| 365027 | 12/6/2024 11:31 | APVAPESHOP INC | 3402184 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $612.00 | $102.00 |
| 365030 | 12/6/2024 11:40 | APVAPESHOP INC | 3402262 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 2 | $110.00 | $55.00 |
| 365030 | 12/6/2024 11:40 | APVAPESHOP INC | 3402263 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 2 | $115.00 | $57.50 |
| 365030 | 12/6/2024 11:40 | APVAPESHOP INC | 3402261 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $231.25 | $46.25 |
| 365030 | 12/6/2024 11:40 | APVAPESHOP INC | 3402260 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 365030 | 12/6/2024 11:40 | APVAPESHOP INC | 3402257 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 5 | $231.25 | $46.25 |
| 365030 | 12/6/2024 11:40 | APVAPESHOP INC | 3402259 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 5 | $231.25 | $46.25 |
| 365030 | 12/6/2024 11:40 | APVAPESHOP INC | 3402258 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 365030 | 12/6/2024 11:40 | APVAPESHOP INC | 3402256 | 345873 | 359111 | Geek Bar Pulse X 25000 Puffs 5pk - Pink & Blue | 5 | $231.25 | $46.25 |
| 365030 | 12/6/2024 11:40 | APVAPESHOP INC | 3402255 | 345873 | 359110 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | 5 | $231.25 | $46.25 |
| 365030 | 12/6/2024 11:40 | APVAPESHOP INC | 3402254 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 5 | $231.25 | $46.25 |
| 365030 | 12/6/2024 11:40 | APVAPESHOP INC | 3402253 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 365030 | 12/6/2024 11:40 | APVAPESHOP INC | 3402252 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 365030 | 12/6/2024 11:40 | APVAPESHOP INC | 3402251 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 365030 | 12/6/2024 11:40 | APVAPESHOP INC | 3402250 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 5 | $231.25 | $46.25 |
| 365049 | 12/6/2024 12:57 | Igrind Inc | 3402715 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 365049 | 12/6/2024 12:57 | Igrind Inc | 3402714 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 365049 | 12/6/2024 12:57 | Igrind Inc | 3402716 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 365049 | 12/6/2024 12:57 | Igrind Inc | 3402713 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $231.25 | $46.25 |
| 365049 | 12/6/2024 12:57 | Igrind Inc | 3402712 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 365049 | 12/6/2024 12:57 | Igrind Inc | 3402709 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 5 | $231.25 | $46.25 |
| 365049 | 12/6/2024 12:57 | Igrind Inc | 3402711 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 5 | $231.25 | $46.25 |
| 365049 | 12/6/2024 12:57 | Igrind Inc | 3402710 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 365049 | 12/6/2024 12:57 | Igrind Inc | 3402708 | 345873 | 359111 | Geek Bar Pulse X 25000 Puffs 5pk - Pink & Blue | 5 | $231.25 | $46.25 |
| 365049 | 12/6/2024 12:57 | Igrind Inc | 3402707 | 345873 | 359110 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | 5 | $231.25 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365049 | 12/6/2024 12:57 | Igrind Inc | 3402706 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 5 | $231.25 | $46.25 |
| 365049 | 12/6/2024 12:57 | Igrind Inc | 3402705 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 365049 | 12/6/2024 12:57 | Igrind Inc | 3402704 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 365049 | 12/6/2024 12:57 | Igrind Inc | 3402703 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 5 | $231.25 | $46.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402873 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402872 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402871 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402869 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402868 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 5 | $181.25 | $36.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402867 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 5 | $181.25 | $36.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402870 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402866 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402865 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402863 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402864 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402862 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402860 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 5 | $231.25 | $46.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402861 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 5 | $231.25 | $46.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402859 | 345873 | 359111 | Geek Bar Pulse X 25000 Puffs 5pk - Pink & Blue | 5 | $231.25 | $46.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402858 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 5 | $231.25 | $46.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402857 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402856 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 5 | $231.25 | $46.25 |
| 365060 | 12/6/2024 13:06 | Big time Dist | 3402874 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 10 | $350.00 | $35.00 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402897 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 2 | $92.50 | $46.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402887 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402886 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402885 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402883 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 5 | $181.25 | $36.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402882 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402881 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 5 | $181.25 | $36.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402880 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 5 | $181.25 | $36.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402884 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402879 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402878 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402876 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402877 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402898 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $231.25 | $46.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402894 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 5 | $231.25 | $46.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402896 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 5 | $231.25 | $46.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402895 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402893 | 345873 | 359111 | Geek Bar Pulse X 25000 Puffs 5pk - Pink & Blue | 5 | $231.25 | $46.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402892 | 345873 | 359110 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | 5 | $231.25 | $46.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402891 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 5 | $231.25 | $46.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402890 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402889 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 365061 | 12/6/2024 13:06 | Montana Trading Group | 3402888 | 345873 | 353414 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry Blueberry | 5 | $231.25 | $46.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403284 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403283 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403282 | 324417 | 324422 | Geek Bar Pulse 15000 Puffs 5pk - Juicy Peach Ice | 5 | $181.25 | $36.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403280 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 5 | $181.25 | $36.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403279 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403278 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 5 | $181.25 | $36.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403277 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 5 | $181.25 | $36.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403281 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403276 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403275 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403273 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403274 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403292 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $231.25 | $46.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403289 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 5 | $231.25 | $46.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403291 | 345873 | 345886 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry B-Pop | 5 | $231.25 | $46.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403290 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403288 | 345873 | 359111 | Geek Bar Pulse X 25000 Puffs 5pk - Pink & Blue | 5 | $231.25 | $46.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403287 | 345873 | 359110 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | 5 | $231.25 | $46.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403286 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 5 | $231.25 | $46.25 |
| 365080 | 12/6/2024 14:12 | APVAPESHOP INC | 3403285 | 345873 | 345875 | Geek Bar Pulse X 25000 Puffs 5pk - Blackberry B-Pop | 5 | $231.25 | $46.25 |
| 365153 | 12/7/2024 12:21 | Montana Trading Group | 3404705 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 10 | $550.00 | $55.00 |
| 365153 | 12/7/2024 12:21 | Montana Trading Group | 3404704 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 10 | $550.00 | $55.00 |
| 365153 | 12/7/2024 12:21 | Montana Trading Group | 3404702 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 10 | $550.00 | $55.00 |
| 365153 | 12/7/2024 12:21 | Montana Trading Group | 3404701 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 10 | $550.00 | $55.00 |
| 365153 | 12/7/2024 12:21 | Montana Trading Group | 3404698 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $550.00 | $55.00 |
| 365153 | 12/7/2024 12:21 | Montana Trading Group | 3404703 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 12 | $660.00 | $55.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365153 | 12/7/2024 12:21 | Montana Trading Group | 3404706 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,100.00 | $55.00 |
| 365153 | 12/7/2024 12:21 | Montana Trading Group | 3404700 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,100.00 | $55.00 |
| 365153 | 12/7/2024 12:21 | Montana Trading Group | 3404699 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 20 | $1,100.00 | $55.00 |
| 365153 | 12/7/2024 12:21 | Montana Trading Group | 3404707 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,230.00 | $102.50 |
| 365181 | 12/7/2024 16:35 | pramukh1929 inc | 3405203 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 365181 | 12/7/2024 16:35 | pramukh1929 inc | 3405202 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 365181 | 12/7/2024 16:35 | pramukh1929 inc | 3405205 | 330302 | 330305 | Original By Reds Apple - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 365181 | 12/7/2024 16:35 | pramukh1929 inc | 3405204 | 330302 | 330304 | Original By Reds Apple - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 365181 | 12/7/2024 16:35 | pramukh1929 inc | 3405207 | 330320 | 330323 | Berries Iced By Reds Apple - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 365181 | 12/7/2024 16:35 | pramukh1929 inc | 3405206 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 365181 | 12/7/2024 16:35 | pramukh1929 inc | 3405201 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $15.00 | $5.00 |
| 365181 | 12/7/2024 16:35 | pramukh1929 inc | 3405200 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 3 | $15.00 | $5.00 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405365 | 240727 | 240730 | Mango By Naked100 - 6mg - 60ml | 1 | $4.50 | $4.50 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405366 | 240727 | 240785 | Mango By Naked100 - 12mg - 60ml | 1 | $4.50 | $4.50 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405364 | 240727 | 240728 | Mango By Naked100 - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405363 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405359 | 240660 | 240663 | Banana By Naked100 - 6mg - 60ml | 1 | $4.50 | $4.50 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405358 | 240660 | 240661 | Banana By Naked100 - 0mg - 60ml | 1 | $4.50 | $4.50 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405353 | 340045 | 340049 | Blue Raspberry Lemonade By Cali Juice - Salt Nicotine 35mg - 30ml | 1 | $4.75 | $4.75 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405357 | 343104 | 343108 | Mint By Air Factory - Salt Nicotine 36mg - 30ml | 1 | $5.00 | $5.00 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405355 | 343094 | 343098 | Berry Rush By Air Factory - Salt Nicotine 36mg - 30ml | 1 | $5.00 | $5.00 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405356 | 343104 | 343106 | Mint By Air Factory - 6mg - 60ml | 1 | $5.25 | $5.25 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405352 | 340045 | 340048 | Blue Raspberry Lemonade By Cali Juice - 6mg - 100ml | 1 | $5.25 | $5.25 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405354 | 343094 | 343096 | Berry Rush By Air Factory - 6mg - 60ml | 1 | $5.25 | $5.25 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405361 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 1 | $5.75 | $5.75 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405362 | 240588 | 240798 | Berry By Naked100 - 12mg - 60ml | 1 | $5.75 | $5.75 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405360 | 240588 | 240589 | Berry By Naked100 - 0mg - 60ml | 1 | $5.75 | $5.75 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405368 | 241261 | 241266 | Punch Berry By SadBoy - Salt Nicotine 48mg - 30ml | 1 | $6.25 | $6.25 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405367 | 241261 | 241262 | Punch Berry By SadBoy - 0mg - 100ml | 1 | $6.75 | $6.75 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405336 | 265186 | 265191 | Vanilla Custard Tobacco By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 6 | $34.50 | $5.75 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405332 | 345873 | 353415 | Geek Bar Pulse X 25000 Puffs 5pk - Cool Mint | 1 | $47.50 | $47.50 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405407 | 351473 | 351513 | Cali UL20000 6pk - Strawberry Banana | 1 | $51.00 | $51.00 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405406 | 351473 | 351505 | Cali UL20000 6pk - Pineapple Splash | 1 | $51.00 | $51.00 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405405 | 351473 | 351504 | Cali UL20000 6pk - Peach Watermelon | 1 | $51.00 | $51.00 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405404 | 351473 | 351503 | Cali UL20000 6pk - Peach Mango Watermelon | 1 | $51.00 | $51.00 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405403 | 351473 | 351501 | Cali UL20000 6pk - Kiwi Dragon Berry | 1 | $51.00 | $51.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405402 | 351473 | 351500 | Cali UL20000 6pk - Frozen Watermelon | 1 | $51.00 | $51.00 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405400 | 351473 | 351497 | Cali UL20000 6pk - Frozen Lush | 1 | $51.00 | $51.00 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405399 | 351473 | 351510 | Cali UL20000 6pk - Frozen Grape | 1 | $51.00 | $51.00 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405398 | 351473 | 351495 | Cali UL20000 6pk - Frozen Blue Raspberry | 1 | $51.00 | $51.00 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405371 | 326872 | 326893 | Breeze Pro 2000 Puffs 10pk - Strawberry Kiwi | 1 | $88.50 | $88.50 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405370 | 326872 | 326982 | Breeze Pro 2000 Puffs 10pk - Strawberry Banana | 1 | $88.50 | $88.50 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405369 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 1 | $88.50 | $88.50 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405408 | 351473 | 351508 | Cali UL20000 6pk - Triple Berry | 2 | $102.00 | $51.00 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405401 | 351473 | 351498 | Cali UL20000 6pk - Frozen Peach | 2 | $102.00 | $51.00 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405351 | 334132 | 362463 | Cali UL8000 6pk - Miami Mint | 4 | $176.00 | $44.00 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405335 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405334 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $237.50 | $47.50 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405333 | 345873 | 359110 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Dragon | 5 | $237.50 | $47.50 |
| 365187 | 12/7/2024 17:42 | Finest Distributors LLC | 3405397 | 334132 | 334156 | Cali UL8000 6pk - Mighty Mint | 6 | $264.00 | $44.00 |
| 365201 | 12/8/2024 11:14 | APVAPESHOP INC | 3405740 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 365201 | 12/8/2024 11:14 | APVAPESHOP INC | 3405739 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 365201 | 12/8/2024 11:14 | APVAPESHOP INC | 3405737 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 5 | $181.25 | $36.25 |
| 365201 | 12/8/2024 11:14 | APVAPESHOP INC | 3405736 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 5 | $181.25 | $36.25 |
| 365201 | 12/8/2024 11:14 | APVAPESHOP INC | 3405738 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 365201 | 12/8/2024 11:14 | APVAPESHOP INC | 3405735 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 365201 | 12/8/2024 11:14 | APVAPESHOP INC | 3405733 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 365201 | 12/8/2024 11:14 | APVAPESHOP INC | 3405734 | 324417 | 328466 | Geek Bar Pulse 15000 Puffs 5pk - Black Cherry | 5 | $181.25 | $36.25 |
| 365201 | 12/8/2024 11:14 | APVAPESHOP INC | 3405741 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $231.25 | $46.25 |
| 365201 | 12/8/2024 11:14 | APVAPESHOP INC | 3405744 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406775 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 1 | $35.00 | $35.00 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406774 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 1 | $35.00 | $35.00 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406773 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $35.00 | $35.00 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406758 | 348461 | 348472 | GiMi 30000 Puffs 5pk - Pink Lemonade | 1 | $38.75 | $38.75 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406757 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 1 | $38.75 | $38.75 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406755 | 348461 | 348462 | GiMi 30000 Puffs 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406754 | 348461 | 348469 | GiMi 30000 Puffs 5pk - Banana Ice | 1 | $38.75 | $38.75 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406772 | 357360 | 357367 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Watermelon Coconut | 1 | $41.25 | $41.25 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406771 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 1 | $41.25 | $41.25 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406753 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406752 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 2 | $67.50 | $33.75 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406751 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 2 | $67.50 | $33.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406750 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $67.50 | $33.75 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406747 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $67.50 | $33.75 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406779 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406777 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $70.00 | $35.00 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406776 | 336375 | 350570 | VIHO Supercharge 20,000 Puffs 5pk - Georgia Peach | 2 | $70.00 | $35.00 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406764 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 2 | $72.50 | $36.25 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406770 | 357360 | 357374 | Digi Flavor Sky 25000 Puffs 5pk - Miami Mint | 2 | $82.50 | $41.25 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406763 | 340492 | 355728 | RAZ LTX 25000 Puffs 5pk - New York Mint | 2 | $85.00 | $42.50 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406762 | 340492 | 348942 | RAZ LTX 25000 Puffs 5pk - Mango Loco | 2 | $85.00 | $42.50 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406748 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 3 | $101.25 | $33.75 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406739 | 335173 | 335175 | Boring Tiger 25000 Puffs 5pk - Blue Razz Ice | 3 | $101.25 | $33.75 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406766 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 3 | $108.75 | $36.25 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406745 | 335173 | 344099 | Boring Tiger 25000 Puffs 5pk - Menthol Mint Ice | 4 | $135.00 | $33.75 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406744 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 4 | $135.00 | $33.75 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406743 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 4 | $135.00 | $33.75 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406742 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 4 | $135.00 | $33.75 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406741 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 4 | $135.00 | $33.75 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406778 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 4 | $140.00 | $35.00 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406740 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 5 | $168.75 | $33.75 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406769 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406768 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406767 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 5 | $181.25 | $36.25 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406765 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406761 | 340492 | 364108 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Watermelon Ice | 5 | $212.50 | $42.50 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406760 | 340492 | 364107 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Pepper Mint Candy Cane | 5 | $212.50 | $42.50 |
| 365237 | 12/9/2024 2:37 | APVAPESHOP INC | 3406749 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 8 | $270.00 | $33.75 |
| 365275 | 12/9/2024 10:59 | E smoke & cigar | 3407260 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 365275 | 12/9/2024 10:59 | E smoke & cigar | 3407258 | 240703 | 240707 | Strawberry POM By Naked100 - Salt Nicotine 35mg - 30ml | 1 | $6.00 | $6.00 |
| 365275 | 12/9/2024 10:59 | E smoke & cigar | 3407259 | 240727 | 240731 | Mango By Naked100 - Salt Nicotine 35mg - 30ml | 1 | $6.00 | $6.00 |
| 365275 | 12/9/2024 10:59 | E smoke & cigar | 3407257 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 2 | $12.50 | $6.25 |
| 365275 | 12/9/2024 10:59 | E smoke & cigar | 3407264 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 2 | $13.00 | $6.50 |
| 365275 | 12/9/2024 10:59 | E smoke & cigar | 3407256 | 240600 | 240603 | Melon By Naked100 - 6mg - 60ml | 3 | $18.75 | $6.25 |
| 365275 | 12/9/2024 10:59 | E smoke & cigar | 3407263 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 5 | $33.75 | $6.75 |
| 365275 | 12/9/2024 10:59 | E smoke & cigar | 3407255 | 284974 | 284984 | Air Bar Nex 6500 Puffs - Pineapple Mango | 1 | $65.00 | $65.00 |
| 365275 | 12/9/2024 10:59 | E smoke & cigar | 3407251 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 2 | $73.56 | $36.78 |
| 365282 | 12/9/2024 11:25 | Igrind Inc | 3407437 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365282 | 12/9/2024 11:25 | Igrind Inc | 3407436 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 365282 | 12/9/2024 11:25 | Igrind Inc | 3407438 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 365282 | 12/9/2024 11:25 | Igrind Inc | 3407439 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $205.00 | $102.50 |
| 365282 | 12/9/2024 11:25 | Igrind Inc | 3407435 | 340492 | 348943 | RAZ LTX 25000 Puffs 5pk - Razzle Dazzle | 5 | $212.50 | $42.50 |
| 365282 | 12/9/2024 11:25 | Igrind Inc | 3407434 | 340492 | 355730 | RAZ LTX 25000 Puffs 5pk - Pink Lemonade Minty O's | 5 | $212.50 | $42.50 |
| 365282 | 12/9/2024 11:25 | Igrind Inc | 3407433 | 340492 | 355728 | RAZ LTX 25000 Puffs 5pk - New York Mint | 5 | $212.50 | $42.50 |
| 365282 | 12/9/2024 11:25 | Igrind Inc | 3407432 | 340492 | 348942 | RAZ LTX 25000 Puffs 5pk - Mango Loco | 5 | $212.50 | $42.50 |
| 365282 | 12/9/2024 11:25 | Igrind Inc | 3407431 | 340492 | 340498 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | 5 | $212.50 | $42.50 |
| 365282 | 12/9/2024 11:25 | Igrind Inc | 3407430 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 5 | $212.50 | $42.50 |
| 365282 | 12/9/2024 11:25 | Igrind Inc | 3407429 | 340492 | 364108 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Watermelon Ice | 5 | $212.50 | $42.50 |
| 365282 | 12/9/2024 11:25 | Igrind Inc | 3407428 | 340492 | 364107 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Pepper Mint Candy Cane | 5 | $212.50 | $42.50 |
| 365282 | 12/9/2024 11:25 | Igrind Inc | 3407427 | 340492 | 340496 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | 5 | $212.50 | $42.50 |
| 365282 | 12/9/2024 11:25 | Igrind Inc | 3407426 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 5 | $212.50 | $42.50 |
| 365314 | 12/9/2024 14:11 | Montana Trading Group | 3408033 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 365314 | 12/9/2024 14:11 | Montana Trading Group | 3408032 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 365314 | 12/9/2024 14:11 | Montana Trading Group | 3408031 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 5 | $181.25 | $36.25 |
| 365314 | 12/9/2024 14:11 | Montana Trading Group | 3408030 | 324417 | 328465 | Geek Bar Pulse 15000 Puffs 5pk - Cherry Bomb | 5 | $181.25 | $36.25 |
| 365314 | 12/9/2024 14:11 | Montana Trading Group | 3408036 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408478 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408477 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408490 | 292166 | 292168 | Passion Fruit Orange Guava By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408479 | 240268 | 240272 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - Salt Nicotine 24mg - | 2 | $11.50 | $5.75 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408480 | 240250 | 240254 | Blueberry Raspberry Lemon By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408481 | 240286 | 240291 | Mixed Berry Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408491 | 240600 | 240605 | Melon By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408485 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408484 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $35.00 | $35.00 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408483 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 1 | $35.00 | $35.00 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408482 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 1 | $35.00 | $35.00 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408476 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $36.25 | $36.25 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408475 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 1 | $36.25 | $36.25 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408487 | 334132 | 359002 | Cali UL8000 6pk - Polar Ice | 1 | $44.00 | $44.00 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408486 | 362448 | 362456 | Cali UL8000 0% Nicotine 6pk - Peach Watermelon | 1 | $44.00 | $44.00 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408489 | 351473 | 351511 | Cali UL20000 6pk - Mighty Mint | 1 | $51.00 | $51.00 |
| 365332 | 12/9/2024 15:41 | Finest Distributors LLC | 3408488 | 351473 | 351489 | Cali UL20000 6pk - Blue Raspberry Lemonade | 1 | $51.00 | $51.00 |
| 365387 | 12/9/2024 17:08 | APVAPESHOP INC | 3408630 | 332696 | 332713 | Air Bar AB10000 10pk - Strawberry Watermelon | 1 | $60.00 | $60.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365387 | 12/9/2024 17:08 | APVAPESHOP INC | 3408629 | 332696 | 332711 | Air Bar AB10000 10pk - Kiwi Strawberry | 1 | $60.00 | $60.00 |
| 365387 | 12/9/2024 17:08 | APVAPESHOP INC | 3408628 | 332696 | 332703 | Air Bar AB10000 10pk - Frozen Strawberry | 1 | $60.00 | $60.00 |
| 365387 | 12/9/2024 17:08 | APVAPESHOP INC | 3408619 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 365387 | 12/9/2024 17:08 | APVAPESHOP INC | 3408623 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 365387 | 12/9/2024 17:08 | APVAPESHOP INC | 3408622 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 365387 | 12/9/2024 17:08 | APVAPESHOP INC | 3408621 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 365387 | 12/9/2024 17:08 | APVAPESHOP INC | 3408620 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 50 | $212.50 | $4.25 |
| 365387 | 12/9/2024 17:08 | APVAPESHOP INC | 3408632 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 10 | $350.00 | $35.00 |
| 365387 | 12/9/2024 17:08 | APVAPESHOP INC | 3408618 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 100 | $425.00 | $4.25 |
| 365387 | 12/9/2024 17:08 | APVAPESHOP INC | 3408626 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 365388 | 12/9/2024 17:09 | APVAPESHOP INC | 3408637 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 20 | $1,150.00 | $57.50 |
| 365390 | 12/9/2024 17:16 | APVAPESHOP INC | 3408650 | 356633 | 356639 | VIHO Supercharge PRO 20,000 Puffs 5pk - StrawberryÂ Watermelon | 2 | $75.00 | $37.50 |
| 365390 | 12/9/2024 17:16 | APVAPESHOP INC | 3408649 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 2 | $75.00 | $37.50 |
| 365390 | 12/9/2024 17:16 | APVAPESHOP INC | 3408648 | 356633 | 356635 | VIHO Supercharge PRO 20,000 Puffs 5pk - Frozen Nana | 2 | $75.00 | $37.50 |
| 365390 | 12/9/2024 17:16 | APVAPESHOP INC | 3408647 | 356633 | 356634 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Razz Ice | 2 | $75.00 | $37.50 |
| 365390 | 12/9/2024 17:16 | APVAPESHOP INC | 3408654 | 271907 | 271912 | STIG XL 700 Puffs 10pk - Crisp Apple | 4 | $120.00 | $30.00 |
| 365390 | 12/9/2024 17:16 | APVAPESHOP INC | 3408651 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 8 | $463.52 | $57.94 |
| 365390 | 12/9/2024 17:16 | APVAPESHOP INC | 3408653 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 6 | $568.56 | $94.76 |
| 365390 | 12/9/2024 17:16 | APVAPESHOP INC | 3408652 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 6 | $568.56 | $94.76 |
| 365390 | 12/9/2024 17:16 | APVAPESHOP INC | 3408645 | 284974 | 284988 | Air Bar Nex 6500 Puffs - Cool Mint | 10 | $575.00 | $57.50 |
| 365410 | 12/9/2024 21:02 | KASH TRADERS CORP. | 3409005 | 333361 | 333372 | MTRX 12k 5pk - Strawberry Shortcakes | 2 | $75.00 | $37.50 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409865 | 336375 | 350569 | VIHO Supercharge 20,000 Puffs 5pk - Triple Apple | 1 | $35.00 | $35.00 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409864 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 1 | $35.00 | $35.00 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409874 | 357512 | 357527 | Adjust MyCool 40000 Puffs 5pk - WatermelonÂ Ice | 1 | $36.25 | $36.25 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409873 | 357512 | 357525 | Adjust MyCool 40000 Puffs 5pk - Summer Splash (Watermelon Lemon Berries) | 1 | $36.25 | $36.25 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409872 | 357512 | 357524 | Adjust MyCool 40000 Puffs 5pk - Sour Strawberry Dragonfruit | 1 | $36.25 | $36.25 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409871 | 357512 | 357522 | Adjust MyCool 40000 Puffs 5pk - Scary Berry (Red Raspberries Strawberry Berrie | 1 | $36.25 | $36.25 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409870 | 357512 | 357521 | Adjust MyCool 40000 Puffs 5pk - Peach+ | 1 | $36.25 | $36.25 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409867 | 357512 | 357515 | Adjust MyCool 40000 Puffs 5pk - Blue Razz Ice | 1 | $36.25 | $36.25 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409875 | 357360 | 357363 | Digi Flavor Sky 25000 Puffs 5pk - Blackberry Fcuking Fab | 1 | $41.25 | $41.25 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409866 | 357512 | 357514 | Adjust MyCool 40000 Puffs 5pk - Baja Splash | 2 | $72.50 | $36.25 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409869 | 357512 | 357520 | Adjust MyCool 40000 Puffs 5pk - Miami Mint | 3 | $108.75 | $36.25 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409868 | 357512 | 357518 | Adjust MyCool 40000 Puffs 5pk - Dragon Strawnana | 3 | $108.75 | $36.25 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409859 | 364829 | 364839 | Lost Mary Hookah 26,000 Puffs 5pk - WatermelonÂ Ice | 4 | $130.00 | $32.50 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409858 | 364829 | 364838 | Lost Mary Hookah 26,000 Puffs 5pk - Saudi Champagne | 4 | $130.00 | $32.50 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409857 | 364829 | 364837 | Lost Mary Hookah 26,000 Puffs 5pk - Paan Rose | 4 | $130.00 | $32.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409856 | 364829 | 364836 | Lost Mary Hookah 26,000 Puffs 5pk - Mint Freeze | 4 | $130.00 | $32.50 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409855 | 364829 | 364835 | Lost Mary Hookah 26,000 Puffs 5pk - Love Dream | 4 | $130.00 | $32.50 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409861 | 364829 | 364841 | Lost Mary Hookah 26,000 Puffs 5pk - Lemon Mint | 4 | $130.00 | $32.50 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409854 | 364829 | 364834 | Lost Mary Hookah 26,000 Puffs 5pk - Grape Mint | 4 | $130.00 | $32.50 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409853 | 364829 | 364833 | Lost Mary Hookah 26,000 Puffs 5pk - Fresh Melon | 4 | $130.00 | $32.50 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409860 | 364829 | 364840 | Lost Mary Hookah 26,000 Puffs 5pk - Double Apple | 4 | $130.00 | $32.50 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409852 | 364829 | 364832 | Lost Mary Hookah 26,000 Puffs 5pk - Blue Razz Lemonade | 4 | $130.00 | $32.50 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409851 | 364829 | 364831 | Lost Mary Hookah 26,000 Puffs 5pk - Berry Ice | 4 | $130.00 | $32.50 |
| 365476 | 12/10/2024 14:52 | APVAPESHOP INC | 3409863 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 4 | $140.00 | $35.00 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410107 | 352016 | 352019 | Iced Bubble Grapes Mix By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410037 | 256436 | 285451 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 50mg - 30ml (Kiwi Berry) | 1 | $5.75 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410086 | 256430 | 256435 | Strawberry Kiwi By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410090 | 300884 | 300889 | Raspberry Lemonade Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410089 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410065 | 276615 | 276621 | Rainbow Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410092 | 269066 | 269071 | Pineapple Guava By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410096 | 269072 | 269077 | Mango Strawberry Freeze By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410095 | 269028 | 269033 | Mango Strawberry By Juice Head - Salt Nicotine 50mg - 30ml | 1 | $5.75 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410056 | 350861 | 350866 | Jewel Spearmint By RAZ x Pod Juice 55 - Salt Nicotine 55mg - 30ml | 1 | $5.75 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410101 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 1 | $5.75 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410079 | 297594 | 297599 | Black Cherry By Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410081 | 240316 | 240321 | Banana Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410038 | 340517 | 340520 | Apple Watermelon Freeze By Juice Head - Salt Nicotine 35mg - 30ml | 1 | $5.75 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410055 | 350849 | 350851 | Strawberry Glazed Donut By RAZ x Pod Juice 55 - 3mg - 100ml | 1 | $6.25 | $6.25 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410066 | 245538 | 245541 | Strawberry Apple Watermelon By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410098 | 245792 | 245797 | Iced Blue Raspberry Peach By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410070 | 296530 | 296533 | Fruity Bears By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410061 | 245382 | 245385 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410040 | 245468 | 245471 | Blue Razz Slushy By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410054 | 350867 | 350869 | Blue Razz Cotton Clouds By RAZ x Pod Juice 55 - 3mg - 100ml | 1 | $6.25 | $6.25 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410053 | 245738 | 245743 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410050 | 245786 | 245787 | Watermelon Berry By Cloud Nurdz - 0mg - 100ml | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410097 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410035 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410034 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410084 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410029 | 256424 | 256427 | Pineapple Grapefruit Freeze By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410028 | 256424 | 256426 | Pineapple Grapefruit Freeze By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410032 | 256412 | 256415 | Peach Pear Freeze By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410031 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410085 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410075 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410074 | 240286 | 240288 | Mixed Berry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410073 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410044 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410071 | 240250 | 240252 | Blueberry Raspberry Lemon By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410083 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410049 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410048 | 245732 | 245733 | Blue Raspberry Peach By Cloud Nurdz - 0mg - 100ml | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410047 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410077 | 297600 | 297602 | Black Cherry Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410093 | 340517 | 340519 | Apple Watermelon Freeze By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410094 | 340512 | 340514 | Apple Watermelon By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410105 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410106 | 352013 | 352015 | Iced Strawberry Apple Mix By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410104 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410060 | 304974 | 304976 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 2 | $11.50 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410059 | 304974 | 304975 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410064 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410100 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 2 | $11.50 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410069 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410067 | 245431 | 245437 | Blue Razz Lemonade Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410058 | 304965 | 304967 | Blue Razz Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410057 | 281244 | 281250 | Blue Raspberry By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410043 | 296523 | 296526 | Sour Fruity Worms By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410042 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410068 | 281251 | 281254 | Cotton Clouds By Pod Juice 55 - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410041 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410039 | 245468 | 245470 | Blue Razz Slushy By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410051 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410036 | 280232 | 280235 | Sweet Cream By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410076 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410088 | 300890 | 300893 | Raspberry Lemonade By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410030 | 269072 | 269074 | Mango Strawberry Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410045 | 245834 | 245836 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410046 | 245798 | 245799 | Iced Apple Watermelon By Cloud Nurdz - 0mg - 100ml | 2 | $13.50 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410072 | 240280 | 240282 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410082 | 297567 | 297569 | Blackberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410078 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410052 | 245744 | 245747 | Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410102 | 240709 | 240711 | Hawaiian Pog By Naked100 - 3mg - 60ml | 3 | $17.25 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410062 | 245382 | 245388 | Blue Razz Slushy Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410103 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410063 | 242338 | 242340 | Jewel Mint By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.75 | $6.25 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410091 | 256381 | 256385 | Blueberry Lemon By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410087 | 269078 | 269081 | Orange Mango By Juice Head - 6mg - 100ml | 4 | $27.00 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410033 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 5 | $33.75 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410099 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410016 | 362828 | 362834 | Adjust MySweet 40000 Puffs 5pk - Wintergreen Savers | 1 | $37.50 | $37.50 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410015 | 362828 | 362831 | Adjust MySweet 40000 Puffs 5pk - Raspberry Orange | 1 | $37.50 | $37.50 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410014 | 362828 | 362829 | Adjust MySweet 40000 Puffs 5pk - Blue Razz B-Pop | 1 | $37.50 | $37.50 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410022 | 357512 | 357527 | Adjust MyCool 40000 Puffs 5pk - WatermelonÂ Ice | 1 | $37.50 | $37.50 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410021 | 357512 | 357526 | Adjust MyCool 40000 Puffs 5pk - Tigers Blood (Pomegranate Berries) | 1 | $37.50 | $37.50 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410023 | 357512 | 357528 | Adjust MyCool 40000 Puffs 5pk - Sour Apple Ice | 1 | $37.50 | $37.50 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410020 | 357512 | 357522 | Adjust MyCool 40000 Puffs 5pk - Scary Berry (Red Raspberries Strawberry Berrie | 1 | $37.50 | $37.50 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410019 | 357512 | 357521 | Adjust MyCool 40000 Puffs 5pk - Peach+ | 1 | $37.50 | $37.50 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410018 | 357512 | 357515 | Adjust MyCool 40000 Puffs 5pk - Blue Razz Ice | 1 | $37.50 | $37.50 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410017 | 357512 | 357514 | Adjust MyCool 40000 Puffs 5pk - Baja Splash | 1 | $37.50 | $37.50 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410080 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 7 | $47.25 | $6.75 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410027 | 326845 | 326848 | Breeze Prime 6000 Puffs 5pk - Blueberry Lemon | 1 | $62.50 | $62.50 |
| 365484 | 12/10/2024 16:02 | Finest Distributors LLC | 3410011 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 365552 | 12/11/2024 12:29 | DeesConveniencestoreinc | 3411331 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $81.00 | $6.75 |
| 365552 | 12/11/2024 12:29 | DeesConveniencestoreinc | 3411329 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 1 | $100.28 | $100.28 |
| 365563 | 12/11/2024 13:52 | APVAPESHOP INC | 3411672 | 284933 | 330480 | Air Bar Mini 2000 Puffs - Strawberry Watermelon | 2 | $75.00 | $37.50 |
| 365563 | 12/11/2024 13:52 | APVAPESHOP INC | 3411671 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 2 | $75.00 | $37.50 |
| 365563 | 12/11/2024 13:52 | APVAPESHOP INC | 3411670 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 2 | $75.00 | $37.50 |
| 365563 | 12/11/2024 13:52 | APVAPESHOP INC | 3411668 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 2 | $110.00 | $55.00 |
| 365563 | 12/11/2024 13:52 | APVAPESHOP INC | 3411667 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 2 | $110.00 | $55.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365563 | 12/11/2024 13:52 | APVAPESHOP INC | 3411658 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 5 | $181.25 | $36.25 |
| 365563 | 12/11/2024 13:52 | APVAPESHOP INC | 3411674 | 308772 | 308781 | RAZ TN9000 5pk - Grape Ice | 5 | $187.50 | $37.50 |
| 365563 | 12/11/2024 13:52 | APVAPESHOP INC | 3411673 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 5 | $187.50 | $37.50 |
| 365563 | 12/11/2024 13:52 | APVAPESHOP INC | 3411663 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 5 | $275.00 | $55.00 |
| 365563 | 12/11/2024 13:52 | APVAPESHOP INC | 3411669 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 6 | $330.00 | $55.00 |
| 365563 | 12/11/2024 13:52 | APVAPESHOP INC | 3411666 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 6 | $330.00 | $55.00 |
| 365563 | 12/11/2024 13:52 | APVAPESHOP INC | 3411665 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 6 | $330.00 | $55.00 |
| 365563 | 12/11/2024 13:52 | APVAPESHOP INC | 3411664 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 6 | $330.00 | $55.00 |
| 365563 | 12/11/2024 13:52 | APVAPESHOP INC | 3411662 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 6 | $330.00 | $55.00 |
| 365563 | 12/11/2024 13:52 | APVAPESHOP INC | 3411661 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 6 | $330.00 | $55.00 |
| 365563 | 12/11/2024 13:52 | APVAPESHOP INC | 3411660 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 6 | $330.00 | $55.00 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412227 | 256442 | 256444 | Watermelon Lime By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412240 | 343099 | 343103 | Blue Razz Ice By Air Factory - Salt Nicotine 36mg - 30ml | 2 | $10.00 | $5.00 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412239 | 343099 | 343102 | Blue Razz Ice By Air Factory - Salt Nicotine 18mg - 30ml | 2 | $10.00 | $5.00 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412242 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 2 | $11.50 | $5.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412241 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412231 | 346903 | 346905 | Watermelon Strawberry Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412230 | 346903 | 346904 | Watermelon Strawberry Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412228 | 346896 | 346897 | Watermelon Strawberry By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412251 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412250 | 300884 | 300887 | Raspberry Lemonade Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412235 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412249 | 269084 | 269086 | Orange Mango Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412224 | 280226 | 280229 | Fruity Cream By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412223 | 280220 | 280223 | Cake Batter By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412247 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412232 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412217 | 240630 | 240634 | American Patriots By Naked100 - Salt Nicotine 35mg - 30ml | 3 | $13.50 | $4.50 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412179 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | $17.25 | $5.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412215 | 240606 | 240609 | Cuban Blend By Naked100 - 6mg - 60ml | 3 | $17.25 | $5.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412216 | 240630 | 240759 | American Patriots By Naked100 - 12mg - 60ml | 3 | $17.25 | $5.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412229 | 346896 | 346898 | Watermelon Strawberry By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412226 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412225 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412248 | 256412 | 256414 | Peach Pear Freeze By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412238 | 340034 | 340037 | Mighty Mint By Cali Juice - 6mg - 100ml | 4 | $21.00 | $5.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412245 | 259934 | 259935 | Wild Watermelon By I Love Salts 30ml - 25mg | 4 | $22.00 | $5.50 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412246 | 259943 | 259944 | Orange Pineapple Crush By I Love Salts 30ml - 25mg | 4 | $22.00 | $5.50 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412244 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 4 | $23.00 | $5.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412243 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 4 | $23.00 | $5.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412236 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412233 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412222 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412214 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 6 | $34.50 | $5.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412252 | 251694 | 251696 | Blue By Keep It 100 (OG Blue) - 3mg - 100ml (TFN) | 6 | $37.50 | $6.25 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412256 | 350956 | 350961 | RAZ TN9000 0% Nicotine 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412255 | 350956 | 350960 | RAZ TN9000 0% Nicotine 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412254 | 350956 | 350959 | RAZ TN9000 0% Nicotine 5pk - Night Crawler | 1 | $38.75 | $38.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412253 | 350956 | 350957 | RAZ TN9000 0% Nicotine 5pk - Blue Raz Ice | 1 | $38.75 | $38.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412221 | 358568 | 358573 | Passionfruit Orange Guava Freeze By Juice Head - 6mg - 100ml | 6 | $40.50 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412220 | 358568 | 358572 | Passionfruit Orange Guava Freeze By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412219 | 358562 | 358565 | Passionfruit Orange Guava By Juice Head - 6mg - 100ml | 6 | $40.50 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412218 | 358562 | 358564 | Passionfruit Orange Guava By Juice Head - 3mg - 100ml | 6 | $40.50 | $6.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412170 | 334132 | 334154 | Cali UL8000 6pk - Watermelon Splash | 1 | $44.00 | $44.00 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412169 | 334132 | 334158 | Cali UL8000 6pk - Strawberry Banana | 1 | $44.00 | $44.00 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412234 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 12 | $54.00 | $4.50 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412178 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $69.00 | $5.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412167 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 16 | $72.00 | $4.50 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412182 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 13 | $74.75 | $5.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412183 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 15 | $86.25 | $5.75 |
| 365577 | 12/11/2024 16:05 | Finest Distributors LLC | 3412260 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $205.00 | $102.50 |
| 365588 | 12/11/2024 17:22 | APVAPESHOP INC | 3412503 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 7 | $714.00 | $102.00 |
| 365588 | 12/11/2024 17:22 | APVAPESHOP INC | 3412501 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 14 | $770.00 | $55.00 |
| 365588 | 12/11/2024 17:22 | APVAPESHOP INC | 3412502 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 15 | $1,530.00 | $102.00 |
| 365600 | 12/11/2024 21:37 | KASH TRADERS CORP. | 3412664 | 344468 | 344473 | VNM Hypercharged 25000 Puffs 5pk - White Gummy Bear | 1 | $32.50 | $32.50 |
| 365600 | 12/11/2024 21:37 | KASH TRADERS CORP. | 3412663 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 1 | $46.25 | $46.25 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414088 | 340492 | 340502 | RAZ LTX 25000 Puffs 5pk - Sour Apple Watermelon | 30 | $1,275.00 | $42.50 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414087 | 340492 | 355730 | RAZ LTX 25000 Puffs 5pk - Pink Lemonade Minty O's | 30 | $1,275.00 | $42.50 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414086 | 340492 | 355731 | RAZ LTX 25000 Puffs 5pk - Orange Mango | 30 | $1,275.00 | $42.50 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414085 | 340492 | 340500 | RAZ LTX 25000 Puffs 5pk - Night Crawler | 30 | $1,275.00 | $42.50 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414084 | 340492 | 355728 | RAZ LTX 25000 Puffs 5pk - New York Mint | 30 | $1,275.00 | $42.50 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414083 | 340492 | 340499 | RAZ LTX 25000 Puffs 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414082 | 340492 | 348942 | RAZ LTX 25000 Puffs 5pk - Mango Loco | 30 | $1,275.00 | $42.50 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414081 | 340492 | 340497 | RAZ LTX 25000 Puffs 5pk - Georgia Peach | 30 | $1,275.00 | $42.50 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414080 | 340492 | 354184 | RAZ LTX 25000 Puffs 5pk - Frozen Raspberry Watermelon | 30 | $1,275.00 | $42.50 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414079 | 340492 | 354185 | RAZ LTX 25000 Puffs 5pk - Frozen Juicy Strawberry | 30 | $1,275.00 | $42.50 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414078 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 30 | $1,275.00 | $42.50 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414077 | 340492 | 354181 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | 30 | $1,275.00 | $42.50 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414076 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 30 | $1,275.00 | $42.50 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414072 | 340492 | 364108 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Watermelon Ice | 30 | $1,275.00 | $42.50 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414071 | 340492 | 364107 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Pepper Mint Candy Cane | 30 | $1,275.00 | $42.50 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414070 | 340492 | 340496 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414069 | 340492 | 340495 | RAZ LTX 25000 Puffs 5pk - Blueberry Watermelon | 30 | $1,275.00 | $42.50 |
| 365673 | 12/12/2024 13:52 | Big time Dist | 3414068 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 30 | $1,275.00 | $42.50 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415071 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415070 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415066 | 241863 | 241867 | Cubano Black By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415044 | 244451 | 244453 | Leo By Zenith E-Juice - 3mg - 100ml | 1 | $6.25 | $6.25 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415042 | 325543 | 325547 | Mint By Zenith E-Juice - 6mg - 120ml | 1 | $7.25 | $7.25 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415041 | 325543 | 325546 | Mint By Zenith E-Juice - 3mg - 120ml | 1 | $7.25 | $7.25 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415040 | 242055 | 242058 | Lynx By Zenith E-Juice - 6mg - 120ml | 1 | $7.25 | $7.25 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415039 | 242055 | 242057 | Lynx By Zenith E-Juice - 3mg - 120ml | 1 | $7.25 | $7.25 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415043 | 242063 | 242066 | Hydra By Zenith E-Juice - 6mg - 120ml | 1 | $7.25 | $7.25 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415046 | 255454 | 255457 | Cassiopeia By Zenith E-Juice - 6mg - 120ml | 1 | $7.25 | $7.25 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415045 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 1 | $7.25 | $7.25 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415068 | 241911 | 241916 | Summer Strawberry By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415064 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415069 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415047 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415067 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 2 | $10.00 | $5.00 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415065 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415059 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 1 | $65.00 | $65.00 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415058 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 1 | $65.00 | $65.00 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415057 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 1 | $65.00 | $65.00 |
| 365718 | 12/12/2024 20:32 | Royal Smoke N Vape Inc | 3415048 | 343932 | 343938 | FLUM Pebble 6000 Puffs 10pk - Blue Razz Icy | 1 | $105.00 | $105.00 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415880 | 361667 | 361669 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Blueberry Watermelon | 30 | $1,275.00 | $42.50 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415890 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 30 | $1,275.00 | $42.50 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415891 | 340492 | 340495 | RAZ LTX 25000 Puffs 5pk - Blueberry Watermelon | 30 | $1,275.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415892 | 340492 | 340496 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415893 | 340492 | 364107 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Pepper Mint Candy Cane | 30 | $1,275.00 | $42.50 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415894 | 340492 | 364108 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Watermelon Ice | 30 | $1,275.00 | $42.50 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415897 | 340492 | 359283 | RAZ LTX 25000 Puffs 5pk - Fire & Ice | 30 | $1,275.00 | $42.50 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415898 | 340492 | 354185 | RAZ LTX 25000 Puffs 5pk - Frozen Juicy Strawberry | 30 | $1,275.00 | $42.50 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415899 | 340492 | 340497 | RAZ LTX 25000 Puffs 5pk - Georgia Peach | 30 | $1,275.00 | $42.50 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415900 | 340492 | 340499 | RAZ LTX 25000 Puffs 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415901 | 340492 | 355728 | RAZ LTX 25000 Puffs 5pk - New York Mint | 30 | $1,275.00 | $42.50 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415902 | 340492 | 348944 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | 30 | $1,275.00 | $42.50 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415903 | 340492 | 340501 | RAZ LTX 25000 Puffs 5pk - Raspberry Limeade | 30 | $1,275.00 | $42.50 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415904 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 30 | $1,275.00 | $42.50 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415905 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 30 | $1,275.00 | $42.50 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415878 | 350956 | 350957 | RAZ TN9000 0% Nicotine 5pk - Blue Raz Ice | 40 | $1,450.00 | $36.25 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415879 | 350956 | 350959 | RAZ TN9000 0% Nicotine 5pk - Night Crawler | 40 | $1,450.00 | $36.25 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415881 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 40 | $1,450.00 | $36.25 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415882 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 40 | $1,450.00 | $36.25 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415883 | 308772 | 355723 | RAZ TN9000 5pk - Day Crawler | 40 | $1,450.00 | $36.25 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415884 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 40 | $1,450.00 | $36.25 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415886 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 40 | $1,450.00 | $36.25 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415885 | 308772 | 355722 | RAZ TN9000 5pk - StrawberryÂ Watermelon | 40 | $1,450.00 | $36.25 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415887 | 308772 | 343800 | RAZ TN9000 5pk - Tropical Storm | 40 | $1,450.00 | $36.25 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415888 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 40 | $1,450.00 | $36.25 |
| 365783 | 12/13/2024 12:50 | Empire Smoke Distributors | 3415889 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 40 | $1,450.00 | $36.25 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416095 | 240588 | 240590 | Berry By Naked100 - 3mg - 60ml | 5 | $27.50 | $5.50 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416096 | 240588 | 240591 | Berry By Naked100 - 6mg - 60ml | 6 | $33.00 | $5.50 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416055 | 335173 | 335184 | Boring Tiger 25000 Puffs 5pk - Strawberry Cheesecake | 1 | $33.75 | $33.75 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416065 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $35.00 | $35.00 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416062 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 1 | $35.00 | $35.00 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416060 | 336375 | 336379 | VIHO Supercharge 20,000 Puffs 5pk - Raspberry Orange | 1 | $35.00 | $35.00 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416064 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 1 | $35.00 | $35.00 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416061 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 1 | $35.00 | $35.00 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416081 | 359576 | 359587 | UT Bar Pro 25000 Puffs 5pk - Thai Mango Icy | 1 | $35.00 | $35.00 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416080 | 359576 | 359585 | UT Bar Pro 25000 Puffs 5pk - Strawberry Blast | 1 | $35.00 | $35.00 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416079 | 359576 | 359584 | UT Bar Pro 25000 Puffs 5pk - Red Pop | 1 | $35.00 | $35.00 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416078 | 359576 | 359581 | UT Bar Pro 25000 Puffs 5pk - Passion Kiwi | 1 | $35.00 | $35.00 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416077 | 359576 | 359577 | UT Bar Pro 25000 Puffs 5pk - Blue Razz Icy | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416091 | 308772 | 329422 | RAZ TN9000 5pk - Banana Coconut | 1 | $37.50 | $37.50 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416074 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 1 | $38.75 | $38.75 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416073 | 348461 | 348465 | GiMi 30000 Puffs 5pk - Georgia Peach | 1 | $38.75 | $38.75 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416088 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 12 | $66.00 | $5.50 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416087 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $66.00 | $5.50 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416086 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 12 | $66.00 | $5.50 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416059 | 335173 | 335188 | Boring Tiger 25000 Puffs 5pk - Watermelon Ice | 2 | $67.50 | $33.75 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416058 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 2 | $67.50 | $33.75 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416057 | 335173 | 335186 | Boring Tiger 25000 Puffs 5pk - Strawberry Mango | 2 | $67.50 | $33.75 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416056 | 335173 | 335185 | Boring Tiger 25000 Puffs 5pk - Strawberry Ice | 2 | $67.50 | $33.75 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416054 | 335173 | 335183 | Boring Tiger 25000 Puffs 5pk - Raspberry Pomegranate | 2 | $67.50 | $33.75 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416053 | 335173 | 335182 | Boring Tiger 25000 Puffs 5pk - Peach Berries | 2 | $67.50 | $33.75 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416052 | 335173 | 335180 | Boring Tiger 25000 Puffs 5pk - Mango Slushy | 2 | $67.50 | $33.75 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416051 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 2 | $67.50 | $33.75 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416050 | 335173 | 335178 | Boring Tiger 25000 Puffs 5pk - Green Apple Watermelon | 2 | $67.50 | $33.75 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416049 | 335173 | 335177 | Boring Tiger 25000 Puffs 5pk - Grape Slushy | 2 | $67.50 | $33.75 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416048 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 2 | $67.50 | $33.75 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416092 | 308772 | 329423 | RAZ TN9000 5pk - Blue Raz Cotton Clouds | 2 | $75.00 | $37.50 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416084 | 357360 | 357370 | Digi Flavor Sky 25000 Puffs 5pk - Twisted B-Pop | 2 | $82.50 | $41.25 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416083 | 357360 | 357375 | Digi Flavor Sky 25000 Puffs 5pk - Peach Blue Slushy | 2 | $82.50 | $41.25 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416082 | 357360 | 357363 | Digi Flavor Sky 25000 Puffs 5pk - Blackberry Fcuking Fab | 2 | $82.50 | $41.25 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416066 | 326872 | 326896 | Breeze Pro 2000 Puffs 10pk - Citrus | 1 | $87.50 | $87.50 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416098 | 298017 | 333895 | VIHO Turbo 10000 Puff 5pk - Watermelon Berries | 3 | $105.00 | $35.00 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416076 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 3 | $105.00 | $35.00 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416093 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 3 | $112.50 | $37.50 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416097 | 336900 | 336911 | Fire Boost 12000 Puffs 5pk - Soul Mint | 4 | $120.00 | $30.00 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416085 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 24 | $132.00 | $5.50 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416094 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 4 | $150.00 | $37.50 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416063 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 8 | $280.00 | $35.00 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416089 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 60 | $330.00 | $5.50 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416099 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 7 | $714.00 | $102.00 |
| 365792 | 12/13/2024 13:45 | APVAPESHOP INC | 3416100 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 7 | $714.00 | $102.00 |
| 365819 | 12/13/2024 17:20 | Montana Trading Group | 3416649 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 20 | $85.00 | $4.25 |
| 365819 | 12/13/2024 17:20 | Montana Trading Group | 3416652 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 12 | $1,230.00 | $102.50 |
| 365819 | 12/13/2024 17:20 | Montana Trading Group | 3416650 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $3,075.00 | $102.50 |
| 365840 | 12/14/2024 0:09 | Cloud jay Corp | 3417112 | 241002 | 241008 | Menthol Ice By Halo E-Liquid - 24mg - 60ml | 4 | $23.00 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365840 | 12/14/2024 0:09 | Cloud jay Corp | 3417082 | 310500 | 310504 | Original Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 365840 | 12/14/2024 0:09 | Cloud jay Corp | 3417102 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 5 | $33.75 | $6.75 |
| 365840 | 12/14/2024 0:09 | Cloud jay Corp | 3417094 | 240531 | 240533 | Killer Kustard By Vapetasia - Salt Nicotine 24mg - 30ml | 10 | $57.50 | $5.75 |
| 365840 | 12/14/2024 0:09 | Cloud jay Corp | 3417097 | 330332 | 330334 | Watermelon Iced By Reds Apple - 3mg - 100ml | 10 | $62.50 | $6.25 |
| 365840 | 12/14/2024 0:09 | Cloud jay Corp | 3417103 | 330308 | 330310 | Original Iced By Reds Apple - 3mg - 100ml | 10 | $62.50 | $6.25 |
| 365840 | 12/14/2024 0:09 | Cloud jay Corp | 3417101 | 245738 | 245742 | Apple Watermelon By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $62.50 | $6.25 |
| 365840 | 12/14/2024 0:09 | Cloud jay Corp | 3417092 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 365840 | 12/14/2024 0:09 | Cloud jay Corp | 3417093 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $69.00 | $5.75 |
| 365840 | 12/14/2024 0:09 | Cloud jay Corp | 3417074 | 324417 | 343853 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Cherry Apple | 2 | $75.00 | $37.50 |
| 365840 | 12/14/2024 0:09 | Cloud jay Corp | 3417114 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 2 | $77.50 | $38.75 |
| 365840 | 12/14/2024 0:09 | Cloud jay Corp | 3417113 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 2 | $77.50 | $38.75 |
| 365840 | 12/14/2024 0:09 | Cloud jay Corp | 3417108 | 310220 | 310228 | Air Bar AB5000 10pk - Cranberry Lemonade Ice | 3 | $150.00 | $50.00 |
| 365840 | 12/14/2024 0:09 | Cloud jay Corp | 3417076 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 365840 | 12/14/2024 0:09 | Cloud jay Corp | 3417107 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 3 | $287.04 | $95.68 |
| 365840 | 12/14/2024 0:09 | Cloud jay Corp | 3417106 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $287.04 | $95.68 |
| 365858 | 12/14/2024 10:24 | Igrind Inc | 3417480 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 5 | $212.50 | $42.50 |
| 365858 | 12/14/2024 10:24 | Igrind Inc | 3417479 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 5 | $212.50 | $42.50 |
| 365858 | 12/14/2024 10:24 | Igrind Inc | 3417478 | 340492 | 340501 | RAZ LTX 25000 Puffs 5pk - Raspberry Limeade | 5 | $212.50 | $42.50 |
| 365858 | 12/14/2024 10:24 | Igrind Inc | 3417477 | 340492 | 348944 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | 5 | $212.50 | $42.50 |
| 365858 | 12/14/2024 10:24 | Igrind Inc | 3417476 | 340492 | 355731 | RAZ LTX 25000 Puffs 5pk - Orange Mango | 5 | $212.50 | $42.50 |
| 365858 | 12/14/2024 10:24 | Igrind Inc | 3417475 | 340492 | 355728 | RAZ LTX 25000 Puffs 5pk - New York Mint | 5 | $212.50 | $42.50 |
| 365858 | 12/14/2024 10:24 | Igrind Inc | 3417474 | 340492 | 340497 | RAZ LTX 25000 Puffs 5pk - Georgia Peach | 5 | $212.50 | $42.50 |
| 365858 | 12/14/2024 10:24 | Igrind Inc | 3417473 | 340492 | 354185 | RAZ LTX 25000 Puffs 5pk - Frozen Juicy Strawberry | 5 | $212.50 | $42.50 |
| 365858 | 12/14/2024 10:24 | Igrind Inc | 3417472 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 5 | $212.50 | $42.50 |
| 365858 | 12/14/2024 10:24 | Igrind Inc | 3417471 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 5 | $212.50 | $42.50 |
| 365858 | 12/14/2024 10:24 | Igrind Inc | 3417466 | 340492 | 340495 | RAZ LTX 25000 Puffs 5pk - Blueberry Watermelon | 5 | $212.50 | $42.50 |
| 365858 | 12/14/2024 10:24 | Igrind Inc | 3417465 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 5 | $212.50 | $42.50 |
| 365858 | 12/14/2024 10:24 | Igrind Inc | 3417468 | 340492 | 364108 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Watermelon Ice | 10 | $425.00 | $42.50 |
| 365858 | 12/14/2024 10:24 | Igrind Inc | 3417467 | 340492 | 364107 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Pepper Mint Candy Cane | 10 | $425.00 | $42.50 |
| 365866 | 12/14/2024 10:32 | Big time Dist | 3417630 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 5 | $212.50 | $42.50 |
| 365866 | 12/14/2024 10:32 | Big time Dist | 3417629 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 5 | $212.50 | $42.50 |
| 365866 | 12/14/2024 10:32 | Big time Dist | 3417628 | 340492 | 348944 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | 5 | $212.50 | $42.50 |
| 365866 | 12/14/2024 10:32 | Big time Dist | 3417627 | 340492 | 355731 | RAZ LTX 25000 Puffs 5pk - Orange Mango | 5 | $212.50 | $42.50 |
| 365866 | 12/14/2024 10:32 | Big time Dist | 3417626 | 340492 | 355728 | RAZ LTX 25000 Puffs 5pk - New York Mint | 5 | $212.50 | $42.50 |
| 365866 | 12/14/2024 10:32 | Big time Dist | 3417625 | 340492 | 340497 | RAZ LTX 25000 Puffs 5pk - Georgia Peach | 5 | $212.50 | $42.50 |
| 365866 | 12/14/2024 10:32 | Big time Dist | 3417624 | 340492 | 354185 | RAZ LTX 25000 Puffs 5pk - Frozen Juicy Strawberry | 5 | $212.50 | $42.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365866 | 12/14/2024 10:32 | Big time Dist | 3417623 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 5 | $212.50 | $42.50 |
| 365866 | 12/14/2024 10:32 | Big time Dist | 3417622 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 5 | $212.50 | $42.50 |
| 365866 | 12/14/2024 10:32 | Big time Dist | 3417618 | 340492 | 340495 | RAZ LTX 25000 Puffs 5pk - Blueberry Watermelon | 5 | $212.50 | $42.50 |
| 365866 | 12/14/2024 10:32 | Big time Dist | 3417617 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 5 | $212.50 | $42.50 |
| 365866 | 12/14/2024 10:32 | Big time Dist | 3417619 | 340492 | 364107 | RAZ LTX 25000 Puffs 5pk - Christmas Edition - Pepper Mint Candy Cane | 30 | $1,275.00 | $42.50 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418123 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $17.00 | $4.25 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418129 | 241875 | 241880 | Tropical Mango By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418128 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418124 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418120 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418122 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418121 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 10 | $42.50 | $4.25 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418130 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418125 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $42.50 | $4.25 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418127 | 241923 | 241928 | Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 12 | $51.00 | $4.25 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418126 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 20 | $85.00 | $4.25 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418135 | 298017 | 302692 | VIHO Turbo 10000 Puff 5pk - Raspberry Watermelon | 3 | $105.00 | $35.00 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418134 | 298017 | 298019 | VIHO Turbo 10000 Puff 5pk - Blue Razz Icy | 3 | $105.00 | $35.00 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418131 | 308772 | 333765 | RAZ TN9000 5pk - Georgia Peach | 4 | $150.00 | $37.50 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418118 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 40 | $170.00 | $4.25 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418117 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 40 | $170.00 | $4.25 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418138 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 5 | $175.00 | $35.00 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418137 | 298017 | 332088 | VIHO Turbo 10000 Puff 5pk - Strawberry Banana | 5 | $175.00 | $35.00 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418140 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 5 | $175.00 | $35.00 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418132 | 308772 | 355722 | RAZ TN9000 5pk - StrawberryÂ Watermelon | 5 | $187.50 | $37.50 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418148 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 5 | $275.00 | $55.00 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418144 | 291954 | 291974 | EB Create BC5000 10pk - Sakura Grape | 5 | $275.00 | $55.00 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418151 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 5 | $287.50 | $57.50 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418150 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 5 | $287.50 | $57.50 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418136 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 10 | $350.00 | $35.00 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418133 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418147 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 10 | $550.00 | $55.00 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418146 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 10 | $550.00 | $55.00 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418145 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 10 | $550.00 | $55.00 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418141 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 10 | $550.00 | $55.00 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418149 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 20 | $1,100.00 | $55.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418143 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 20 | $1,100.00 | $55.00 |
| 365894 | 12/14/2024 13:42 | Montana Trading Group | 3418142 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,100.00 | $55.00 |
| 365913 | 12/14/2024 17:59 | City Vape | 3418782 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 365913 | 12/14/2024 17:59 | City Vape | 3418780 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 365913 | 12/14/2024 17:59 | City Vape | 3418784 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 365913 | 12/14/2024 17:59 | City Vape | 3418777 | 241929 | 241934 | Berry Bomb By VGOD - Salt Nicotine 50mg - 30ml | 1 | $5.00 | $5.00 |
| 365913 | 12/14/2024 17:59 | City Vape | 3418776 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 365913 | 12/14/2024 17:59 | City Vape | 3418790 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 1 | $6.75 | $6.75 |
| 365913 | 12/14/2024 17:59 | City Vape | 3418779 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 365913 | 12/14/2024 17:59 | City Vape | 3418783 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 365913 | 12/14/2024 17:59 | City Vape | 3418791 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 2 | $13.50 | $6.75 |
| 365913 | 12/14/2024 17:59 | City Vape | 3418781 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $15.00 | $5.00 |
| 365913 | 12/14/2024 17:59 | City Vape | 3418789 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 3 | $20.25 | $6.75 |
| 365913 | 12/14/2024 17:59 | City Vape | 3418785 | 241002 | 241003 | Menthol Ice By Halo E-Liquid - 0mg - 60ml | 3 | $20.25 | $6.75 |
| 365913 | 12/14/2024 17:59 | City Vape | 3418792 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 4 | $26.00 | $6.50 |
| 365913 | 12/14/2024 17:59 | City Vape | 3418788 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 5 | $33.75 | $6.75 |
| 365913 | 12/14/2024 17:59 | City Vape | 3418787 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 5 | $33.75 | $6.75 |
| 365913 | 12/14/2024 17:59 | City Vape | 3418786 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 10 | $67.50 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418874 | 240715 | 240720 | Really Berry By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418876 | 352016 | 352019 | Iced Bubble Grapes Mix By VGOD - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418856 | 256418 | 256422 | Pineapple Grapefruit By Juice Head - Salt Nicotine 25mg - 30ml | 1 | $5.75 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418831 | 240274 | 240278 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TF | 1 | $5.75 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418872 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 1 | $5.75 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418830 | 297594 | 297598 | Black Cherry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418869 | 245786 | 245791 | Watermelon Berry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418837 | 245382 | 245385 | Blue Razz Slushy Freeze By Pod Juice 55 - 6mg - 100ml (TFN) | 1 | $6.25 | $6.25 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418868 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418867 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418864 | 245756 | 245759 | Strawberry Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418846 | 293607 | 293610 | Strawberry Cream By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418845 | 293607 | 293609 | Strawberry Cream By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418862 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418855 | 256418 | 256421 | Pineapple Grapefruit By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418854 | 256418 | 256420 | Pineapple Grapefruit By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418848 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418842 | 269084 | 269086 | Orange Mango Freeze By Juice Head - 3mg - 100ml | 1 | $6.75 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418836 | 240053 | 240056 | No. 24 By Beard Vape Co. - 6mg - 120ml | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418860 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418861 | 245834 | 245836 | Iced Strawberry Mango By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418871 | 245816 | 245818 | Iced Strawberry Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418859 | 245846 | 245848 | Iced Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418841 | 256394 | 256397 | Guava Peach Freeze By Juice Head - 6mg - 100ml | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418822 | 240391 | 240393 | Cinnamon By The Milk - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418870 | 245768 | 245771 | Blue Raspberry Lemon By Cloud Nurdz - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418827 | 297619 | 297622 | Black Cherry By Jam Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418878 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418844 | 256436 | 285450 | Strawberry Kiwi Freeze By Juice Head - Salt Nicotine 35mg - 30ml (Kiwi Berry) | 2 | $11.50 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418853 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418834 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418857 | 300890 | 300895 | Raspberry Lemonade By Juice Head - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418838 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418835 | 309880 | 309884 | Double Mango Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418824 | 240391 | 240396 | Cinnamon By The Milk - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418832 | 240280 | 240284 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 24mg - 30 | 2 | $11.50 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418810 | 252239 | 252241 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418808 | 245538 | 245540 | Strawberry Apple Watermelon By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418820 | 340114 | 340117 | Sour Fruity Worms Freeze By Pod Juice 55 - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418815 | 296523 | 296525 | Sour Fruity Worms By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418819 | 276615 | 276617 | Rainbow Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418811 | 252215 | 252217 | Mango Strawberry Dragonfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418812 | 309017 | 309019 | Golden Passionfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418817 | 294138 | 294140 | Fruity Bears Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418809 | 281251 | 281253 | Cotton Clouds By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418816 | 245382 | 245384 | Blue Razz Slushy Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418813 | 245468 | 245470 | Blue Razz Slushy By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418818 | 245431 | 245433 | Blue Razz Lemonade Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418814 | 245496 | 245498 | Blue Razz Lemonade By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418865 | 245774 | 245777 | Strawberry Mango By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418851 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418825 | 240439 | 240441 | Strawberry By Custard Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418879 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418877 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418840 | 256394 | 256396 | Guava Peach Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418826 | 362625 | 362628 | Creamsicle By Custard Monster - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418823 | 240391 | 240394 | Cinnamon By The Milk - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418866 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418875 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 3 | $17.25 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418839 | 304974 | 304976 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml | 3 | $17.25 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418850 | 269028 | 269032 | Mango Strawberry By Juice Head - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418843 | 256436 | 256438 | Strawberry Kiwi Freeze By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418847 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 3 | $20.25 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418828 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418849 | 269028 | 269031 | Mango Strawberry By Juice Head - 6mg - 100ml | 3 | $20.25 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418863 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418829 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418858 | 256400 | 256404 | Guava Peach By Juice Head - Salt Nicotine 25mg - 30ml | 4 | $23.00 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418873 | 240624 | 240758 | Crisp Menthol By Naked100 - 12mg - 60ml | 4 | $23.00 | $5.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418852 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 4 | $27.00 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418833 | 248853 | 248855 | Strawberry Banana By Fruit Monster - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418891 | 351211 | 351224 | Quasar OS25000 5pk - Virgo Mint | 1 | $37.50 | $37.50 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418805 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 1 | $38.50 | $38.50 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418807 | 350956 | 350957 | RAZ TN9000 0% Nicotine 5pk - Blue Raz Ice | 1 | $38.75 | $38.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418799 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 6 | $40.50 | $6.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418898 | 340492 | 340498 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | 1 | $43.75 | $43.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418806 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 2 | $77.00 | $38.50 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418803 | 176773 | 176779 | ALTO Pods 5pk By VUSE - Menthol 5.0% 2pk | 3 | $175.50 | $58.50 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418902 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 5 | $218.75 | $43.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418901 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 5 | $218.75 | $43.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418900 | 340492 | 348944 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | 5 | $218.75 | $43.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418899 | 340492 | 355731 | RAZ LTX 25000 Puffs 5pk - Orange Mango | 5 | $218.75 | $43.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418897 | 340492 | 340497 | RAZ LTX 25000 Puffs 5pk - Georgia Peach | 5 | $218.75 | $43.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418896 | 340492 | 354185 | RAZ LTX 25000 Puffs 5pk - Frozen Juicy Strawberry | 5 | $218.75 | $43.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418895 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 5 | $218.75 | $43.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418893 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 5 | $218.75 | $43.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418892 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 5 | $218.75 | $43.75 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418801 | 244957 | 244961 | Blu Pods 5pk - Menthol 2.4% | 10 | $352.30 | $35.23 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418802 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 4 | $382.72 | $95.68 |
| 365914 | 12/14/2024 18:20 | Finest Distributors LLC | 3418804 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 7 | $669.76 | $95.68 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 365927 | 12/15/2024 12:27 | APVAPESHOP INC | 3419212 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 5 | $212.50 | $42.50 |
| 365927 | 12/15/2024 12:27 | APVAPESHOP INC | 3419211 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 5 | $212.50 | $42.50 |
| 365927 | 12/15/2024 12:27 | APVAPESHOP INC | 3419210 | 340492 | 348944 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | 5 | $212.50 | $42.50 |
| 365927 | 12/15/2024 12:27 | APVAPESHOP INC | 3419209 | 340492 | 355731 | RAZ LTX 25000 Puffs 5pk - Orange Mango | 5 | $212.50 | $42.50 |
| 365927 | 12/15/2024 12:27 | APVAPESHOP INC | 3419208 | 340492 | 340497 | RAZ LTX 25000 Puffs 5pk - Georgia Peach | 5 | $212.50 | $42.50 |
| 365927 | 12/15/2024 12:27 | APVAPESHOP INC | 3419207 | 340492 | 354185 | RAZ LTX 25000 Puffs 5pk - Frozen Juicy Strawberry | 5 | $212.50 | $42.50 |
| 365927 | 12/15/2024 12:27 | APVAPESHOP INC | 3419206 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 5 | $212.50 | $42.50 |
| 365927 | 12/15/2024 12:27 | APVAPESHOP INC | 3419205 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 5 | $212.50 | $42.50 |
| 365927 | 12/15/2024 12:27 | APVAPESHOP INC | 3419204 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 5 | $212.50 | $42.50 |
| 365927 | 12/15/2024 12:27 | APVAPESHOP INC | 3419201 | 352013 | 352015 | Iced Strawberry Apple Mix By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 365927 | 12/15/2024 12:27 | APVAPESHOP INC | 3419203 | 352010 | 352012 | Iced Cherry Lime Mix By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 365927 | 12/15/2024 12:27 | APVAPESHOP INC | 3419202 | 352016 | 352019 | Iced Bubble Grapes Mix By VGOD - Salt Nicotine 50mg - 30ml | 50 | $212.50 | $4.25 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420694 | 349640 | 349648 | Off-Stamp SW16000 Disposable Pod 5pk - Strawmelon Peach Ice | 5 | $137.50 | $27.50 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420695 | 349640 | 349649 | Off-Stamp SW16000 Disposable Pod 5pk - Sour Apple Ice | 5 | $137.50 | $27.50 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420693 | 349640 | 349647 | Off-Stamp SW16000 Disposable Pod 5pk - Rocket Popsicle | 5 | $137.50 | $27.50 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420692 | 349640 | 349646 | Off-Stamp SW16000 Disposable Pod 5pk - Rainbow Sherbet | 5 | $137.50 | $27.50 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420691 | 349640 | 349645 | Off-Stamp SW16000 Disposable Pod 5pk - Mango Twist | 5 | $137.50 | $27.50 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420690 | 349640 | 349644 | Off-Stamp SW16000 Disposable Pod 5pk - Dragon Melon Ice | 5 | $137.50 | $27.50 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420689 | 349640 | 349643 | Off-Stamp SW16000 Disposable Pod 5pk - Blue Razz Grape Ice | 5 | $137.50 | $27.50 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420688 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 5 | $212.50 | $42.50 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420687 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 5 | $212.50 | $42.50 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420686 | 340492 | 348944 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | 5 | $212.50 | $42.50 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420685 | 340492 | 355731 | RAZ LTX 25000 Puffs 5pk - Orange Mango | 5 | $212.50 | $42.50 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420684 | 340492 | 355728 | RAZ LTX 25000 Puffs 5pk - New York Mint | 5 | $212.50 | $42.50 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420683 | 340492 | 340497 | RAZ LTX 25000 Puffs 5pk - Georgia Peach | 5 | $212.50 | $42.50 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420682 | 340492 | 354185 | RAZ LTX 25000 Puffs 5pk - Frozen Juicy Strawberry | 5 | $212.50 | $42.50 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420681 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 5 | $212.50 | $42.50 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420680 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 5 | $212.50 | $42.50 |
| 366008 | 12/16/2024 13:16 | Igrind Inc | 3420679 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 5 | $212.50 | $42.50 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420768 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $35.00 | $35.00 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420767 | 336375 | 336380 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Mango | 1 | $35.00 | $35.00 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420766 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $35.00 | $35.00 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420764 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $35.00 | $35.00 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420763 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 1 | $35.00 | $35.00 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420761 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 1 | $35.00 | $35.00 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420791 | 342779 | 342782 | Lightrise TB 18k 5pk - Blue Cotton Candy | 1 | $35.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420790 | 342779 | 342780 | Lightrise TB 18k 5pk - Banana Cake | 1 | $35.00 | $35.00 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420775 | 308772 | 331220 | RAZ TN9000 5pk - Tiffany (Kiwi Watermelon) | 1 | $37.50 | $37.50 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420787 | 348461 | 348475 | GiMi 30000 Puffs 5pk - Watermelon Ice | 1 | $38.75 | $38.75 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420785 | 348461 | 348462 | GiMi 30000 Puffs 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420784 | 357360 | 357367 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Watermelon Coconut | 1 | $38.75 | $38.75 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420781 | 357360 | 357373 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420782 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 1 | $38.75 | $38.75 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420783 | 357360 | 357371 | Digi Flavor Sky 25000 Puffs 5pk - Sour Watermelon Blue Razz | 1 | $38.75 | $38.75 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420778 | 357360 | 357363 | Digi Flavor Sky 25000 Puffs 5pk - Blackberry Fcuking Fab | 1 | $38.75 | $38.75 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420793 | 338871 | 338881 | MTRX MX 25000 Puffs 5pk - Raspberry Coconut | 1 | $41.25 | $41.25 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420762 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $70.00 | $35.00 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420776 | 357512 | 357527 | Adjust MyCool 40000 Puffs 5pk - Watermelon Ice | 2 | $72.50 | $36.25 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420777 | 360965 | 360967 | Adjust MyFlavor 40000 Puffs 5pk - Mixed Mint | 2 | $75.00 | $37.50 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420780 | 357360 | 357366 | Digi Flavor Sky 25000 Puffs 5pk - Peach Raspberry | 2 | $77.50 | $38.75 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420779 | 357360 | 357374 | Digi Flavor Sky 25000 Puffs 5pk - Miami Mint | 2 | $77.50 | $38.75 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420774 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 2 | $85.00 | $42.50 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420771 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 2 | $85.00 | $42.50 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420759 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 3 | $105.00 | $35.00 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420765 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 3 | $105.00 | $35.00 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420769 | 356633 | 356634 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Razz Ice | 3 | $112.50 | $37.50 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420792 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 3 | $123.75 | $41.25 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420754 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 4 | $140.00 | $35.00 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420773 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 4 | $170.00 | $42.50 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420756 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $175.00 | $35.00 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420755 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 5 | $175.00 | $35.00 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420772 | 340492 | 340497 | RAZ LTX 25000 Puffs 5pk - Georgia Peach | 5 | $212.50 | $42.50 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420770 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 5 | $212.50 | $42.50 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420758 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 8 | $280.00 | $35.00 |
| 366012 | 12/16/2024 13:37 | APVAPESHOP INC | 3420788 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 13 | $1,326.00 | $102.00 |
| 366036 | 12/16/2024 14:55 | Brooklyn Smokes Inc | 3421346 | 241052 | 241056 | Torque 56 By Halo E-Liquid - 12mg - 60ml | 2 | $13.50 | $6.75 |
| 366036 | 12/16/2024 14:55 | Brooklyn Smokes Inc | 3421345 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 6 | $40.50 | $6.75 |
| 366036 | 12/16/2024 14:55 | Brooklyn Smokes Inc | 3421343 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 8 | $54.00 | $6.75 |
| 366036 | 12/16/2024 14:55 | Brooklyn Smokes Inc | 3421344 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 10 | $67.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421696 | 240588 | 240593 | Berry By Naked100 - Salt Nicotine 50mg - 30ml | 1 | $4.50 | $4.50 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421695 | 240588 | 240592 | Berry By Naked100 - Salt Nicotine 35mg - 30ml | 1 | $4.50 | $4.50 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421687 | 245524 | 245529 | Strawberry Kiwi By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421679 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421688 | 245367 | 245372 | Jewel Menthol By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421701 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 1 | $5.75 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421692 | 245756 | 245760 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421689 | 245780 | 245784 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 1 | $6.25 | $6.25 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421676 | 297606 | 297608 | Strawberry Lime By Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421678 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421674 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421719 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421747 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421746 | 240606 | 242332 | Cuban Blend By Naked100 - Salt Nicotine 35mg - 30ml | 2 | $9.00 | $4.50 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421712 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421694 | 240372 | 240377 | Strawberry Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421699 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421703 | 240366 | 240371 | Pink Lemonade By Lemonade Monster - Salt Nicotine 48mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421698 | 240232 | 240236 | PB & Jam Monster Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421700 | 240256 | 240260 | Mixed Berry By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421697 | 240298 | 240302 | Lemon By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421752 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421693 | 245756 | 245761 | Strawberry Grape By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421690 | 245780 | 245785 | Sour Watermelon Strawberry By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421751 | 330338 | 330341 | Mango By Reds Apple - 6mg - 100ml | 2 | $12.50 | $6.25 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421691 | 245810 | 245815 | Iced Strawberry Lemon By Cloud Nurdz - Salt Nicotine 50mg - 30ml (TFN) | 2 | $12.50 | $6.25 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421682 | 251766 | 251769 | Harvest By Keep It 100 (Autumn Harvest) - 6mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421749 | 330350 | 330352 | Grape By Reds Apple - 3mg - 100ml | 2 | $12.50 | $6.25 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421735 | 255429 | 255431 | Pisces By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421725 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421686 | 240360 | 240363 | PB & Jam Monster Banana By Jam Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421732 | 242031 | 242033 | Orion Ice By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421736 | 241991 | 241992 | Orion By Zenith E-Juice - 0mg - 120ml | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421677 | 240286 | 240289 | Mixed Berry Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421721 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421737 | 242007 | 242008 | Lyra By Zenith E-Juice - 0mg - 120ml | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421720 | 241953 | 241958 | Lush Ice By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421683 | 240531 | 240536 | Killer Kustard By Vapetasia - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421717 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421731 | 242039 | 242041 | Hydra Ice By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421730 | 242063 | 242066 | Hydra By Zenith E-Juice - 6mg - 120ml | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421741 | 242063 | 242064 | Hydra By Zenith E-Juice - 0mg - 120ml | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421729 | 242071 | 242074 | Gemini Ice By Zenith E-Juice - 6mg - 120ml | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421728 | 242071 | 242073 | Gemini Ice By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421740 | 242071 | 242072 | Gemini Ice By Zenith E-Juice - 0mg - 120ml | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421727 | 242015 | 242017 | Gemini By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421739 | 242015 | 242016 | Gemini By Zenith E-Juice - 0mg - 120ml | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421738 | 241999 | 242000 | Draco Ice By Zenith E-Juice - 0mg - 120ml | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421684 | 248841 | 248843 | Blueberry Lemonade By Lemonade Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421685 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421702 | 240366 | 240370 | Pink Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421734 | 242031 | 242038 | Orion Ice By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 3 | $17.25 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421733 | 242031 | 242036 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421680 | 242338 | 242344 | Jewel Mint By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421726 | 255446 | 255451 | Cassiopeia Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421745 | 240573 | 242331 | Euro Gold By Naked100 - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421744 | 240573 | 240575 | Euro Gold By Naked100 - Salt Nicotine 35mg - 30ml | 4 | $18.00 | $4.50 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421753 | 330356 | 330359 | Strawberry Iced By Reds Apple - 6mg - 100ml | 3 | $18.75 | $6.25 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421681 | 251724 | 251727 | FTC By Keep It 100 (Krunch) - 6mg - 100ml (TFN) | 3 | $18.75 | $6.25 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421675 | 297594 | 297596 | Black Cherry By Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421723 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421718 | 241899 | 241903 | Iced Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421743 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 4 | $23.00 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421742 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 4 | $23.00 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421711 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 4 | $23.00 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421724 | 242023 | 242028 | Lyra Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 4 | $23.00 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421716 | 241905 | 241909 | Iced Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 6 | $27.00 | $4.50 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421707 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421750 | 330338 | 330340 | Mango By Reds Apple - 3mg - 100ml | 5 | $31.25 | $6.25 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421713 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 7 | $31.50 | $4.50 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421710 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $34.50 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421708 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 6 | $34.50 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421722 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 8 | $36.00 | $4.50 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421668 | 334132 | 334139 | Cali UL8000 6pk - Frozen Blue Raspberry | 1 | $44.00 | $44.00 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421748 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 8 | $50.00 | $6.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421665 | 351473 | 351508 | Cali UL20000 6pk - Triple Berry | 1 | $51.00 | $51.00 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421664 | 351473 | 351503 | Cali UL20000 6pk - Peach Mango Watermelon | 1 | $51.00 | $51.00 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421658 | 292130 | 292132 | Mixed Berries By Coastal Clouds - 3mg - 60ml | 10 | $52.50 | $5.25 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421670 | 334132 | 334152 | Cali UL8000 6pk - Strawberry Kiwi | 2 | $88.00 | $44.00 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421669 | 334132 | 334145 | Cali UL8000 6pk - Kiwi Dragon Berry | 2 | $88.00 | $44.00 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421667 | 334132 | 334138 | Cali UL8000 6pk - Frozen Blackberry | 2 | $88.00 | $44.00 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421666 | 334132 | 334134 | Cali UL8000 6pk - Blue Raspberry Lemonade | 2 | $88.00 | $44.00 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421663 | 351473 | 351511 | Cali UL20000 6pk - Mighty Mint | 2 | $102.00 | $51.00 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421662 | 351473 | 351500 | Cali UL20000 6pk - Frozen Watermelon | 2 | $102.00 | $51.00 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421661 | 351473 | 351494 | Cali UL20000 6pk - Frozen Blackberry | 2 | $102.00 | $51.00 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421660 | 351473 | 351493 | Cali UL20000 6pk - Frozen Banana | 2 | $102.00 | $51.00 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421709 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $138.00 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421754 | 240226 | 240230 | PB & Jam Monster Grape By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 24 | $138.00 | $5.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421762 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 5 | $218.75 | $43.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421761 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 5 | $218.75 | $43.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421760 | 340492 | 355731 | RAZ LTX 25000 Puffs 5pk - Orange Mango | 5 | $218.75 | $43.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421759 | 340492 | 340497 | RAZ LTX 25000 Puffs 5pk - Georgia Peach | 5 | $218.75 | $43.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421758 | 340492 | 354185 | RAZ LTX 25000 Puffs 5pk - Frozen Juicy Strawberry | 5 | $218.75 | $43.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421757 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 5 | $218.75 | $43.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421756 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 5 | $218.75 | $43.75 |
| 366059 | 12/16/2024 15:44 | Finest Distributors LLC | 3421755 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 5 | $218.75 | $43.75 |
| 366067 | 12/16/2024 16:09 | APVAPESHOP INC | 3421943 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 65 | $276.25 | $4.25 |
| 366067 | 12/16/2024 16:09 | APVAPESHOP INC | 3421942 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 200 | $850.00 | $4.25 |
| 366067 | 12/16/2024 16:09 | APVAPESHOP INC | 3421950 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |
| 366069 | 12/16/2024 16:18 | Brooklyn Smokes Inc | 3421980 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 6 | $40.50 | $6.75 |
| 366086 | 12/16/2024 17:20 | Montana Trading Group | 3422317 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 30 | $3,075.00 | $102.50 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422791 | 304962 | 304964 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 55mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422790 | 245410 | 245416 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422789 | 245538 | 245544 | Strawberry Apple Watermelon By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN | 2 | $11.50 | $5.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422772 | 296530 | 296533 | Fruity Bears By Pod Juice 55 - 6mg - 100ml (TFN) | 3 | $18.75 | $6.25 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422771 | 296530 | 296532 | Fruity Bears By Pod Juice 55 - 3mg - 100ml (TFN) | 3 | $18.75 | $6.25 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422773 | 252221 | 252223 | Strawberry Kiwi Pomberry Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422768 | 252239 | 252241 | Strawberry Apple Watermelon Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422770 | 296516 | 296519 | Glazed Donut By Pod Juice 55 - 6mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422769 | 296516 | 296518 | Glazed Donut By Pod Juice 55 - 3mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422762 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 1 | $36.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422761 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $36.25 | $36.25 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422758 | 336375 | 340296 | VIHO Supercharge 20,000 Puffs 5pk - Crisp Apple Berry | 1 | $36.25 | $36.25 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422764 | 356633 | 356640 | VIHO Supercharge PRO 20,000 Puffs 5pk - Spearmint | 1 | $38.75 | $38.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422763 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 1 | $38.75 | $38.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422776 | 344191 | 344196 | Lost Mary MO20000 PRO 5pk - Lime Grapefruit | 1 | $41.25 | $41.25 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422751 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 1 | $43.75 | $43.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422777 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 1 | $43.75 | $43.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422749 | 340492 | 354185 | RAZ LTX 25000 Puffs 5pk - Frozen Juicy Strawberry | 1 | $43.75 | $43.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422748 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 1 | $43.75 | $43.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422745 | 361667 | 361672 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Strawberry Burst | 1 | $43.75 | $43.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422742 | 361667 | 361669 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Blueberry Watermelon | 1 | $43.75 | $43.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422741 | 361667 | 361668 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Bangin Sour Berries | 1 | $43.75 | $43.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422767 | 281251 | 281257 | Cotton Clouds By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422766 | 245468 | 245474 | Blue Razz Slushy By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422765 | 245496 | 245502 | Blue Razz Lemonade By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 10 | $57.50 | $5.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422775 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 2 | $70.00 | $35.00 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422760 | 336375 | 336378 | VIHO Supercharge 20,000 Puffs 5pk - Pineapple Apple Pear | 2 | $72.50 | $36.25 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422759 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 2 | $72.50 | $36.25 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422750 | 340492 | 340497 | RAZ LTX 25000 Puffs 5pk - Georgia Peach | 2 | $87.50 | $43.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422744 | 361667 | 361671 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - Razzle Dazzle | 2 | $87.50 | $43.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422743 | 361667 | 361670 | RAZ LTX 25000 Puffs 0% Nicotine 5pk - New York Mint | 2 | $87.50 | $43.75 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422754 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 1 | $102.50 | $102.50 |
| 366128 | 12/16/2024 21:40 | Smoke Hut | 3422753 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $307.50 | $102.50 |
| 366150 | 12/17/2024 10:04 | pramukh1929 inc | 3423210 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $19.50 | $6.50 |
| 366150 | 12/17/2024 10:04 | pramukh1929 inc | 3423209 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $19.50 | $6.50 |
| 366150 | 12/17/2024 10:04 | pramukh1929 inc | 3423211 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 4 | $20.00 | $5.00 |
| 366150 | 12/17/2024 10:04 | pramukh1929 inc | 3423208 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $162.00 | $6.75 |
| 366207 | 12/17/2024 15:24 | Big time Dist | 3423886 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 40 | $1,500.00 | $37.50 |
| 366207 | 12/17/2024 15:24 | Big time Dist | 3423884 | 308772 | 355722 | RAZ TN9000 5pk - StrawberryÂ Watermelon | 40 | $1,500.00 | $37.50 |
| 366207 | 12/17/2024 15:24 | Big time Dist | 3423885 | 308772 | 308786 | RAZ TN9000 5pk - Strawberry Ice | 40 | $1,500.00 | $37.50 |
| 366207 | 12/17/2024 15:24 | Big time Dist | 3423881 | 308772 | 308774 | RAZ TN9000 5pk - Blue Raz Ice | 40 | $1,500.00 | $37.50 |
| 366207 | 12/17/2024 15:24 | Big time Dist | 3423883 | 308772 | 308783 | RAZ TN9000 5pk - Miami Mint | 80 | $3,000.00 | $37.50 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423989 | 245410 | 245414 | Strawberry Banana Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423946 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 2 | $10.50 | $5.25 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423944 | 292062 | 292065 | Iced Mango Berries By Coastal Clouds - 6mg - 60ml | 2 | $10.50 | $5.25 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423945 | 328003 | 328004 | Caramel Brulee By Coastal Clouds - 3mg-60ml (TFN) | 2 | $10.50 | $5.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423991 | 304962 | 304963 | Watermelon Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423990 | 304989 | 304990 | Triple Berry Ice By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TF | 2 | $11.50 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423956 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423955 | 241012 | 241021 | Subzero By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 2 | $11.50 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423954 | 241012 | 241020 | Subzero By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423953 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423988 | 304974 | 304975 | Strawberry Banana By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423987 | 245417 | 245421 | Pineapple Lemonade Slushy Freeze By Pod Juice 55 - Salt Nicotine 20mg - 30ml ( | 2 | $11.50 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423986 | 328075 | 328076 | Peach Mango Watermelon By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg- | 2 | $11.50 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423985 | 304977 | 304978 | Peach Berry By Pod Juice 55 (PJ 5000 Series) - Salt Nicotine 35mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423950 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 2 | $11.50 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423949 | 241002 | 241009 | Menthol Ice By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 2 | $11.50 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423948 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 2 | $11.50 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423968 | 244427 | 244429 | Aries By Zenith E-Juice - 3mg - 100ml | 2 | $11.50 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423984 | 309017 | 309019 | Golden Passionfruit Freeze By Pod Juice 55 - 3mg - 100ml (TFN) | 2 | $12.50 | $6.25 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423983 | 346903 | 346905 | Watermelon Strawberry Freeze By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423982 | 346903 | 346904 | Watermelon Strawberry Freeze By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423981 | 346896 | 346897 | Watermelon Strawberry By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423943 | 245786 | 245789 | Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423942 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423966 | 248847 | 248850 | Strawberry Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423965 | 248847 | 248849 | Strawberry Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423964 | 240292 | 240295 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423963 | 240292 | 240294 | Passionfruit Orange Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423962 | 240262 | 240265 | Passionfruit Orange Guava By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423961 | 240262 | 240264 | Passionfruit Orange Guava By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423960 | 240274 | 240277 | Mango Peach Guava Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423959 | 240274 | 240276 | Mango Peach Guava Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423958 | 240244 | 240247 | Mango Peach Guava By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423957 | 240244 | 240246 | Mango Peach Guava By Fruit Monster - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423941 | 245852 | 245855 | Iced Watermelon Berry By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423940 | 245804 | 245807 | Iced Apple Grape By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423939 | 245804 | 245806 | Iced Apple Grape By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423974 | 241999 | 242002 | Draco Ice By Zenith E-Juice - 6mg - 120ml | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423970 | 255454 | 255457 | Cassiopeia By Zenith E-Juice - 6mg - 120ml | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423969 | 255454 | 255456 | Cassiopeia By Zenith E-Juice - 3mg - 120ml | 2 | $13.50 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423935 | 256490 | 256492 | Captain Cannoli By BAMS - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423980 | 256381 | 256384 | Blueberry Lemon By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423938 | 245732 | 245735 | Blue Raspberry Peach By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423937 | 245732 | 245734 | Blue Raspberry Peach By Cloud Nurdz - 3mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423936 | 256479 | 256482 | Birthday Cannoli By BAMS - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423979 | 340512 | 340513 | Apple Watermelon By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423952 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423951 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423967 | 240703 | 240705 | Strawberry POM By Naked100 - 3mg - 60ml | 5 | $28.75 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423947 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 5 | $28.75 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423971 | 287539 | 287542 | Cinnaroo By Zenith E-Juice - 3mg - 100ml | 5 | $28.75 | $5.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423972 | 241982 | 241984 | Draco By Zenith E-Juice - 3mg - 120ml | 5 | $33.75 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423933 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 6 | $37.50 | $6.25 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423977 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 1 | $38.50 | $38.50 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423934 | 248853 | 248856 | Strawberry Banana By Fruit Monster - 6mg - 100ml (TFN) | 6 | $40.50 | $6.75 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423932 | 328003 | 328005 | Caramel Brulee By Coastal Clouds - 6mg-60ml (TFN) | 10 | $52.50 | $5.25 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423976 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 1 | $60.00 | $60.00 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423975 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 1 | $60.00 | $60.00 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423931 | 330344 | 330346 | Grape Iced By Reds Apple - 3mg - 100ml | 10 | $62.50 | $6.25 |
| 366210 | 12/17/2024 15:32 | Finest Distributors LLC | 3423973 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 10 | $67.50 | $6.75 |
| 366231 | 12/17/2024 17:10 | APVAPESHOP INC | 3424485 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 1 | $55.00 | $55.00 |
| 366231 | 12/17/2024 17:10 | APVAPESHOP INC | 3424484 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 2 | $110.00 | $55.00 |
| 366231 | 12/17/2024 17:10 | APVAPESHOP INC | 3424489 | 284974 | 345751 | Air Bar Nex 6500 Puffs - Sour Apple Ice | 3 | $172.50 | $57.50 |
| 366231 | 12/17/2024 17:10 | APVAPESHOP INC | 3424488 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 3 | $172.50 | $57.50 |
| 366231 | 12/17/2024 17:10 | APVAPESHOP INC | 3424487 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 3 | $172.50 | $57.50 |
| 366231 | 12/17/2024 17:10 | APVAPESHOP INC | 3424482 | 308772 | 332447 | RAZ TN9000 5pk - White Gummy Watermelon | 5 | $187.50 | $37.50 |
| 366231 | 12/17/2024 17:10 | APVAPESHOP INC | 3424480 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 5 | $187.50 | $37.50 |
| 366231 | 12/17/2024 17:10 | APVAPESHOP INC | 3424479 | 308772 | 308784 | RAZ TN9000 5pk - Night Crawler | 5 | $187.50 | $37.50 |
| 366231 | 12/17/2024 17:10 | APVAPESHOP INC | 3424478 | 308772 | 308779 | RAZ TN9000 5pk - Dragon Fruit Lemonade | 5 | $187.50 | $37.50 |
| 366231 | 12/17/2024 17:10 | APVAPESHOP INC | 3424491 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $189.52 | $94.76 |
| 366231 | 12/17/2024 17:10 | APVAPESHOP INC | 3424486 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 9 | $495.00 | $55.00 |
| 366231 | 12/17/2024 17:10 | APVAPESHOP INC | 3424481 | 308772 | 308789 | RAZ TN9000 5pk - Watermelon Ice | 15 | $562.50 | $37.50 |
| 366231 | 12/17/2024 17:10 | APVAPESHOP INC | 3424476 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,100.00 | $55.00 |
| 366261 | 12/17/2024 22:44 | Vape Guys Distribution | 3424934 | 364799 | 365016 | Keep It 100 20,000 Puffs 5pk - Blue Slushie 20mg | 1 | $38.75 | $38.75 |
| 366261 | 12/17/2024 22:44 | Vape Guys Distribution | 3424931 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 4 | $150.00 | $37.50 |
| 366261 | 12/17/2024 22:44 | Vape Guys Distribution | 3424933 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 3 | $172.50 | $57.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366261 | 12/17/2024 22:44 | Vape Guys Distribution | 3424926 | 291954 | 291969 | EB Create BC5000 10pk - Peach Berry | 5 | $275.00 | $55.00 |
| 366261 | 12/17/2024 22:44 | Vape Guys Distribution | 3424932 | 284933 | 345758 | Air Bar Mini 2000 Puffs - Love Story | 10 | $375.00 | $37.50 |
| 366261 | 12/17/2024 22:44 | Vape Guys Distribution | 3424924 | 291954 | 291966 | EB Create BC5000 10pk - Mango Peach | 8 | $440.00 | $55.00 |
| 366261 | 12/17/2024 22:44 | Vape Guys Distribution | 3424927 | 291954 | 291970 | EB Create BC5000 10pk - Peach Mango Watermelon | 10 | $550.00 | $55.00 |
| 366261 | 12/17/2024 22:44 | Vape Guys Distribution | 3424923 | 291954 | 291986 | EB Create BC5000 10pk - Lemon Mint | 10 | $550.00 | $55.00 |
| 366261 | 12/17/2024 22:44 | Vape Guys Distribution | 3424928 | 291954 | 291988 | EB Create BC5000 10pk - Strawberry Banana | 11 | $605.00 | $55.00 |
| 366261 | 12/17/2024 22:44 | Vape Guys Distribution | 3424930 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 15 | $825.00 | $55.00 |
| 366261 | 12/17/2024 22:44 | Vape Guys Distribution | 3424929 | 291954 | 291976 | EB Create BC5000 10pk - Strawberry Kiwi | 20 | $1,100.00 | $55.00 |
| 366261 | 12/17/2024 22:44 | Vape Guys Distribution | 3424925 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 40 | $2,200.00 | $55.00 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425196 | 350956 | 350960 | RAZ TN9000 0% Nicotine 5pk - Strawberry Ice | 20 | $750.00 | $37.50 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425197 | 350956 | 350961 | RAZ TN9000 0% Nicotine 5pk - Watermelon Ice | 20 | $750.00 | $37.50 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425199 | 308772 | 308782 | RAZ TN9000 5pk - Mango Colada | 40 | $1,450.00 | $36.25 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425200 | 308772 | 355722 | RAZ TN9000 5pk - StrawberryÂ Watermelon | 40 | $1,450.00 | $36.25 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425201 | 308772 | 308788 | RAZ TN9000 5pk - Triple Berry Ice | 40 | $1,450.00 | $36.25 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425182 | 356633 | 356634 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Razz Ice | 15 | $562.50 | $37.50 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425183 | 356633 | 356635 | VIHO Supercharge PRO 20,000 Puffs 5pk - Frozen Nana | 10 | $375.00 | $37.50 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425184 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 20 | $750.00 | $37.50 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425187 | 356633 | 362669 | VIHO Supercharge PRO 20,000 Puffs 5pk - Simply Mint | 20 | $750.00 | $37.50 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425186 | 356633 | 356640 | VIHO Supercharge PRO 20,000 Puffs 5pk - Spearmint | 20 | $750.00 | $37.50 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425185 | 356633 | 362671 | VIHO Supercharge PRO 20,000 Puffs 5pk - Strawberry Ice | 10 | $375.00 | $37.50 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425188 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 15 | $525.00 | $35.00 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425190 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 80 | $2,800.00 | $35.00 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425191 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 10 | $350.00 | $35.00 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425192 | 298017 | 303362 | VIHO Turbo 10000 Puff 5pk - Strawberry Kiwi | 10 | $350.00 | $35.00 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425193 | 298017 | 298026 | VIHO Turbo 10000 Puff 5pk - Strawmelon Icy | 15 | $525.00 | $35.00 |
| 366272 | 12/18/2024 9:00 | Mahant Krupa 56 LLC | 3425195 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 15 | $525.00 | $35.00 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425257 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425256 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425255 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425253 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 5 | $181.25 | $36.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425254 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425252 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425251 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425266 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 5 | $231.25 | $46.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425265 | 345873 | 359107 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | 5 | $231.25 | $46.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425268 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425267 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425264 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425263 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425262 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425261 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 5 | $231.25 | $46.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425259 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425260 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 5 | $231.25 | $46.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425258 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $231.25 | $46.25 |
| 366276 | 12/18/2024 9:40 | Montana Trading Group | 3425250 | 291954 | 291983 | EB Create BC5000 10pk - Watermelon BG (Watermelon Bubble Gum) | 20 | $1,100.00 | $55.00 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425918 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425917 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425916 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425914 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 5 | $181.25 | $36.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425915 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425913 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425912 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425927 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 5 | $231.25 | $46.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425926 | 345873 | 359107 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | 5 | $231.25 | $46.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425930 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425929 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425928 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425925 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425924 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425923 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425922 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 5 | $231.25 | $46.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425920 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425921 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 5 | $231.25 | $46.25 |
| 366313 | 12/18/2024 11:56 | APVAPESHOP INC | 3425919 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $231.25 | $46.25 |
| 366325 | 12/18/2024 12:37 | Igrind Inc | 3426107 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 2 | $92.50 | $46.25 |
| 366325 | 12/18/2024 12:37 | Igrind Inc | 3426110 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 366325 | 12/18/2024 12:37 | Igrind Inc | 3426109 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 366325 | 12/18/2024 12:37 | Igrind Inc | 3426108 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 366325 | 12/18/2024 12:37 | Igrind Inc | 3426104 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 5 | $231.25 | $46.25 |
| 366325 | 12/18/2024 12:37 | Igrind Inc | 3426103 | 345873 | 359107 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | 5 | $231.25 | $46.25 |
| 366325 | 12/18/2024 12:37 | Igrind Inc | 3426106 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 366325 | 12/18/2024 12:37 | Igrind Inc | 3426105 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366325 | 12/18/2024 12:37 | Igrind Inc | 3426102 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 366325 | 12/18/2024 12:37 | Igrind Inc | 3426101 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 366325 | 12/18/2024 12:37 | Igrind Inc | 3426100 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 366325 | 12/18/2024 12:37 | Igrind Inc | 3426099 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 5 | $231.25 | $46.25 |
| 366325 | 12/18/2024 12:37 | Igrind Inc | 3426097 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 366325 | 12/18/2024 12:37 | Igrind Inc | 3426098 | 345873 | 345874 | Geek Bar Pulse X 25000 Puffs 5pk - Banana Taffy Freeze | 5 | $231.25 | $46.25 |
| 366325 | 12/18/2024 12:37 | Igrind Inc | 3426096 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $231.25 | $46.25 |
| 366345 | 12/18/2024 13:41 | Mahant Krupa 56 LLC | 3426354 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 60 | $3,300.00 | $55.00 |
| 366345 | 12/18/2024 13:41 | Mahant Krupa 56 LLC | 3426355 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 60 | $3,300.00 | $55.00 |
| 366345 | 12/18/2024 13:41 | Mahant Krupa 56 LLC | 3426356 | 291954 | 291977 | EB Create BC5000 10pk - Strawberry Mango | 40 | $2,200.00 | $55.00 |
| 366345 | 12/18/2024 13:41 | Mahant Krupa 56 LLC | 3426357 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 10 | $350.00 | $35.00 |
| 366345 | 12/18/2024 13:41 | Mahant Krupa 56 LLC | 3426358 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 15 | $525.00 | $35.00 |
| 366345 | 12/18/2024 13:41 | Mahant Krupa 56 LLC | 3426359 | 336375 | 340295 | VIHO Supercharge 20,000 Puffs 5pk - Kiwi Strawberry | 10 | $350.00 | $35.00 |
| 366345 | 12/18/2024 13:41 | Mahant Krupa 56 LLC | 3426360 | 336375 | 350568 | VIHO Supercharge 20,000 Puffs 5pk - Minty O's | 10 | $350.00 | $35.00 |
| 366345 | 12/18/2024 13:41 | Mahant Krupa 56 LLC | 3426361 | 336375 | 340299 | VIHO Supercharge 20,000 Puffs 5pk - Peach Mango Watermelon | 10 | $350.00 | $35.00 |
| 366345 | 12/18/2024 13:41 | Mahant Krupa 56 LLC | 3426362 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 10 | $350.00 | $35.00 |
| 366364 | 12/18/2024 15:18 | Finest Distributors LLC | 3426627 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 8 | $46.00 | $5.75 |
| 366364 | 12/18/2024 15:18 | Finest Distributors LLC | 3426625 | 310220 | 310223 | Air Bar AB5000 10pk - Black Ice | 1 | $50.00 | $50.00 |
| 366364 | 12/18/2024 15:18 | Finest Distributors LLC | 3426634 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 3 | $142.50 | $47.50 |
| 366364 | 12/18/2024 15:18 | Finest Distributors LLC | 3426636 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 2 | $205.00 | $102.50 |
| 366364 | 12/18/2024 15:18 | Finest Distributors LLC | 3426637 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 2 | $205.00 | $102.50 |
| 366364 | 12/18/2024 15:18 | Finest Distributors LLC | 3426633 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 5 | $237.50 | $47.50 |
| 366364 | 12/18/2024 15:18 | Finest Distributors LLC | 3426632 | 345873 | 359107 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | 5 | $237.50 | $47.50 |
| 366364 | 12/18/2024 15:18 | Finest Distributors LLC | 3426631 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $237.50 | $47.50 |
| 366364 | 12/18/2024 15:18 | Finest Distributors LLC | 3426630 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $237.50 | $47.50 |
| 366364 | 12/18/2024 15:18 | Finest Distributors LLC | 3426629 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $237.50 | $47.50 |
| 366387 | 12/18/2024 18:16 | APVAPESHOP INC | 3427013 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 5 | $510.00 | $102.00 |
| 366387 | 12/18/2024 18:16 | APVAPESHOP INC | 3427012 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 13 | $1,326.00 | $102.00 |
| 366424 | 12/19/2024 11:39 | Montana Trading Group | 3427970 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 1 | $46.25 | $46.25 |
| 366424 | 12/19/2024 11:39 | Montana Trading Group | 3427968 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 2 | $92.50 | $46.25 |
| 366424 | 12/19/2024 11:39 | Montana Trading Group | 3427967 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 5 | $181.25 | $36.25 |
| 366424 | 12/19/2024 11:39 | Montana Trading Group | 3427966 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 366424 | 12/19/2024 11:39 | Montana Trading Group | 3427964 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 5 | $181.25 | $36.25 |
| 366424 | 12/19/2024 11:39 | Montana Trading Group | 3427965 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 366424 | 12/19/2024 11:39 | Montana Trading Group | 3427963 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 366424 | 12/19/2024 11:39 | Montana Trading Group | 3427962 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366424 | 12/19/2024 11:39 | Montana Trading Group | 3427974 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 5 | $231.25 | $46.25 |
| 366424 | 12/19/2024 11:39 | Montana Trading Group | 3427973 | 345873 | 359107 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | 5 | $231.25 | $46.25 |
| 366424 | 12/19/2024 11:39 | Montana Trading Group | 3427972 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 366424 | 12/19/2024 11:39 | Montana Trading Group | 3427971 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 366424 | 12/19/2024 11:39 | Montana Trading Group | 3427969 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $231.25 | $46.25 |
| 366424 | 12/19/2024 11:39 | Montana Trading Group | 3427975 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 12 | $1,230.00 | $102.50 |
| 366424 | 12/19/2024 11:39 | Montana Trading Group | 3427976 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 18 | $1,845.00 | $102.50 |
| 366429 | 12/19/2024 11:58 | APVAPESHOP INC | 3428082 | 291954 | 291975 | EB Create BC5000 10pk - Strawberry Ice | 1 | $55.00 | $55.00 |
| 366429 | 12/19/2024 11:58 | APVAPESHOP INC | 3428083 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 2 | $110.00 | $55.00 |
| 366429 | 12/19/2024 11:58 | APVAPESHOP INC | 3428073 | 324417 | 324426 | Geek Bar Pulse 15000 Puffs 5pk - Strawberry Mango | 4 | $145.00 | $36.25 |
| 366429 | 12/19/2024 11:58 | APVAPESHOP INC | 3428080 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 3 | $165.00 | $55.00 |
| 366429 | 12/19/2024 11:58 | APVAPESHOP INC | 3428072 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 366429 | 12/19/2024 11:58 | APVAPESHOP INC | 3428071 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 366429 | 12/19/2024 11:58 | APVAPESHOP INC | 3428069 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 5 | $181.25 | $36.25 |
| 366429 | 12/19/2024 11:58 | APVAPESHOP INC | 3428070 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 366429 | 12/19/2024 11:58 | APVAPESHOP INC | 3428068 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 366429 | 12/19/2024 11:58 | APVAPESHOP INC | 3428067 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 366429 | 12/19/2024 11:58 | APVAPESHOP INC | 3428078 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 5 | $231.25 | $46.25 |
| 366429 | 12/19/2024 11:58 | APVAPESHOP INC | 3428077 | 345873 | 359107 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | 5 | $231.25 | $46.25 |
| 366429 | 12/19/2024 11:58 | APVAPESHOP INC | 3428076 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 366429 | 12/19/2024 11:58 | APVAPESHOP INC | 3428075 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 366429 | 12/19/2024 11:58 | APVAPESHOP INC | 3428074 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $231.25 | $46.25 |
| 366433 | 12/19/2024 12:40 | E smoke & cigar | 3428132 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 1 | $6.50 | $6.50 |
| 366433 | 12/19/2024 12:40 | E smoke & cigar | 3428134 | 309845 | 309851 | Fusion By Halo E-Liquid - 24mg - 60ml | 1 | $6.75 | $6.75 |
| 366433 | 12/19/2024 12:40 | E smoke & cigar | 3428133 | 309845 | 309846 | Fusion By Halo E-Liquid - 0mg - 60ml | 2 | $13.50 | $6.75 |
| 366433 | 12/19/2024 12:40 | E smoke & cigar | 3428131 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $20.25 | $6.75 |
| 366433 | 12/19/2024 12:40 | E smoke & cigar | 3428122 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 1 | $65.00 | $65.00 |
| 366433 | 12/19/2024 12:40 | E smoke & cigar | 3428119 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 3 | $110.34 | $36.78 |
| 366441 | 12/19/2024 14:39 | Cloud jay Corp | 3428353 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 1 | $57.50 | $57.50 |
| 366441 | 12/19/2024 14:39 | Cloud jay Corp | 3428352 | 291954 | 291957 | EB Create BC5000 10pk - Blue Razz Ice | 1 | $57.50 | $57.50 |
| 366441 | 12/19/2024 14:39 | Cloud jay Corp | 3428326 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 2 | $60.00 | $30.00 |
| 366441 | 12/19/2024 14:39 | Cloud jay Corp | 3428325 | 245744 | 245748 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $62.50 | $6.25 |
| 366441 | 12/19/2024 14:39 | Cloud jay Corp | 3428343 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 2 | $75.00 | $37.50 |
| 366441 | 12/19/2024 14:39 | Cloud jay Corp | 3428351 | 345873 | 359107 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | 2 | $95.00 | $47.50 |
| 366441 | 12/19/2024 14:39 | Cloud jay Corp | 3428350 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 2 | $95.00 | $47.50 |
| 366441 | 12/19/2024 14:39 | Cloud jay Corp | 3428347 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $187.50 | $37.50 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366441 | 12/19/2024 14:39 | Cloud jay Corp | 3428346 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 366441 | 12/19/2024 14:39 | Cloud jay Corp | 3428344 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 5 | $187.50 | $37.50 |
| 366441 | 12/19/2024 14:39 | Cloud jay Corp | 3428345 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $187.50 | $37.50 |
| 366441 | 12/19/2024 14:39 | Cloud jay Corp | 3428327 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 50 | $225.00 | $4.50 |
| 366455 | 12/19/2024 15:57 | Finest Distributors LLC | 3428701 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 6 | $34.50 | $5.75 |
| 366455 | 12/19/2024 15:57 | Finest Distributors LLC | 3428710 | 362828 | 362834 | Adjust MySweet 40000 Puffs 5pk - Wintergreen Savers | 1 | $37.50 | $37.50 |
| 366455 | 12/19/2024 15:57 | Finest Distributors LLC | 3428709 | 362828 | 362833 | Adjust MySweet 40000 Puffs 5pk - Watermelon Roll Ups | 1 | $37.50 | $37.50 |
| 366455 | 12/19/2024 15:57 | Finest Distributors LLC | 3428708 | 362828 | 362832 | Adjust MySweet 40000 Puffs 5pk - Triple Berry | 1 | $37.50 | $37.50 |
| 366455 | 12/19/2024 15:57 | Finest Distributors LLC | 3428707 | 362828 | 362831 | Adjust MySweet 40000 Puffs 5pk - Raspberry Orange | 1 | $37.50 | $37.50 |
| 366455 | 12/19/2024 15:57 | Finest Distributors LLC | 3428706 | 362828 | 362830 | Adjust MySweet 40000 Puffs 5pk - Lemon Heads | 1 | $37.50 | $37.50 |
| 366455 | 12/19/2024 15:57 | Finest Distributors LLC | 3428705 | 362828 | 362829 | Adjust MySweet 40000 Puffs 5pk - Blue Razz B-Pop | 1 | $37.50 | $37.50 |
| 366455 | 12/19/2024 15:57 | Finest Distributors LLC | 3428697 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 366455 | 12/19/2024 15:57 | Finest Distributors LLC | 3428698 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $69.00 | $5.75 |
| 366455 | 12/19/2024 15:57 | Finest Distributors LLC | 3428703 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 366455 | 12/19/2024 15:57 | Finest Distributors LLC | 3428696 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $138.00 | $5.75 |
| 366455 | 12/19/2024 15:57 | Finest Distributors LLC | 3428711 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 366455 | 12/19/2024 15:57 | Finest Distributors LLC | 3428712 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $237.50 | $47.50 |
| 366455 | 12/19/2024 15:57 | Finest Distributors LLC | 3428695 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 3 | $287.04 | $95.68 |
| 366455 | 12/19/2024 15:57 | Finest Distributors LLC | 3428721 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 3 | $307.50 | $102.50 |
| 366455 | 12/19/2024 15:57 | Finest Distributors LLC | 3428722 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 3 | $307.50 | $102.50 |
| 366467 | 12/19/2024 17:28 | Midtown Quick Mart Corp. | 3428827 | 244957 | 244960 | Blu Pods 5pk - Gold Leaf 2.4% | 1 | $36.78 | $36.78 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430301 | 240624 | 240627 | Crisp Menthol By Naked100 - 6mg - 60ml | 5 | $27.50 | $5.50 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430300 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 5 | $27.50 | $5.50 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430250 | 335173 | 335187 | Boring Tiger 25000 Puffs 5pk - Strawberry Raspberry | 1 | $33.75 | $33.75 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430252 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430247 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 1 | $35.00 | $35.00 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430246 | 336375 | 336385 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Banana | 1 | $35.00 | $35.00 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430245 | 336375 | 340302 | VIHO Supercharge 20,000 Puffs 5pk - MagicÂ Mango | 1 | $35.00 | $35.00 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430255 | 359576 | 359585 | UT Bar Pro 25000 Puffs 5pk - Strawberry Blast | 1 | $35.00 | $35.00 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430254 | 359576 | 359580 | UT Bar Pro 25000 Puffs 5pk - Mt. Rainier | 1 | $35.00 | $35.00 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430253 | 359576 | 359579 | UT Bar Pro 25000 Puffs 5pk - Grape Pop Icy | 1 | $35.00 | $35.00 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430287 | 357512 | 357526 | Adjust MyCool 40000 Puffs 5pk - Tigers Blood (Pomegranate Berries) | 1 | $36.25 | $36.25 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430286 | 357512 | 357525 | Adjust MyCool 40000 Puffs 5pk - Summer Splash (Watermelon Lemon Berries) | 1 | $36.25 | $36.25 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430285 | 357512 | 357524 | Adjust MyCool 40000 Puffs 5pk - Sour Strawberry Dragonfruit | 1 | $36.25 | $36.25 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430284 | 357512 | 357519 | Adjust MyCool 40000 Puffs 5pk - Mango Magic | 1 | $36.25 | $36.25 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430264 | 357360 | 357373 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430267 | 357360 | 357377 | Digi Flavor Sky 25000 Puffs 5pk - Sour Apple Ice | 1 | $38.75 | $38.75 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430263 | 357360 | 357375 | Digi Flavor Sky 25000 Puffs 5pk - Peach Blue Slushy | 1 | $38.75 | $38.75 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430249 | 338871 | 338875 | MTRX MX 25000 Puffs 5pk - Fusion Sunset | 1 | $41.25 | $41.25 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430299 | 240624 | 240625 | Crisp Menthol By Naked100 - 0mg - 60ml | 8 | $44.00 | $5.50 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430296 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 12 | $66.00 | $5.50 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430295 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $66.00 | $5.50 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430268 | 357360 | 357371 | Digi Flavor Sky 25000 Puffs 5pk - Sour Watermelon Blue Razz | 2 | $77.50 | $38.75 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430266 | 357360 | 357372 | Digi Flavor Sky 25000 Puffs 5pk - Sky Walker | 2 | $77.50 | $38.75 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430260 | 357360 | 357365 | Digi Flavor Sky 25000 Puffs 5pk - Cherry Strazz | 2 | $77.50 | $38.75 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430261 | 357360 | 357376 | Digi Flavor Sky 25000 Puffs 5pk - Cherry Lemon Mint | 2 | $77.50 | $38.75 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430258 | 357360 | 357364 | Digi Flavor Sky 25000 Puffs 5pk - Blue Razz Ice | 2 | $77.50 | $38.75 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430248 | 326872 | 326885 | Breeze Pro 2000 Puffs 10pk - Blueberry Banana | 1 | $87.50 | $87.50 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430251 | 335173 | 335181 | Boring Tiger 25000 Puffs 5pk - Miami Mint | 3 | $101.25 | $33.75 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430244 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 3 | $105.00 | $35.00 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430256 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 3 | $105.00 | $35.00 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430294 | 241012 | 241019 | Subzero By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 20 | $110.00 | $5.50 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430270 | 357360 | 357370 | Digi Flavor Sky 25000 Puffs 5pk - Twisted B-Pop | 3 | $116.25 | $38.75 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430271 | 357360 | 357368 | Digi Flavor Sky 25000 Puffs 5pk - Triple Berry | 3 | $116.25 | $38.75 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430259 | 357360 | 357363 | Digi Flavor Sky 25000 Puffs 5pk - Blackberry Fcuking Fab | 3 | $116.25 | $38.75 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430257 | 298017 | 298018 | VIHO Turbo 10000 Puff 5pk - Banana Icy | 4 | $140.00 | $35.00 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430265 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 4 | $155.00 | $38.75 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430262 | 357360 | 357374 | Digi Flavor Sky 25000 Puffs 5pk - Miami Mint | 4 | $155.00 | $38.75 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430243 | 338871 | 338874 | MTRX MX 25000 Puffs 5pk - Candied Grape | 4 | $165.00 | $41.25 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430297 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430269 | 357360 | 357367 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Watermelon Coconut | 6 | $232.50 | $38.75 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430293 | 176773 | 356981 | ALTO Pods 5pk By VUSE - Aqua Frost Menthol 5.0% 3pk | 5 | $425.70 | $85.14 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430288 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $612.00 | $102.00 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430292 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 7 | $663.32 | $94.76 |
| 366553 | 12/20/2024 13:21 | APVAPESHOP INC | 3430289 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 7 | $714.00 | $102.00 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430433 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430432 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430431 | 324417 | 357547 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430430 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430429 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430428 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430427 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430426 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430425 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430423 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430422 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430421 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430420 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430419 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430424 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430418 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430417 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430416 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430412 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430415 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430414 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430413 | 324417 | 332968 | Geek Bar Pulse 15000 Puffs 5pk - Berry Bliss | 5 | $181.25 | $36.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430411 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $231.25 | $46.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430410 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430405 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 5 | $231.25 | $46.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430404 | 345873 | 359107 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | 5 | $231.25 | $46.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430406 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 5 | $231.25 | $46.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430409 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430408 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430407 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430403 | 345873 | 359111 | Geek Bar Pulse X 25000 Puffs 5pk - Pink & Blue | 5 | $231.25 | $46.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430402 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430401 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430400 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430399 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 5 | $231.25 | $46.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430398 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430397 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 366557 | 12/20/2024 13:24 | APVAPESHOP INC | 3430396 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $231.25 | $46.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430836 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430835 | 324417 | 357547 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | 5 | $181.25 | $36.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430834 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 5 | $181.25 | $36.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430818 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430833 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430816 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 5 | $181.25 | $36.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430832 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430817 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430831 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430830 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430829 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $231.25 | $46.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430828 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430815 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 5 | $231.25 | $46.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430814 | 345873 | 359107 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | 5 | $231.25 | $46.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430824 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 5 | $231.25 | $46.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430827 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430826 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430825 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430823 | 345873 | 359111 | Geek Bar Pulse X 25000 Puffs 5pk - Pink & Blue | 5 | $231.25 | $46.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430813 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430822 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430812 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430821 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 5 | $231.25 | $46.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430820 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430819 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 366571 | 12/20/2024 13:30 | Igrind Inc | 3430811 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $231.25 | $46.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431068 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431067 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431066 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431065 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431063 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 5 | $181.25 | $36.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431062 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 5 | $181.25 | $36.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431061 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431060 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $181.25 | $36.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431064 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431059 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431058 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431055 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431057 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431056 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431074 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431073 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431072 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431071 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431070 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 5 | $231.25 | $46.25 |
| 366579 | 12/20/2024 13:46 | Montana Trading Group | 3431069 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431327 | 333376 | 333387 | Lost Mary MT15000 Turbo 5pk - Strawberry Orange | 4 | $136.00 | $34.00 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431323 | 333376 | 366051 | Lost Mary MT15000 Turbo 5pk - Raspberry Banana | 4 | $136.00 | $34.00 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431322 | 333376 | 333385 | Lost Mary MT15000 Turbo 5pk - Nana Coconut | 4 | $136.00 | $34.00 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431321 | 333376 | 366049 | Lost Mary MT15000 Turbo 5pk - Grapefruit Berries | 4 | $136.00 | $34.00 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431328 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 5 | $170.00 | $34.00 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431326 | 333376 | 333386 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | 5 | $170.00 | $34.00 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431325 | 333376 | 366053 | Lost Mary MT15000 Turbo 5pk - Strawberry Banana | 5 | $170.00 | $34.00 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431320 | 333376 | 366046 | Lost Mary MT15000 Turbo 5pk - Grape Apple | 5 | $170.00 | $34.00 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431319 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 5 | $170.00 | $34.00 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431318 | 333376 | 333381 | Lost Mary MT15000 Turbo 5pk - Cherry Strazz | 5 | $170.00 | $34.00 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431316 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 5 | $170.00 | $34.00 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431315 | 333376 | 333378 | Lost Mary MT15000 Turbo 5pk - Banana Cake | 5 | $170.00 | $34.00 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431362 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431361 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431360 | 324417 | 357547 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431359 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431358 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431357 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431356 | 324417 | 332969 | Geek Bar Pulse 15000 Puffs 5pk - OMG Blow Pop | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431355 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431354 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431352 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431351 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431350 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431349 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431348 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431353 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431347 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431346 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431345 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431342 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431344 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431343 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431314 | 333376 | 333377 | Lost Mary MT15000 Turbo 5pk - Baja Splash | 6 | $204.00 | $34.00 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431340 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431339 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431337 | 345873 | 359108 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Watermelon | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431336 | 345873 | 359107 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431366 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431341 | 345873 | 354259 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Straws | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431367 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431338 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431335 | 345873 | 359111 | Geek Bar Pulse X 25000 Puffs 5pk - Pink & Blue | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431365 | 345873 | 345882 | Geek Bar Pulse X 25000 Puffs 5pk - Orange Fcuking Fab | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431334 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431364 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431363 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431333 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431332 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431331 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $231.25 | $46.25 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431329 | 333376 | 333389 | Lost Mary MT15000 Turbo 5pk - Summer Grape | 7 | $238.00 | $34.00 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431324 | 333376 | 366052 | Lost Mary MT15000 Turbo 5pk - Rocket Popsicle | 7 | $238.00 | $34.00 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431317 | 333376 | 366238 | Lost Mary MT15000 Turbo 5pk - Blueberry Raspberry Lemon | 7 | $238.00 | $34.00 |
| 366593 | 12/20/2024 14:23 | APVAPESHOP INC | 3431330 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 12 | $408.00 | $34.00 |
| 366596 | 12/20/2024 14:26 | Igrind Inc | 3431442 | 333376 | 333391 | Lost Mary MT15000 Turbo 5pk - Watermelon Ice | 10 | $340.00 | $34.00 |
| 366596 | 12/20/2024 14:26 | Igrind Inc | 3431441 | 333376 | 333389 | Lost Mary MT15000 Turbo 5pk - Summer Grape | 10 | $340.00 | $34.00 |
| 366596 | 12/20/2024 14:26 | Igrind Inc | 3431440 | 333376 | 333388 | Lost Mary MT15000 Turbo 5pk - Strawmelon Peach | 10 | $340.00 | $34.00 |
| 366596 | 12/20/2024 14:26 | Igrind Inc | 3431439 | 333376 | 333386 | Lost Mary MT15000 Turbo 5pk - Strawberry Kiwi | 10 | $340.00 | $34.00 |
| 366596 | 12/20/2024 14:26 | Igrind Inc | 3431438 | 333376 | 366053 | Lost Mary MT15000 Turbo 5pk - Strawberry Banana | 10 | $340.00 | $34.00 |
| 366596 | 12/20/2024 14:26 | Igrind Inc | 3431437 | 333376 | 366052 | Lost Mary MT15000 Turbo 5pk - Rocket Popsicle | 10 | $340.00 | $34.00 |
| 366596 | 12/20/2024 14:26 | Igrind Inc | 3431436 | 333376 | 366051 | Lost Mary MT15000 Turbo 5pk - Raspberry Banana | 10 | $340.00 | $34.00 |
| 366596 | 12/20/2024 14:26 | Igrind Inc | 3431435 | 333376 | 333383 | Lost Mary MT15000 Turbo 5pk - Dr. Cherry | 10 | $340.00 | $34.00 |
| 366596 | 12/20/2024 14:26 | Igrind Inc | 3431434 | 333376 | 366238 | Lost Mary MT15000 Turbo 5pk - Blueberry Raspberry Lemon | 10 | $340.00 | $34.00 |
| 366596 | 12/20/2024 14:26 | Igrind Inc | 3431433 | 333376 | 333379 | Lost Mary MT15000 Turbo 5pk - Berry Burst | 10 | $340.00 | $34.00 |
| 366596 | 12/20/2024 14:26 | Igrind Inc | 3431432 | 333376 | 333377 | Lost Mary MT15000 Turbo 5pk - Baja Splash | 10 | $340.00 | $34.00 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431531 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 1 | $47.50 | $47.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431530 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 1 | $47.50 | $47.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431527 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 2 | $95.00 | $47.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431513 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 3 | $112.50 | $37.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431512 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 3 | $112.50 | $37.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431529 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 3 | $142.50 | $47.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431525 | 345873 | 345879 | Geek Bar Pulse X 25000 Puffs 5pk - Lemon Heads | 3 | $142.50 | $47.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431523 | 324417 | 324432 | Geek Bar Pulse 15000 Puffs 5pk - Watermelon Ice | 5 | $187.50 | $37.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431522 | 324417 | 357547 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | 5 | $187.50 | $37.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431521 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 5 | $187.50 | $37.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431520 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $187.50 | $37.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431519 | 324417 | 324425 | Geek Bar Pulse 15000 Puffs 5pk - Miami Mint | 5 | $187.50 | $37.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431517 | 324417 | 343854 | Geek Bar Pulse 15000 Puffs 5pk - Frozen White Grape | 5 | $187.50 | $37.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431516 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 5 | $187.50 | $37.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431515 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $187.50 | $37.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431514 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $187.50 | $37.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431518 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $187.50 | $37.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431511 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $187.50 | $37.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431509 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $187.50 | $37.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431510 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $187.50 | $37.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431528 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $237.50 | $47.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431526 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $237.50 | $47.50 |
| 366601 | 12/20/2024 14:56 | Cloud jay Corp | 3431524 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $237.50 | $47.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432896 | 340492 | 340499 | RAZ LTX 25000 Puffs 5pk - Miami Mint | 2 | $85.00 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432907 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432906 | 340492 | 340507 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432905 | 340492 | 340505 | RAZ LTX 25000 Puffs 5pk - Strawberry Orange Tang | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432904 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432903 | 340492 | 340504 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432902 | 340492 | 340503 | RAZ LTX 25000 Puffs 5pk - Sour Watermelon Peach | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432901 | 340492 | 355729 | RAZ LTX 25000 Puffs 5pk - Sour Apple Ice | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432900 | 340492 | 348943 | RAZ LTX 25000 Puffs 5pk - Razzle Dazzle | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432899 | 340492 | 348944 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432898 | 340492 | 355730 | RAZ LTX 25000 Puffs 5pk - Pink Lemonade Minty O's | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432897 | 340492 | 355731 | RAZ LTX 25000 Puffs 5pk - Orange Mango | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432895 | 340492 | 354184 | RAZ LTX 25000 Puffs 5pk - Frozen Raspberry Watermelon | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432894 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432893 | 340492 | 354181 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | 5 | $212.50 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432892 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432891 | 340492 | 359283 | RAZ LTX 25000 Puffs 5pk - Fire & Ice | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432890 | 340492 | 340496 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432889 | 340492 | 340494 | RAZ LTX 25000 Puffs 5pk - Blue Raz Ice | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432888 | 340492 | 348941 | RAZ LTX 25000 Puffs 5pk - Black Cherry Peach | 5 | $212.50 | $42.50 |
| 366639 | 12/20/2024 16:04 | Igrind Inc | 3432887 | 340492 | 340493 | RAZ LTX 25000 Puffs 5pk - Bangin Sour Berries | 5 | $212.50 | $42.50 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3433002 | 340492 | 348941 | RAZ LTX 25000 Puffs 5pk - Black Cherry Peach | 1 | $42.50 | $42.50 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3433004 | 340492 | 354184 | RAZ LTX 25000 Puffs 5pk - Frozen Raspberry Watermelon | 2 | $85.00 | $42.50 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3433005 | 340492 | 340504 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | 3 | $127.50 | $42.50 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432994 | 324417 | 357547 | Geek Bar Pulse 15000 Puffs 5pk - Sour Watermelon Drop | 5 | $181.25 | $36.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432993 | 324417 | 357551 | Geek Bar Pulse 15000 Puffs 5pk - Sour Gush | 5 | $181.25 | $36.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432992 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 5 | $181.25 | $36.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432991 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432989 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 5 | $181.25 | $36.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432988 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432987 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $181.25 | $36.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432986 | 324417 | 343850 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Blackberry Fab | 5 | $181.25 | $36.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432990 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432985 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432983 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432984 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3433001 | 345873 | 353417 | Geek Bar Pulse X 25000 Puffs 5pk - White Peach Raspberry | 5 | $231.25 | $46.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3433000 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432999 | 345873 | 359107 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Kiwi Ice | 5 | $231.25 | $46.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432998 | 345873 | 345881 | Geek Bar Pulse X 25000 Puffs 5pk - Miami Mint | 5 | $231.25 | $46.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432997 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432996 | 345873 | 345876 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Rancher | 5 | $231.25 | $46.25 |
| 366643 | 12/20/2024 16:07 | APVAPESHOP INC | 3432995 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $231.25 | $46.25 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433729 | 245822 | 245824 | Iced Melon Kiwi By Cloud Nurdz - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433725 | 240439 | 240443 | Strawberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433715 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433721 | 240220 | 240224 | Raspberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433714 | 240262 | 240266 | Passionfruit Orange Guava By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433719 | 248841 | 248845 | Blueberry Lemonade By Lemonade Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433722 | 240310 | 240314 | Banana By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433718 | 240250 | 240253 | Blueberry Raspberry Lemon By Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433727 | 245738 | 245741 | Apple Watermelon By Cloud Nurdz - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433720 | 240214 | 240218 | Strawberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433731 | 281265 | 281271 | Loops By Pod Juice 55 - Salt Nicotine 55mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433713 | 240280 | 240285 | Blueberry Raspberry Lemon Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 3( | 3 | $17.25 | $5.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433730 | 256381 | 256386 | Blueberry Lemon By Juice Head - Salt Nicotine 25mg - 30ml | 3 | $17.25 | $5.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433724 | 240322 | 240326 | Blueberry By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433728 | 245780 | 245782 | Sour Watermelon Strawberry By Cloud Nurdz - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433726 | 297573 | 297575 | Butterscotch By Custard Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433717 | 240316 | 240319 | Banana Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433716 | 240316 | 240318 | Banana Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 3 | $20.25 | $6.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433712 | 240274 | 240279 | Mango Peach Guava Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TF | 4 | $23.00 | $5.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433723 | 240322 | 240324 | Blueberry By Custard Monster - 3mg - 100ml (TFN) | 4 | $27.00 | $6.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433676 | 250766 | 250769 | The Secret Handshake By Micro Brew Vapors - 6mg - 100ml | 5 | $27.50 | $5.50 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433675 | 250766 | 250768 | The Secret Handshake By Micro Brew Vapors - 3mg - 100ml | 5 | $27.50 | $5.50 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433732 | 242338 | 242343 | Jewel Mint By Pod Juice 55 - Salt Nicotine 35mg - 30ml (TFN) | 5 | $28.75 | $5.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433741 | 344468 | 344478 | VNM Hypercharged 25000 Puffs 5pk - Watermelon Ice | 1 | $32.50 | $32.50 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433740 | 344468 | 344477 | VNM Hypercharged 25000 Puffs 5pk - Strawberry Watermelon | 1 | $32.50 | $32.50 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433738 | 344468 | 344472 | VNM Hypercharged 25000 Puffs 5pk - Miami Vice | 1 | $32.50 | $32.50 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433737 | 344468 | 344469 | VNM Hypercharged 25000 Puffs 5pk - Blue Razz Ice | 1 | $32.50 | $32.50 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433748 | 240561 | 240564 | Milk Of The Poppy By Vapetasia - 6mg - 100ml | 5 | $33.75 | $6.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433701 | 298017 | 333893 | VIHO Turbo 10000 Puff 5pk - Strawberry Ice | 1 | $36.25 | $36.25 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433683 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 1 | $38.75 | $38.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433682 | 357360 | 357375 | Digi Flavor Sky 25000 Puffs 5pk - Peach Blue Slushy | 1 | $40.00 | $40.00 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433739 | 344468 | 344474 | VNM Hypercharged 25000 Puffs 5pk - Cool Mint | 2 | $65.00 | $32.50 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433684 | 308772 | 355723 | RAZ TN9000 5pk - Day Crawler | 2 | $77.50 | $38.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433686 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 18 | $121.50 | $6.75 |
| 366674 | 12/20/2024 20:01 | Finest Distributors LLC | 3433685 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 24 | $162.00 | $6.75 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434466 | 324417 | 324427 | Geek Bar Pulse 15000 Puffs 5pk - Tropical Rainbow Blast | 5 | $181.25 | $36.25 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434465 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 5 | $181.25 | $36.25 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434464 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434463 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $181.25 | $36.25 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434461 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 5 | $181.25 | $36.25 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434460 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434459 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $181.25 | $36.25 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434462 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434458 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434457 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434454 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434456 | 324417 | 324419 | Geek Bar Pulse 15000 Puffs 5pk - Blue Razz Ice | 5 | $181.25 | $36.25 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434455 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434470 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434469 | 345873 | 345884 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Fcuking Fab | 5 | $231.25 | $46.25 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434468 | 345873 | 345887 | Geek Bar Pulse X 25000 Puffs 5pk - Sour Apple Ice | 5 | $231.25 | $46.25 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434467 | 345873 | 345877 | Geek Bar Pulse X 25000 Puffs 5pk - Blue Razz Ice | 5 | $231.25 | $46.25 |
| 366705 | 12/21/2024 14:21 | Montana Trading Group | 3434452 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 24 | $2,460.00 | $102.50 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435505 | 345873 | 353416 | Geek Bar Pulse X 25000 Puffs 5pk - Strawberry Colada | 1 | $46.25 | $46.25 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435497 | 324417 | 343849 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Watermelon | 2 | $72.50 | $36.25 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435501 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 5 | $181.25 | $36.25 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435500 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $181.25 | $36.25 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435499 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 5 | $181.25 | $36.25 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435496 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435495 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $181.25 | $36.25 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435498 | 324417 | 324421 | Geek Bar Pulse 15000 Puffs 5pk - Fcuking FAB | 5 | $181.25 | $36.25 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435494 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $181.25 | $36.25 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435493 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435492 | 324417 | 358865 | Geek Bar Pulse 15000 Puffs 5pk - Cool Mint | 5 | $181.25 | $36.25 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435490 | 324417 | 332967 | Geek Bar Pulse 15000 Puffs 5pk - Blueberry Watermelon | 5 | $181.25 | $36.25 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435491 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435506 | 345873 | 345888 | Geek Bar Pulse X 25000 Puffs 5pk - Watermelon Ice | 5 | $231.25 | $46.25 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435504 | 345873 | 359111 | Geek Bar Pulse X 25000 Puffs 5pk - Pink & Blue | 5 | $231.25 | $46.25 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435503 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $231.25 | $46.25 |
| 366750 | 12/22/2024 12:16 | APVAPESHOP INC | 3435502 | 345873 | 359109 | Geek Bar Pulse X 25000 Puffs 5pk - ATL Mint | 5 | $231.25 | $46.25 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436079 | 362631 | 362635 | Strawberry Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml | 2 | $11.50 | $5.75 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436078 | 362631 | 362633 | Strawberry Vanilla By Custard Monster - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436080 | 240220 | 240224 | Raspberry By Jam Monster - Salt Nicotine 24mg - 30ml (TFN) | 3 | $17.25 | $5.75 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436076 | 307576 | 307581 | Iced Dry Tobacco By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436075 | 307576 | 307580 | Iced Dry Tobacco By VGOD - Salt Nicotine 25mg - 30ml | 10 | $45.00 | $4.50 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436077 | 241887 | 241892 | Iced Apple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 10 | $45.00 | $4.50 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436068 | 245744 | 245748 | Apple Grape By Cloud Nurdz - Salt Nicotine 25mg - 30ml (TFN) | 10 | $62.50 | $6.25 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436067 | 245786 | 245788 | Watermelon Berry By Cloud Nurdz - 3mg - 100ml (TFN) | 10 | $67.50 | $6.75 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436070 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 20 | $115.00 | $5.75 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436069 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 20 | $115.00 | $5.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436071 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 24 | $138.00 | $5.75 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436061 | 324417 | 357550 | Geek Bar Pulse 15000 Puffs 5pk - Sour Blue Dust | 5 | $187.50 | $37.50 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436060 | 324417 | 324430 | Geek Bar Pulse 15000 Puffs 5pk - Sour Apple Ice | 5 | $187.50 | $37.50 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436059 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $187.50 | $37.50 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436058 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $187.50 | $37.50 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436057 | 324417 | 328467 | Geek Bar Pulse 15000 Puffs 5pk - Dragon Melon | 5 | $187.50 | $37.50 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436063 | 345873 | 359111 | Geek Bar Pulse X 25000 Puffs 5pk - Pink & Blue | 4 | $190.00 | $47.50 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436062 | 345873 | 345880 | Geek Bar Pulse X 25000 Puffs 5pk - Lime Berry Orange | 5 | $237.50 | $47.50 |
| 366776 | 12/22/2024 19:29 | Cloud jay Corp | 3436056 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $478.40 | $95.68 |
| 366852 | 12/23/2024 14:40 | Montana Trading Group | 3437406 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 366852 | 12/23/2024 14:40 | Montana Trading Group | 3437405 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $181.25 | $36.25 |
| 366852 | 12/23/2024 14:40 | Montana Trading Group | 3437410 | 284933 | 345762 | Air Bar Mini 2000 Puffs - Sour Apple Ice | 5 | $187.50 | $37.50 |
| 366852 | 12/23/2024 14:40 | Montana Trading Group | 3437409 | 284933 | 345759 | Air Bar Mini 2000 Puffs - Pink Lemonade | 5 | $187.50 | $37.50 |
| 366852 | 12/23/2024 14:40 | Montana Trading Group | 3437413 | 350956 | 350958 | RAZ TN9000 0% Nicotine 5pk - Miami Mint | 10 | $375.00 | $37.50 |
| 366852 | 12/23/2024 14:40 | Montana Trading Group | 3437412 | 350956 | 350957 | RAZ TN9000 0% Nicotine 5pk - Blue Raz Ice | 10 | $375.00 | $37.50 |
| 366852 | 12/23/2024 14:40 | Montana Trading Group | 3437411 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 10 | $375.00 | $37.50 |
| 366852 | 12/23/2024 14:40 | Montana Trading Group | 3437408 | 284933 | 345763 | Air Bar Mini 2000 Puffs - Lemon Mint | 15 | $562.50 | $37.50 |
| 366852 | 12/23/2024 14:40 | Montana Trading Group | 3437407 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 15 | $562.50 | $37.50 |
| 366852 | 12/23/2024 14:40 | Montana Trading Group | 3437414 | 350956 | 350961 | RAZ TN9000 0% Nicotine 5pk - Watermelon Ice | 20 | $750.00 | $37.50 |
| 366852 | 12/23/2024 14:40 | Montana Trading Group | 3437415 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 36 | $3,690.00 | $102.50 |
| 366853 | 12/23/2024 14:41 | pramukh1929 inc | 3437435 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 4 | $26.00 | $6.50 |
| 366853 | 12/23/2024 14:41 | pramukh1929 inc | 3437434 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 12 | $81.00 | $6.75 |
| 366853 | 12/23/2024 14:41 | pramukh1929 inc | 3437433 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 18 | $121.50 | $6.75 |
| 366853 | 12/23/2024 14:41 | pramukh1929 inc | 3437432 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 24 | $162.00 | $6.75 |
| 366857 | 12/23/2024 15:03 | APVAPESHOP INC | 3437494 | 324417 | 324423 | Geek Bar Pulse 15000 Puffs 5pk - Meta Moon | 1 | $36.25 | $36.25 |
| 366857 | 12/23/2024 15:03 | APVAPESHOP INC | 3437493 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 366857 | 12/23/2024 15:03 | APVAPESHOP INC | 3437492 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $181.25 | $36.25 |
| 366857 | 12/23/2024 15:03 | APVAPESHOP INC | 3437491 | 324417 | 333476 | Geek Bar Pulse 15000 Puffs 5pk - Crazy Melon | 5 | $181.25 | $36.25 |
| 366857 | 12/23/2024 15:03 | APVAPESHOP INC | 3437490 | 324417 | 324418 | Geek Bar Pulse 15000 Puffs 5pk - Blow Pop | 5 | $181.25 | $36.25 |
| 366857 | 12/23/2024 15:03 | APVAPESHOP INC | 3437504 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 2 | $189.52 | $94.76 |
| 366857 | 12/23/2024 15:03 | APVAPESHOP INC | 3437501 | 340492 | 340507 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | 5 | $212.50 | $42.50 |
| 366857 | 12/23/2024 15:03 | APVAPESHOP INC | 3437502 | 340492 | 354181 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | 5 | $212.50 | $42.50 |
| 366857 | 12/23/2024 15:03 | APVAPESHOP INC | 3437498 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 6 | $612.00 | $102.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439284 | 324806 | 324810 | Mango Cushman By Nasty Juice - Salt Nicotine 50mg - 30ml | 1 | $5.25 | $5.25 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439283 | 324806 | 324808 | Mango Cushman By Nasty Juice - 6mg - 60ml | 1 | $5.25 | $5.25 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439282 | 324771 | 324775 | Grape Asap Grape By Nasty Juice - Salt Nicotine 50mg - 30ml | 1 | $5.25 | $5.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439281 | 324771 | 324773 | Grape Asap Grape By Nasty Juice - 6mg - 60ml | 1 | $5.25 | $5.25 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439248 | 292142 | 292144 | Tres Leches By Coastal Clouds - 3mg - 60ml | 3 | $15.75 | $5.25 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439257 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 3 | $17.25 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439256 | 240981 | 240987 | Tribeca By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439251 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 3 | $17.25 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439255 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 3 | $17.25 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439254 | 240981 | 240984 | Tribeca By Halo E-Liquid - 18mg - 60ml | 3 | $17.25 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439253 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 3 | $17.25 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439250 | 240981 | 240982 | Tribeca By Halo E-Liquid - 0mg - 60ml | 3 | $17.25 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439263 | 241002 | 241010 | Menthol Ice By Halo E-Liquid - Salt Nicotine 35mg - 30ml | 3 | $17.25 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439262 | 241002 | 241009 | Menthol Ice By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 3 | $17.25 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439259 | 241002 | 241005 | Menthol Ice By Halo E-Liquid - 6mg - 60ml | 3 | $17.25 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439258 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 3 | $17.25 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439261 | 241002 | 241007 | Menthol Ice By Halo E-Liquid - 18mg - 60ml | 3 | $17.25 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439260 | 241002 | 241006 | Menthol Ice By Halo E-Liquid - 12mg - 60ml | 3 | $17.25 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439275 | 241905 | 241910 | Iced Mango Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439276 | 241881 | 241885 | Apple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439274 | 241899 | 241904 | Iced Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 5 | $22.50 | $4.50 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439266 | 241857 | 241860 | Cubano Silver By VGOD - 6mg - 60ml | 5 | $22.50 | $4.50 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439265 | 241947 | 241949 | Cubano By VGOD - 3mg - 60ml | 5 | $22.50 | $4.50 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439237 | 245353 | 245357 | Jewel Mint Diamond By Pod Juice 55 - Salt Nicotine 20mg - 30ml (TFN) | 4 | $23.00 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439233 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 4 | $23.00 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439234 | 240606 | 240608 | Cuban Blend By Naked100 - 3mg - 60ml | 4 | $23.00 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439235 | 240624 | 240626 | Crisp Menthol By Naked100 - 3mg - 60ml | 4 | $23.00 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439264 | 251748 | 251750 | Bacco By Keep It 100 - 3mg - 100ml (TFN) | 4 | $25.00 | $6.25 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439277 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 6 | $27.00 | $4.50 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439273 | 360697 | 360704 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Sour Apple Ice | 1 | $30.00 | $30.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439272 | 360697 | 360702 | Digi Flavor BRK Pod 20,000 Puffs 5pk - Miami Mint | 1 | $30.00 | $30.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439298 | 352716 | 352719 | Cali UL3000 6pk - Frozen Blue Raspberry | 1 | $30.00 | $30.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439252 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 6 | $34.50 | $5.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439244 | 362828 | 362834 | Adjust MySweet 40000 Puffs 5pk - Wintergreen Savers | 1 | $37.50 | $37.50 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439243 | 362828 | 362832 | Adjust MySweet 40000 Puffs 5pk - Triple Berry | 1 | $37.50 | $37.50 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439242 | 362828 | 362829 | Adjust MySweet 40000 Puffs 5pk - Blue Razz B-Pop | 1 | $37.50 | $37.50 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439311 | 334132 | 334154 | Cali UL8000 6pk - Watermelon Splash | 1 | $44.00 | $44.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439310 | 334132 | 334158 | Cali UL8000 6pk - Strawberry Banana | 1 | $44.00 | $44.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439309 | 334132 | 334151 | Cali UL8000 6pk - Pineapple Strawberry Banana | 1 | $44.00 | $44.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439306 | 334132 | 334143 | Cali UL8000 6pk - Frozen Strawberry Raspberry | 1 | $44.00 | $44.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439303 | 334132 | 334155 | Cali UL8000 6pk - Frozen Grape | 1 | $44.00 | $44.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439302 | 334132 | 334139 | Cali UL8000 6pk - Frozen Blue Raspberry | 1 | $44.00 | $44.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439301 | 334132 | 334138 | Cali UL8000 6pk - Frozen Blackberry | 1 | $44.00 | $44.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439300 | 334132 | 334137 | Cali UL8000 6pk - Frozen Banana | 1 | $44.00 | $44.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439299 | 334132 | 334136 | Cali UL8000 6pk - Frozen Apple Watermelon | 1 | $44.00 | $44.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439245 | 334132 | 334134 | Cali UL8000 6pk - Blue Raspberry Lemonade | 1 | $44.00 | $44.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439297 | 351473 | 351509 | Cali UL20000 6pk - Watermelon Splash | 1 | $51.00 | $51.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439296 | 351473 | 351507 | Cali UL20000 6pk - Strawberry Kiwi | 1 | $51.00 | $51.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439295 | 351473 | 351512 | Cali UL20000 6pk - Spearmint | 1 | $51.00 | $51.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439293 | 351473 | 363916 | Cali UL20000 6pk - Polar Ice | 1 | $51.00 | $51.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439294 | 351473 | 351503 | Cali UL20000 6pk - Peach Mango Watermelon | 1 | $51.00 | $51.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439292 | 351473 | 363917 | Cali UL20000 6pk - Miami Mint | 1 | $51.00 | $51.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439290 | 351473 | 351496 | Cali UL20000 6pk - Frozen Kiwi Lemonade | 1 | $51.00 | $51.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439289 | 351473 | 351495 | Cali UL20000 6pk - Frozen Blue Raspberry | 1 | $51.00 | $51.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439288 | 351473 | 351494 | Cali UL20000 6pk - Frozen Blackberry | 1 | $51.00 | $51.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439287 | 351473 | 351492 | Cali UL20000 6pk - Frozen Apple Watermelon | 1 | $51.00 | $51.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439286 | 351473 | 351490 | Cali UL20000 6pk - Cherry Lemonade | 1 | $51.00 | $51.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439285 | 351473 | 351489 | Cali UL20000 6pk - Blue Raspberry Lemonade | 1 | $51.00 | $51.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439267 | 335856 | 336242 | Spaceman Prism 20K 5pk - Triple Grape | 2 | $70.00 | $35.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439268 | 308772 | 355722 | RAZ TN9000 5pk - StrawberryÂ Watermelon | 2 | $77.50 | $38.75 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439308 | 334132 | 334149 | Cali UL8000 6pk - Peach Watermelon | 2 | $88.00 | $44.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439246 | 334132 | 334148 | Cali UL8000 6pk - Peach Mango Watermelon | 2 | $88.00 | $44.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439307 | 334132 | 334144 | Cali UL8000 6pk - Frozen Watermelon | 2 | $88.00 | $44.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439305 | 334132 | 334142 | Cali UL8000 6pk - Frozen Peach | 2 | $88.00 | $44.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439304 | 334132 | 334141 | Cali UL8000 6pk - Frozen Lush | 2 | $88.00 | $44.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439232 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 3 | $90.00 | $30.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439247 | 343932 | 343936 | FLUM Pebble 6000 Puffs 10pk - Berrymelon Icy | 1 | $95.00 | $95.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439291 | 351473 | 351497 | Cali UL20000 6pk - Frozen Lush | 2 | $102.00 | $51.00 |
| 366963 | 12/24/2024 15:57 | Finest Distributors LLC | 3439231 | 271907 | 271916 | STIG XL 700 Puffs 10pk - Iced Mango Bomb | 5 | $150.00 | $30.00 |
| 366979 | 12/24/2024 18:54 | 18th Ave Smoke Shop Discount | 3439557 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 366979 | 12/24/2024 18:54 | 18th Ave Smoke Shop Discount | 3439556 | 241012 | 241013 | Subzero By Halo E-Liquid - 0mg - 60ml | 4 | $27.00 | $6.75 |
| 366979 | 12/24/2024 18:54 | 18th Ave Smoke Shop Discount | 3439553 | 241947 | 241952 | Cubano By VGOD - Salt Nicotine 50mg - 30ml | 6 | $30.00 | $5.00 |
| 366979 | 12/24/2024 18:54 | 18th Ave Smoke Shop Discount | 3439558 | 240715 | 240717 | Really Berry By Naked100 - 3mg - 60ml | 7 | $43.75 | $6.25 |
| 367006 | 12/25/2024 23:32 | Big time Dist | 3440297 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 367006 | 12/25/2024 23:32 | Big time Dist | 3440296 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $181.25 | $36.25 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 367006 | 12/25/2024 23:32 | Big time Dist | 3440293 | 340492 | 340507 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | 5 | $212.50 | $42.50 |
| 367006 | 12/25/2024 23:32 | Big time Dist | 3440292 | 340492 | 340504 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | 5 | $212.50 | $42.50 |
| 367006 | 12/25/2024 23:32 | Big time Dist | 3440308 | 340492 | 355729 | RAZ LTX 25000 Puffs 5pk - Sour Apple Ice | 5 | $212.50 | $42.50 |
| 367006 | 12/25/2024 23:32 | Big time Dist | 3440307 | 340492 | 348944 | RAZ LTX 25000 Puffs 5pk - Rainbow Rain | 5 | $212.50 | $42.50 |
| 367006 | 12/25/2024 23:32 | Big time Dist | 3440306 | 340492 | 355730 | RAZ LTX 25000 Puffs 5pk - Pink Lemonade Minty O's | 5 | $212.50 | $42.50 |
| 367006 | 12/25/2024 23:32 | Big time Dist | 3440305 | 340492 | 355731 | RAZ LTX 25000 Puffs 5pk - Orange Mango | 5 | $212.50 | $42.50 |
| 367006 | 12/25/2024 23:32 | Big time Dist | 3440304 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 5 | $212.50 | $42.50 |
| 367006 | 12/25/2024 23:32 | Big time Dist | 3440303 | 340492 | 354181 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | 5 | $212.50 | $42.50 |
| 367006 | 12/25/2024 23:32 | Big time Dist | 3440302 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 5 | $212.50 | $42.50 |
| 367006 | 12/25/2024 23:32 | Big time Dist | 3440299 | 340492 | 340493 | RAZ LTX 25000 Puffs 5pk - Bangin Sour Berries | 5 | $212.50 | $42.50 |
| 367006 | 12/25/2024 23:32 | Big time Dist | 3440298 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 600 | $3,900.00 | $6.50 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440742 | 362631 | 362634 | Strawberry Vanilla By Custard Monster - 6mg - 100ml | 2 | $13.00 | $6.50 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440741 | 362631 | 362633 | Strawberry Vanilla By Custard Monster - 3mg - 100ml | 3 | $19.50 | $6.50 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440725 | 338094 | 338100 | Space Ultra Galakta 20,000 Puffs 5pk - Blue Pomo | 2 | $20.00 | $10.00 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440743 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 5 | $27.50 | $5.50 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440740 | 362619 | 362623 | Blueberry Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml | 5 | $27.50 | $5.50 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440706 | 335173 | 335179 | Boring Tiger 25000 Puffs 5pk - Gummy Bear | 1 | $33.75 | $33.75 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440705 | 335173 | 335176 | Boring Tiger 25000 Puffs 5pk - Blueberry Cotton Candy | 1 | $33.75 | $33.75 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440712 | 336375 | 350569 | VIHO Supercharge 20,000 Puffs 5pk - Triple Apple | 1 | $35.00 | $35.00 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440711 | 336375 | 340301 | VIHO Supercharge 20,000 Puffs 5pk - Rainbow Candy | 1 | $35.00 | $35.00 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440710 | 336375 | 340298 | VIHO Supercharge 20,000 Puffs 5pk - Lemon Pie | 1 | $35.00 | $35.00 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440704 | 348461 | 348468 | GiMi 30000 Puffs 5pk - Strawberry Shortcake | 1 | $38.75 | $38.75 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440703 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 1 | $38.75 | $38.75 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440721 | 357360 | 357373 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440722 | 357360 | 357377 | Digi Flavor Sky 25000 Puffs 5pk - Sour Apple Ice | 1 | $38.75 | $38.75 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440719 | 357360 | 357366 | Digi Flavor Sky 25000 Puffs 5pk - Peach Raspberry | 1 | $38.75 | $38.75 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440720 | 357360 | 357375 | Digi Flavor Sky 25000 Puffs 5pk - Peach Blue Slushy | 1 | $38.75 | $38.75 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440718 | 357360 | 357365 | Digi Flavor Sky 25000 Puffs 5pk - Cherry Strazz | 1 | $38.75 | $38.75 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440717 | 357360 | 357364 | Digi Flavor Sky 25000 Puffs 5pk - Blue Razz Ice | 1 | $38.75 | $38.75 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440724 | 338094 | 338098 | Space Ultra Galakta 20,000 Puffs 5pk - Blonde Roast | 4 | $40.00 | $10.00 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440745 | 264372 | 271953 | NKD100 Max 4500 Puffs 10pk - Artic Air Ice | 6 | $60.00 | $10.00 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440738 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $66.00 | $5.50 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440737 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 12 | $66.00 | $5.50 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440736 | 241012 | 241018 | Subzero By Halo E-Liquid - 24mg - 60ml | 12 | $66.00 | $5.50 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440735 | 241012 | 241017 | Subzero By Halo E-Liquid - 18mg - 60ml | 12 | $66.00 | $5.50 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440713 | 336375 | 336386 | VIHO Supercharge 20,000 Puffs 5pk - Watermelon Ice | 2 | $70.00 | $35.00 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440730 | 338871 | 338876 | MTRX MX 25000 Puffs 5pk - Green Apple Watermelon | 2 | $82.50 | $41.25 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440708 | 340492 | 340504 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | 2 | $85.00 | $42.50 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440729 | 282438 | 282446 | VGOD POD 4KR 10pk - Lush Ice | 3 | $90.00 | $30.00 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440723 | 336900 | 336911 | Fire Boost 12000 Puffs 5pk - Soul Mint | 3 | $90.00 | $30.00 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440707 | 335173 | 344099 | Boring Tiger 25000 Puffs 5pk - Menthol Mint Ice | 4 | $135.00 | $33.75 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440709 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 4 | $140.00 | $35.00 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440728 | 271907 | 271918 | STIG XL 700 Puffs 10pk - Tropical Mango | 5 | $150.00 | $30.00 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440727 | 271907 | 271917 | STIG XL 700 Puffs 10pk - Mighty Mint | 5 | $150.00 | $30.00 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440726 | 271907 | 271915 | STIG XL 700 Puffs 10pk - Lush Ice | 5 | $150.00 | $30.00 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440702 | 348461 | 348470 | GiMi 30000 Puffs 5pk - Cool Mint | 4 | $155.00 | $38.75 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440749 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 5 | $175.00 | $35.00 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440716 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440715 | 324417 | 343851 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Pina Colada | 5 | $181.25 | $36.25 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440739 | 240981 | 240983 | Tribeca By Halo E-Liquid - 12mg - 60ml | 36 | $198.00 | $5.50 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440733 | 241012 | 241015 | Subzero By Halo E-Liquid - 6mg - 60ml | 36 | $198.00 | $5.50 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440732 | 241012 | 241014 | Subzero By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440731 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 36 | $198.00 | $5.50 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440714 | 359576 | 359592 | UT Bar Pro 25000 Puffs 5pk - Cool Mint | 6 | $210.00 | $35.00 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440734 | 241012 | 241016 | Subzero By Halo E-Liquid - 12mg - 60ml | 48 | $264.00 | $5.50 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440746 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $486.70 | $97.34 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440744 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 8 | $816.00 | $102.00 |
| 367045 | 12/26/2024 12:04 | APVAPESHOP INC | 3440748 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 10 | $1,020.00 | $102.00 |
| 367068 | 12/26/2024 16:00 | Mahant Krupa 56 LLC | 3441203 | 340492 | 354181 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | 60 | $2,550.00 | $42.50 |
| 367068 | 12/26/2024 16:00 | Mahant Krupa 56 LLC | 3441205 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 60 | $2,550.00 | $42.50 |
| 367068 | 12/26/2024 16:00 | Mahant Krupa 56 LLC | 3441207 | 340492 | 355730 | RAZ LTX 25000 Puffs 5pk - Pink Lemonade Minty O's | 60 | $2,550.00 | $42.50 |
| 367068 | 12/26/2024 16:00 | Mahant Krupa 56 LLC | 3441186 | 340492 | 340504 | RAZ LTX 25000 Puffs 5pk - Strawberry Burst | 30 | $1,275.00 | $42.50 |
| 367068 | 12/26/2024 16:00 | Mahant Krupa 56 LLC | 3441183 | 308772 | 355725 | RAZ TN9000 5pk - Black Cherry Kiwi | 20 | $725.00 | $36.25 |
| 367068 | 12/26/2024 16:00 | Mahant Krupa 56 LLC | 3441184 | 308772 | 355723 | RAZ TN9000 5pk - Day Crawler | 40 | $1,450.00 | $36.25 |
| 367073 | 12/26/2024 16:45 | E smoke & cigar | 3441339 | 241923 | 241927 | Mango Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 367073 | 12/26/2024 16:45 | E smoke & cigar | 3441341 | 241929 | 241933 | Berry Bomb By VGOD - Salt Nicotine 25mg - 30ml | 1 | $5.00 | $5.00 |
| 367073 | 12/26/2024 16:45 | E smoke & cigar | 3441336 | 240573 | 240578 | Euro Gold By Naked100 - 6mg - 60ml | 1 | $6.25 | $6.25 |
| 367073 | 12/26/2024 16:45 | E smoke & cigar | 3441335 | 240573 | 240576 | Euro Gold By Naked100 - 3mg - 60ml | 1 | $6.25 | $6.25 |
| 367073 | 12/26/2024 16:45 | E smoke & cigar | 3441340 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 2 | $10.00 | $5.00 |
| 367073 | 12/26/2024 16:45 | E smoke & cigar | 3441334 | 240606 | 242333 | Cuban Blend By Naked100 - Salt Nicotine 50mg - 30ml | 2 | $12.00 | $6.00 |
| 367073 | 12/26/2024 16:45 | E smoke & cigar | 3441333 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 2 | $13.00 | $6.50 |
| 367073 | 12/26/2024 16:45 | E smoke & cigar | 3441332 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 2 | $13.50 | $6.75 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 367073 | 12/26/2024 16:45 | E smoke & cigar | 3441331 | 240981 | 240988 | Tribeca By Halo E-Liquid - 3mg - 60ml | 4 | $27.00 | $6.75 |
| 367118 | 12/27/2024 11:17 | Montana Trading Group | 3442401 | 176773 | 176777 | ALTO Pods 5pk By VUSE - Menthol 1.8% 2pk | 1 | $59.18 | $59.18 |
| 367118 | 12/27/2024 11:17 | Montana Trading Group | 3442400 | 298017 | 298027 | VIHO Turbo 10000 Puff 5pk - Watermelon Icy | 5 | $175.00 | $35.00 |
| 367118 | 12/27/2024 11:17 | Montana Trading Group | 3442399 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $175.00 | $35.00 |
| 367118 | 12/27/2024 11:17 | Montana Trading Group | 3442398 | 298017 | 298021 | VIHO Turbo 10000 Puff 5pk - L.A. Mint | 5 | $175.00 | $35.00 |
| 367118 | 12/27/2024 11:17 | Montana Trading Group | 3442397 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 367118 | 12/27/2024 11:17 | Montana Trading Group | 3442403 | 176773 | 201179 | ALTO Pods 5pk By VUSE - Menthol 5.0% 4pk | 5 | $486.70 | $97.34 |
| 367118 | 12/27/2024 11:17 | Montana Trading Group | 3442402 | 176773 | 223781 | ALTO Pods 5pk By VUSE - Menthol 2.4% 4pk | 5 | $486.70 | $97.34 |
| 367118 | 12/27/2024 11:17 | Montana Trading Group | 3442404 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 36 | $3,690.00 | $102.50 |
| 367137 | 12/27/2024 13:52 | Vape Guys Distribution | 3442683 | 284974 | 284979 | Air Bar Nex 6500 Puffs - Blueberry Grape Mint | 3 | $172.50 | $57.50 |
| 367137 | 12/27/2024 13:52 | Vape Guys Distribution | 3442682 | 340492 | 340507 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | 5 | $212.50 | $42.50 |
| 367137 | 12/27/2024 13:52 | Vape Guys Distribution | 3442684 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 5 | $287.50 | $57.50 |
| 367137 | 12/27/2024 13:52 | Vape Guys Distribution | 3442685 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 10 | $375.00 | $37.50 |
| 367137 | 12/27/2024 13:52 | Vape Guys Distribution | 3442690 | 291954 | 291981 | EB Create BC5000 10pk - Triple Berry Ice | 10 | $550.00 | $55.00 |
| 367137 | 12/27/2024 13:52 | Vape Guys Distribution | 3442689 | 291954 | 291989 | EB Create BC5000 10pk - Strawberry Watermelon | 10 | $550.00 | $55.00 |
| 367137 | 12/27/2024 13:52 | Vape Guys Distribution | 3442691 | 291954 | 324734 | EB Create BC5000 10pk - Watermelon Ice | 15 | $825.00 | $55.00 |
| 367137 | 12/27/2024 13:52 | Vape Guys Distribution | 3442688 | 291954 | 291987 | EB Create BC5000 10pk - Peach Ice | 20 | $1,100.00 | $55.00 |
| 367137 | 12/27/2024 13:52 | Vape Guys Distribution | 3442687 | 291954 | 291967 | EB Create BC5000 10pk - Miami Mint | 20 | $1,100.00 | $55.00 |
| 367186 | 12/27/2024 17:22 | Cloud jay Corp | 3443496 | 240531 | 240534 | Killer Kustard By Vapetasia - 3mg - 100ml | 5 | $33.75 | $6.75 |
| 367186 | 12/27/2024 17:22 | Cloud jay Corp | 3443497 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 6 | $34.50 | $5.75 |
| 367186 | 12/27/2024 17:22 | Cloud jay Corp | 3443493 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $187.50 | $37.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444748 | 340492 | 340506 | RAZ LTX 25000 Puffs 5pk - Wintergreen | 30 | $1,275.00 | $42.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444747 | 340492 | 340507 | RAZ LTX 25000 Puffs 5pk - Watermelon Ice | 30 | $1,275.00 | $42.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444746 | 340492 | 348945 | RAZ LTX 25000 Puffs 5pk - Strawberry Kiwi Pear | 30 | $1,275.00 | $42.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444745 | 340492 | 340503 | RAZ LTX 25000 Puffs 5pk - Sour Watermelon Peach | 30 | $1,275.00 | $42.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444744 | 340492 | 340502 | RAZ LTX 25000 Puffs 5pk - Sour Apple Watermelon | 30 | $1,275.00 | $42.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444743 | 340492 | 355729 | RAZ LTX 25000 Puffs 5pk - Sour Apple Ice | 30 | $1,275.00 | $42.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444742 | 340492 | 348943 | RAZ LTX 25000 Puffs 5pk - Razzle Dazzle | 30 | $1,275.00 | $42.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444741 | 340492 | 355731 | RAZ LTX 25000 Puffs 5pk - Orange Mango | 30 | $1,275.00 | $42.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444740 | 340492 | 355728 | RAZ LTX 25000 Puffs 5pk - New York Mint | 30 | $1,275.00 | $42.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444739 | 340492 | 340499 | RAZ LTX 25000 Puffs 5pk - Miami Mint | 30 | $1,275.00 | $42.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444738 | 340492 | 340498 | RAZ LTX 25000 Puffs 5pk - Iced Blue Dragon | 30 | $1,275.00 | $42.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444737 | 340492 | 340497 | RAZ LTX 25000 Puffs 5pk - Georgia Peach | 30 | $1,275.00 | $42.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444736 | 340492 | 354185 | RAZ LTX 25000 Puffs 5pk - Frozen Juicy Strawberry | 30 | $1,275.00 | $42.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444735 | 340492 | 354183 | RAZ LTX 25000 Puffs 5pk - Frozen Dragonfruit Lemon | 30 | $1,275.00 | $42.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444734 | 340492 | 354181 | RAZ LTX 25000 Puffs 5pk - Frozen Cherry Apple | 30 | $1,275.00 | $42.50 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444733 | 340492 | 354182 | RAZ LTX 25000 Puffs 5pk - Frozen Banana | 30 | $1,275.00 | $42.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444732 | 340492 | 340496 | RAZ LTX 25000 Puffs 5pk - Cherry Strapple | 30 | $1,275.00 | $42.50 |
| 367233 | 12/28/2024 11:35 | Big time Dist | 3444731 | 340492 | 340495 | RAZ LTX 25000 Puffs 5pk - Blueberry Watermelon | 30 | $1,275.00 | $42.50 |
| 367372 | 12/30/2024 11:57 | Brooklyn Smokes Inc | 3447747 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 1 | $65.00 | $65.00 |
| 367373 | 12/30/2024 12:05 | APVAPESHOP INC | 3447756 | 348658 | 352085 | FLUM Mello 20000 Puffs 10pk - Ruby Yellow (Strawberry Mango) | 1 | $100.00 | $100.00 |
| 367373 | 12/30/2024 12:05 | APVAPESHOP INC | 3447755 | 348658 | 352084 | FLUM Mello 20000 Puffs 10pk - Fabulous (Mango Grape Peach Pineapple) | 1 | $100.00 | $100.00 |
| 367373 | 12/30/2024 12:05 | APVAPESHOP INC | 3447757 | 348658 | 348665 | FLUM Mello 20000 Puffs 10pk - Watermelon Icy | 3 | $300.00 | $100.00 |
| 367380 | 12/30/2024 12:41 | DeesConveniencestoreinc | 3447847 | 240981 | 240986 | Tribeca By Halo E-Liquid - 24mg - 60ml | 5 | $33.75 | $6.75 |
| 367380 | 12/30/2024 12:41 | DeesConveniencestoreinc | 3447859 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 10 | $50.00 | $5.00 |
| 367380 | 12/30/2024 12:41 | DeesConveniencestoreinc | 3447860 | 241953 | 241957 | Lush Ice By VGOD - Salt Nicotine 25mg - 30ml | 10 | $50.00 | $5.00 |
| 367380 | 12/30/2024 12:41 | DeesConveniencestoreinc | 3447846 | 241002 | 241004 | Menthol Ice By Halo E-Liquid - 3mg - 60ml | 12 | $81.00 | $6.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448710 | 297612 | 297617 | Strawberry Lime Ice By Frozen Fruit Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448707 | 240322 | 240327 | Blueberry By Custard Monster - Salt Nicotine 48mg - 30ml (TFN) | 1 | $5.75 | $5.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448705 | 240268 | 240270 | Strawberry Kiwi Pomegranate Ice By Frozen Fruit Monster - 3mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448703 | 240238 | 240241 | Strawberry Kiwi Pomegranate By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448711 | 240256 | 240259 | Mixed Berry By Fruit Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448706 | 240322 | 240325 | Blueberry By Custard Monster - 6mg - 100ml (TFN) | 1 | $6.75 | $6.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448739 | 352013 | 352015 | Iced Strawberry Apple Mix By VGOD - Salt Nicotine 50mg - 30ml | 2 | $9.00 | $4.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448708 | 240433 | 240437 | Vanilla By Custard Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448744 | 256430 | 256434 | Strawberry Kiwi By Juice Head - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448702 | 248853 | 248857 | Strawberry Banana By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN) | 2 | $11.50 | $5.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448757 | 242031 | 242036 | Orion Ice By Zenith E-Juice - Salt Nicotine 25mg - 30ml | 2 | $11.50 | $5.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448737 | 241911 | 241915 | Summer Strawberry By VGOD - Salt Nicotine 25mg - 30ml | 3 | $13.50 | $4.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448709 | 297612 | 297615 | Strawberry Lime Ice By Frozen Fruit Monster - 6mg - 100ml (TFN) | 2 | $13.50 | $6.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448743 | 256430 | 256433 | Strawberry Kiwi By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448673 | 256406 | 256409 | Peach Pear By Juice Head - 6mg - 100ml | 2 | $13.50 | $6.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448672 | 256406 | 256408 | Peach Pear By Juice Head - 3mg - 100ml | 2 | $13.50 | $6.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448747 | 241959 | 241964 | Mighty Mint By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448741 | 352010 | 352012 | Iced Cherry Lime Mix By VGOD - Salt Nicotine 50mg - 30ml | 3 | $13.50 | $4.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448746 | 255454 | 255461 | Cassiopeia By Zenith E-Juice - Salt Nicotine 50mg - 30ml | 3 | $17.25 | $5.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448735 | 241917 | 241922 | Purple Bomb By VGOD - Salt Nicotine 50mg - 30ml | 4 | $18.00 | $4.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448738 | 352013 | 352014 | Iced Strawberry Apple Mix By VGOD - Salt Nicotine 25mg - 30ml | 4 | $18.00 | $4.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448675 | 330356 | 330358 | Strawberry Iced By Reds Apple - 3mg - 100ml | 3 | $18.75 | $6.25 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448674 | 330344 | 330346 | Grape Iced By Reds Apple - 3mg - 100ml | 3 | $18.75 | $6.25 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448676 | 330320 | 330322 | Berries Iced By Reds Apple - 3mg - 100ml | 3 | $18.75 | $6.25 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448756 | 241991 | 241993 | Orion By Zenith E-Juice - 3mg - 120ml | 3 | $20.25 | $6.75 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448734 | 241917 | 241921 | Purple Bomb By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448740 | 352010 | 352011 | Iced Cherry Lime Mix By VGOD - Salt Nicotine 25mg - 30ml | 5 | $22.50 | $4.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448745 | 241887 | 241890 | Iced Apple Bomb By VGOD - 6mg - 60ml | 5 | $22.50 | $4.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448704 | 240238 | 240242 | Strawberry Kiwi Pomegranate By Fruit Monster - Salt Nicotine 24mg - 30ml (TFN | 4 | $23.00 | $5.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448696 | 241002 | 241009 | Menthol Ice By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 4 | $23.00 | $5.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448742 | 256430 | 256432 | Strawberry Kiwi By Juice Head - 3mg - 100ml | 4 | $27.00 | $6.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448697 | 240981 | 240985 | Tribeca By Halo E-Liquid - Salt Nicotine 20mg - 30ml | 5 | $28.75 | $5.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448733 | 310506 | 310510 | Peanut Butter Banana Granola By Yogi E-Liquid - Salt Nicotine 35mg - 30ml | 5 | $28.75 | $5.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448700 | 349640 | 349642 | Off-Stamp SW16000 Disposable Pod 5pk - Baja Blast | 1 | $28.75 | $28.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448671 | 330344 | 330347 | Grape Iced By Reds Apple - 6mg - 100ml | 5 | $31.25 | $6.25 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448736 | 241875 | 241879 | Tropical Mango By VGOD - Salt Nicotine 25mg - 30ml | 7 | $31.50 | $4.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448698 | 240981 | 240989 | Tribeca By Halo E-Liquid - Salt Nicotine 50mg - 30ml | 6 | $34.50 | $5.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448666 | 362017 | 362020 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Icy Mint | 1 | $36.25 | $36.25 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448665 | 362017 | 362019 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Cool Mint | 1 | $36.25 | $36.25 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448664 | 362017 | 362018 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Blue Razz Ice | 1 | $36.25 | $36.25 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448718 | 284933 | 345764 | Air Bar Mini 2000 Puffs - Strawberry Ice | 1 | $38.50 | $38.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448699 | 350956 | 350958 | RAZ TN9000 0% Nicotine 5pk - Miami Mint | 1 | $38.75 | $38.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448663 | 284974 | 345749 | Air Bar Nex 6500 Puffs - Watermelon Berries | 1 | $60.00 | $60.00 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448748 | 284974 | 345752 | Air Bar Nex 6500 Puffs - Unicorn | 1 | $60.00 | $60.00 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448662 | 284974 | 335960 | Air Bar Nex 6500 Puffs - Pink Lemonade | 1 | $60.00 | $60.00 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448661 | 284974 | 345748 | Air Bar Nex 6500 Puffs - Blueberry Raspberry Ice | 1 | $60.00 | $60.00 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448750 | 241959 | 241963 | Mighty Mint By VGOD - Salt Nicotine 25mg - 30ml | 14 | $63.00 | $4.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448680 | 255446 | 255449 | Cassiopeia Ice By Zenith E-Juice - 6mg - 120ml | 10 | $67.50 | $6.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448681 | 240981 | 240990 | Tribeca By Halo E-Liquid - 6mg - 60ml | 12 | $69.00 | $5.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448660 | 284933 | 345760 | Air Bar Mini 2000 Puffs - Blueberry Ice | 2 | $77.00 | $38.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448724 | 357512 | 357521 | Adjust MyCool 40000 Puffs 5pk - Peach+ | 3 | $112.50 | $37.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448723 | 357512 | 357519 | Adjust MyCool 40000 Puffs 5pk - Mango Magic | 3 | $112.50 | $37.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448727 | 357512 | 357527 | Adjust MyCool 40000 Puffs 5pk - Watermelon Â Ice | 4 | $150.00 | $37.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448726 | 357512 | 357524 | Adjust MyCool 40000 Puffs 5pk - Sour Strawberry Dragonfruit | 4 | $150.00 | $37.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448725 | 357512 | 357523 | Adjust MyCool 40000 Puffs 5pk - Sour Lush Gummy | 4 | $150.00 | $37.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448722 | 357512 | 357518 | Adjust MyCool 40000 Puffs 5pk - Dragon Strawnana | 4 | $150.00 | $37.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448721 | 357512 | 357516 | Adjust MyCool 40000 Puffs 5pk - Cherry Fuse (Cherry Cranberry Pomegranate) | 4 | $150.00 | $37.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448720 | 357512 | 357515 | Adjust MyCool 40000 Puffs 5pk - Blue Razz Ice | 4 | $150.00 | $37.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448719 | 357512 | 357514 | Adjust MyCool 40000 Puffs 5pk - Baja Splash | 4 | $150.00 | $37.50 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448732 | 360965 | 360972 | Adjust MyFlavor 40000 Puffs 5pk - Watermelon Â Mango Â Peach | 4 | $155.00 | $38.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448731 | 360965 | 360971 | Adjust MyFlavor 40000 Puffs 5pk - Watermelon B-Pop | 4 | $155.00 | $38.75 |

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448730 | 360965 | 360970 | Adjust MyFlavor 40000 Puffs 5pk - Tangerine White Gummy | 4 | $155.00 | $38.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448729 | 360965 | 360969 | Adjust MyFlavor 40000 Puffs 5pk - Pineapple Ice Peach | 4 | $155.00 | $38.75 |
| 367413 | 12/30/2024 16:42 | Finest Distributors LLC | 3448728 | 360965 | 360967 | Adjust MyFlavor 40000 Puffs 5pk - Mixed Mint | 4 | $155.00 | $38.75 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448932 | 336375 | 336382 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Ice | 1 | $35.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448938 | 356633 | 356638 | VIHO Supercharge PRO 20,000 Puffs 5pk - Sour Skittle | 1 | $37.50 | $37.50 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448935 | 356633 | 362666 | VIHO Supercharge PRO 20,000 Puffs 5pk - Blue Rancher | 1 | $37.50 | $37.50 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448952 | 348461 | 348473 | GiMi 30000 Puffs 5pk - Sour Apple Ice | 1 | $38.75 | $38.75 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448951 | 348461 | 348472 | GiMi 30000 Puffs 5pk - Pink Lemonade | 1 | $38.75 | $38.75 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448950 | 348461 | 348471 | GiMi 30000 Puffs 5pk - Pina Colada | 1 | $38.75 | $38.75 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448949 | 348461 | 348465 | GiMi 30000 Puffs 5pk - Georgia Peach | 1 | $38.75 | $38.75 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448948 | 348461 | 348463 | GiMi 30000 Puffs 5pk - California Cherry | 1 | $38.75 | $38.75 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448947 | 348461 | 348469 | GiMi 30000 Puffs 5pk - Banana Ice | 1 | $38.75 | $38.75 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448961 | 357360 | 357370 | Digi Flavor Sky 25000 Puffs 5pk - Twisted B-Pop | 1 | $38.75 | $38.75 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448956 | 357360 | 357373 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Ice | 1 | $38.75 | $38.75 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448957 | 357360 | 357369 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Banana | 1 | $38.75 | $38.75 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448958 | 357360 | 357372 | Digi Flavor Sky 25000 Puffs 5pk - Sky Walker | 1 | $38.75 | $38.75 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448954 | 357360 | 357366 | Digi Flavor Sky 25000 Puffs 5pk - Peach Raspberry | 1 | $38.75 | $38.75 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448955 | 357360 | 357375 | Digi Flavor Sky 25000 Puffs 5pk - Peach Blue Slushy | 1 | $38.75 | $38.75 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448966 | 240391 | 240394 | Cinnamon By The Milk - 6mg - 100ml (TFN) | 6 | $39.00 | $6.50 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448979 | 338871 | 338884 | MTRX MX 25000 Puffs 5pk - Watermelon Â Sour Â Batch | 1 | $41.25 | $41.25 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448978 | 338871 | 338873 | MTRX MX 25000 Puffs 5pk - Blueberry Air Head | 1 | $41.25 | $41.25 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448977 | 310220 | 310222 | Air Bar AB5000 10pk - Black Cheese Cake | 1 | $50.00 | $50.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448967 | 240630 | 242335 | American Patriots By Naked100 - Salt Nicotine 50mg - 30ml | 12 | $51.00 | $4.25 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448982 | 326845 | 326854 | Breeze Prime 6000 Puffs 5pk - Strawberry Apple | 1 | $61.00 | $61.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448981 | 326845 | 326856 | Breeze Prime 6000 Puffs 5pk - Mango | 1 | $61.00 | $61.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448980 | 326845 | 326851 | Breeze Prime 6000 Puffs 5pk - Honeydew Pineapple | 1 | $61.00 | $61.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448924 | 336375 | 340300 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Pom | 2 | $70.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448923 | 336375 | 340303 | VIHO Supercharge 20,000 Puffs 5pk - 6IXTY9INE | 2 | $70.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448939 | 356633 | 362671 | VIHO Supercharge PRO 20,000 Puffs 5pk - Strawberry Ice | 2 | $75.00 | $37.50 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448937 | 356633 | 356637 | VIHO Supercharge PRO 20,000 Puffs 5pk - Orange Splash | 2 | $75.00 | $37.50 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448936 | 356633 | 356636 | VIHO Supercharge PRO 20,000 Puffs 5pk - Miami Mint | 2 | $75.00 | $37.50 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448960 | 357360 | 357367 | Digi Flavor Sky 25000 Puffs 5pk - Strawberry Watermelon Coconut | 2 | $77.50 | $38.75 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448959 | 357360 | 357371 | Digi Flavor Sky 25000 Puffs 5pk - Sour Watermelon Blue Razz | 2 | $77.50 | $38.75 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448942 | 298017 | 303360 | VIHO Turbo 10000 Puff 5pk - Grape Ice | 3 | $105.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448930 | 336375 | 336381 | VIHO Supercharge 20,000 Puffs 5pk - Strawberry Shortcake | 3 | $105.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448925 | 336375 | 336377 | VIHO Supercharge 20,000 Puffs 5pk - Blueberry Raspberry Ice | 3 | $105.00 | $35.00 |

Proshansky Ex C - RZSMOKE00006339 (NYC_Line_Item_Vape_Only_Tobacco_Removed)

| Order ID | Order Created At | Customer | Line Item ID | Line Item Product ID | Line Item Variation ID | Line Item Name | Line Item Quantity | Line Item Total | Line Item Price |
|---|---|---|---|---|---|---|---|---|---|
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448934 | 362017 | 362022 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Watermelon Ice | 3 | $105.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448933 | 362017 | 362020 | VIHO Supercharge 20,000 Puffs 0% Nicotine 5pk - Icy Mint | 3 | $105.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448945 | 298017 | 303361 | VIHO Turbo 10000 Puff 5pk - Strawberry Cheesecake | 4 | $140.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448941 | 298017 | 328403 | VIHO Turbo 10000 Puff 5pk - Glazed Donut | 4 | $140.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448940 | 298017 | 303364 | VIHO Turbo 10000 Puff 5pk - Cool Mint | 4 | $140.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448968 | 298017 | 303359 | VIHO Turbo 10000 Puff 5pk - Cherry Berry | 4 | $140.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448929 | 336375 | 336384 | VIHO Supercharge 20,000 Puffs 5pk - Sour Apple Ice | 4 | $140.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448927 | 336375 | 340297 | VIHO Supercharge 20,000 Puffs 5pk - Grape Ice | 4 | $140.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448953 | 357360 | 357374 | Digi Flavor Sky 25000 Puffs 5pk - Miami Mint | 4 | $155.00 | $38.75 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448944 | 298017 | 298024 | VIHO Turbo 10000 Puff 5pk - Peach Icy | 5 | $175.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448943 | 298017 | 298022 | VIHO Turbo 10000 Puff 5pk - Mango Icy | 5 | $175.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448928 | 336375 | 340293 | VIHO Supercharge 20,000 Puffs 5pk - Icy Mint | 6 | $210.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448970 | 26565 | 26568 | Logic Power 27mg 2ct 10pk - Menthol | 5 | $286.35 | $57.27 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448926 | 336375 | 336383 | VIHO Supercharge 20,000 Puffs 5pk - Cool Mint | 10 | $350.00 | $35.00 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448962 | 176810 | 176815 | SOLO Cartridge 4.8% Nicotine 5pk By VUSE - Original | 12 | $831.24 | $69.27 |
| 367422 | 12/30/2024 17:40 | APVAPESHOP INC | 3448963 | 183664 | 183672 | JUUL Pods 8pk - Menthol 3% 4 Pods | 10 | $1,020.00 | $102.00 |
| 367440 | 12/30/2024 19:34 | Big time Dist | 3449269 | 241999 | 242001 | Draco Ice By Zenith E-Juice - 3mg - 120ml | 500 | $3,250.00 | $6.50 |
| 367487 | 12/31/2024 14:36 | APVAPESHOP INC | 3449937 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 367487 | 12/31/2024 14:36 | APVAPESHOP INC | 3449935 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,836.00 | $102.00 |
| 367499 | 12/31/2024 18:01 | Montana Trading Group | 3450281 | 324417 | 343852 | Geek Bar Pulse 15000 Puffs 5pk - Frozen Strawberry | 5 | $181.25 | $36.25 |
| 367499 | 12/31/2024 18:01 | Montana Trading Group | 3450282 | 183664 | 183674 | JUUL Pods 8pk - Menthol 5% 4 Pods | 18 | $1,845.00 | $102.50 |